# Exhibit A

**Winthrop Dental Consulting, LLC**
Viviane G. Winthrop, DDS, CEO
Dental Neutral Court Monitor

## Dental Audit Tour

## Monterey County Jail (MCJ) and Wellpath
On Site Audit Review: June 27-28, 2023

<u>FINAL</u> Report #10

See Attached to this Report:

1. Dental Audit Tool - Excel spreadsheet containing the Dental Audit Tool Results, Summary Results, Statistics, Database, Source References, Findings and Recommendations,
2. Class Case Reviews,
3. Incarcerated Person Orientation Manual, updated 06/28/23 by Custody,
4. June 27-28, 2023, Dental Corrective Action Plan (CAP).

Jesse Hernandez et al

v.

County of Monterey,
Monterey County Sheriff's Office,
California Forensic Medical Group, Incorporated.
(Now Wellpath)

Case No. 5:13-cv-02354-PSG



## Table of Contents

Introduction ................................................................................................................4

    Objective and Purpose for Dental Tour #10 – June 27-28, 2023 ................................4

    Corrective Action Plan (CAP), Dental Audit Tool, Statistics and Previous Reports .............4

    Standard of Care ...............................................................................................5

    Site Overview ...................................................................................................5

    In Attendance for Dental Tour #10 .........................................................................6

Logistics for MCJ/Wellpath Dental Department ..................................................................6

    Dental/Priority Levels and Dental Priority Code - Overview .............................................6

    Dental Levels (DL) / Priority 1 and 2 ......................................................................6

    Dental Priority Code (DPC) / Priority 1-5 .................................................................7

    Statistical Parameters for Assessment of Compliance ....................................................8

    Next Planned Dental Audit Tour #11 .......................................................................9

    Charts and Statistics to be Reviewed for Dental Audit Tour #11 .......................................9

    Next Enhanced Monitoring Sessions - Training, Mentoring, Shadowing, Guidance................9

Summary Results for Dental Tour #10 .............................................................................11

Executive Summary ..................................................................................................11

    Dental Audit Tour #10 .......................................................................................13

    Facts That Arose After The End Of The Audit Period Should Be Incorporated Into The Next Audit, Not This One ........................................................................................15

    Intake and the 14-Day Exam / Health Appraisal .........................................................16

    Grievances and Incarcerated Persons' Requests for Dental Sick Call...................................17

    Chronic Care ..................................................................................................17

    Action Items due December 8th, 2023 .....................................................................19

    Timing of the Reports and Requesting Monthly Production Reports ..................................19

    History ........................................................................................................20

    Enhanced Monitoring .......................................................................................21

        February 20-22, 2023, New Dental Team Training Summary...........................................21

        April 10-14, 2023, Training Summary ....................................................................23

    Supervisory Monthly Audit Reports & Peer Reviews ...................................................27

    Quality of Care ...............................................................................................28

    Nurse Training ................................................................................................28

    Staffing and Backlog .........................................................................................28

**Dental Days, Workflow Study and Staffing Analysis** ............................................................29

**Deficiencies & Recommendations – From the Dental Audit Tool and CAP** ..............................30

    Access to Care .......................................................................................................................30

    Timeliness of Care ................................................................................................................32

    Quality of Care .....................................................................................................................33

    Infection Control & Regulatory Compliance .......................................................................35

    Dental Program Management ..............................................................................................36

    Dental Class Case Reviews ...................................................................................................39

**Priorities/Phasing** ................................................................................................................41

**Post-Implementation Monitoring, Self-Monitoring and Self-Governance** ............................43

**Risk Elimination / Corrective Action Plan (CAP)** ...................................................................44

**Conclusion and Closing Comments** ......................................................................................46

**APPENDIX I:** .........................................................................................................................48

## Introduction

### Objective and Purpose for Dental Tour #10 – June 27-28, 2023

The purpose and objectives remain the same as identified in the previous report(s), even with the new dental team operating at Monterey County Jail (MCJ). Therefore, I am reiterating here:

Wellpath and MCJ are to achieve and maintain substantial compliance with the mandates set forth in the Implementation Plan (IP), the dental standard of care and the Settlement Agreement (SA).

Self-Governance is to be established and documented through MCJ's monthly Dental Subcommittee and Quality Assurance (QA) meetings. Developing and utilizing policies and procedures (P&P), local operating protocols (LOP), data transparency, repeatable systems and continuous feedback and training will assist MCJ in maintaining and improving all aspects of their dental care delivery.

Self-governance can be achieved by consistently self-monitoring, auditing, evaluating, assessing, documenting and training staff, thereby continuously improving access, efficiency, timeliness, quality, management and safety of their dental care program without oversight.

*Non-systemic deviations from the requirements of the Settlement Agreement and the Implementation Plans shall not prevent a finding of substantial compliance, provided that the Defendants demonstrate that they have (a) implemented a system for tracking compliance, where appropriate and practical, and for taking corrective measures in response to instances of non-compliance, and (b) that Defendants have instituted policies, procedures, practices, and resources that are capable of durable and sustained compliance.* (Settlement Agreement ¶ 10)

*Post-implementation monitoring will include focused process and outcome audits to measure compliance with the elements of the CFMG Implementation Plan. Corrective action plans will be developed and instituted for identified deficiencies, including re-audits within a stipulated time frame. All monitoring and audit findings will be reported to the Quality Management Committee at its quarterly meetings.* (Wellpath IP, Exhibit A, p. 8)

### Corrective Action Plan (CAP), Dental Audit Tool, Statistics and Previous Reports

Please refer to all the previous reports for any and all additional information. This report is structured such that both the accompanying and separately attached dental Corrective Action Plan (CAP), the Class Case Reviews, and the Excel spreadsheets containing the Dental Audit Tool Results, Summary Results, Statistics, Database, Source References, Monitor Findings and Recommendations support the outcomes within this dental report #10.

Deficiencies and recommendations from this audit tour are reviewed in the Executive Summary and within the attached spreadsheets. There are "system" type questions and "chart audit"

review questions found within the Dental Audit Tool. I recommend that the dental, administrative and supporting staff become familiar with the Dental Audit Tools for each section on Access to Care, Timeliness of Care, Quality of Care, Infection Control/Regulatory Compliance, Dental Management (Self-Governance), Statistics and Class Case Reviews. They can use this structure as a foundation for routinely performing their internal self-auditing, self-monitoring and self-governance processes.

## Standard of Care

The dental standard of care is statewide and not regional by county[1]. The Dental Practice Act[2], published by the Dental Board of California[3], is statewide, supported on page 508 of the Judicial Council of California Civil Jury Instructions[4], which only references statewide cases. Therefore, MCJ's dental standard of care is statewide and not localized by county.[5]

> *Health services shall be provided by licensed health care professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices. (Wellpath IP, p. 20)*

## Site Overview

This audit was conducted in person at MCJ. The audit was performed with "read only access" to CorEMR. The assessment for quality of dental care was made primarily through:

1. Chart reviews, tasks, and reports from CorEMR,

2. PDFs of grievances were provided by Wellpath,

3. There was no access to ViaPath (formerly Intelmate). The request for the overall files for the incarcerated person's (previously inmate) requests for dental care, as well as the grievance files were denied this Monitor for this audit tour. Note that the overall files were available during the last two audits,

3. Clinical data was provided by ▮▮▮▮ ▮▮▮▮ Operations Specialist and acting Health System Administrator (H.S.A). Note the new Implementation Specialist also acted in other capacities within MCJ at the time of the audit and was not available during this tour,

4. Dental clinic evaluation was conducted in conjunction with my Dental Facility Compliance Auditor, Paige York, RDA.

No incarcerated persons were clinically examined by me during any part of Dental Audit Tour #10. Three incarcerated persons were questioned by Dr. ▮▮▮▮ Chief Dental Officer (CDO) and I on their ability to request and receive dental oral care supplies when indigent at Monterey County Jail.

---

[1] *https://www.professionals-law.com/attorneys/ Mr. Curley is on faculty at the University of the Pacific, Arthur A. Dugoni School of Dentistry and UCSF and has contributed to dental textbooks."*

[2] https://www.dbc.ca.gov/about_us/lawsregs/index.shtml

[3] https://www.dbc.ca.gov/

[4] https://www.courts.ca.gov/partners/317.htm

[5] https://www.courts.ca.gov/partners/documents/Judicial_Council_of_California_Civil_Jury_Instructions.pdf.

The scope of review and the charts audited span January 1st, 2023, through June 30th, 2023, and use the parameters of the Implementation Plan, Settlement Agreement and the statewide dental standard of care.

### In Attendance for Dental Tour #10

The following individuals attended the dental audit tour in person from June 27th to 28th, 2023:

 Operations Specialist and acting Health Service Administrator (H.S.A.) for Wellpath; Dr. ████ ████ Chief Dental Officer (CDO) for Wellpath; Tinishia Branch, Director of Partner Risk Strategies; Captain Moses, Corrections Operations Bureau, Monterey County Sheriff's Office; Dr. ████ ███ Dentist for Wellpath; ████ ████ Dental Assistant for Wellpath; Paige York, RDA, Dental Facility Compliance Auditor; Dr. Viviane G. Winthrop, Dental Neutral Court Monitor.

The following individuals attended the exit interview either in person or by Zoom on June 28th, 2023:

████ ████ Dr. ████ ████ Tinishia Branch, Heather Barry for Wellpath; Captain Moses, Chief Sanders for Monterey County Jail; Peter Bertling, Counsel for the Defendants; Van Swearingen, Caroline Jackson, Ben Hattem, Counsel for the Plaintiffs; Susan Blitch, Senior Counsel for Monterey County and Ellen Lyons and Janet Holmes, Counsel for Monterey County; Paige York, RDA, Dental Facility Compliance Auditor; and Dr. Viviane G. Winthrop, Dental Neutral Court Monitor.

## Logistics for MCJ/Wellpath Dental Department

### Dental/Priority Levels and Dental Priority Code - Overview

Dental uses *two* main tracking systems for scheduling incarcerated persons (I/Ps) according to their emergency, urgent/emergent and routine dental needs:

- **Dental Level (DL) / Priority 1 and 2**
  - o Provided by the Nurses (RN), Nurse Practitioners (NP), Physician Assistants (PA) and Physicians.
- **Dental Priority Code (DPC) / Priority 1 through 5**
  - o Provided by the Dentist.
- The **DL** and **DPC** are used for monitoring compliance in the Access to Care, Timeliness of Care and Quality of Dental Care sections of the Dental Audit Tool, respectively.

### Dental Levels (DL) / Priority 1 and 2

- A Priority level in CorEMR, also known as a Dental Level (DL), is assigned by a non-dentist when an incarcerated person (I/P):
  - o Is referred from Intake, 14-Day Exam, or Sick Call by an RN, NP, PA, or Physician.
  - o Is referred from a Physician visit, Physician led Chronic Care exam or a Physician on Call

- o Requests dental care through the dental sick call system, either via the tablet or by writing their request on paper.
  - These patients who submit a request for dental care must be seen, screened and assigned a Priority Level/Dental Level 1 or 2 depending on the severity of their symptoms, **within one day of the request for dental care.**
  - *All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day of the request. The complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist.* (Wellpath IP, p. 101).
- The DL classification is used to assess the severity of a patient's dental problem(s). (Wellpath IP, p. 98-99, 101).
- The Priority Dental Level classification of DL1 or DL2 is then used to refer the patient to the dental clinic within the prescribed timeframe listed below.
  - o **Emergency –** Scheduled the same day with the dentist. If the dentist is not on site, then the patient is sent to the medical provider or sent to a higher level of care.[6]
  - o **Priority 1** – **Urgent/Emergent problem(s)** – **formally DL 1** – Scheduled for the next dental day.[7]
  - o **Priority 2** –**Routine/Non-Urgent problem(s)** – **formally DL 2 –** Scheduled within 14 calendar days.[8]

### Dental Priority Code (DPC) / Priority 1-5

- The DPC is assigned by the Dentist for each dental treatment planned item, for both Episodic & Comprehensive Dental Care (Wellpath IP, p. 100-103).
- It is the system utilized for identifying the severity of a patient's dental problem(s) at the dental triage/diagnosis appointment and assigned as the timeframe in which the diagnosed dental treatment is to be performed.[9]
- The potential error(s) occur if the dentist does not enter the DPC correctly for each patient's individualized dental treatment planned item. The default is a 1 in CorEMR's Priority Code drop-down menu (same day treatment), which then affects compliance and compliance monitoring.
- Note that the same drop down priority classification codes in CorEMR are used by the RNs for the DL assignment (Priority 1 and 2) and the DPC, assigned by the Dentist (Priority 1 through 5). This can create some confusion when identifying timelines, so awareness is key.

---

[6] Wellpath IP, p. 98-99, X1, A.1.a

[7] Wellpath IP, p. 99, X1, A.1.b

[8] Although "Routine Referrals" in CorEMR is scheduled for 5+ days, the patient is seen within 14 calendar days.

[9] Additional definition: "To ensure that all patients have equal access to dental services based upon the occurrence of disease, significant malfunction, or injury and medical necessity." https://cchcs.ca.gov/wp-content/uploads/sites/60/HC/HCDOM-ch03-art3.5.3.pdf

| NEW CorEMR DPC Priority Code | DPC Timeframe | DPC Treatment Plan | OLD DPC Nomenclature |
|---|---|---|---|
| 1 | Seen today and treated immediately | Emergency Care | Immediate |
| 2 | Treatment within 1 calendar day/24 hours | Urgent | DPC 1A |
| 3 | Treatment within 30 calendar days | Emergent | DPC 1B |
| 4 | Treatment within 60 calendar days | Unusual hard/soft tissue pathology | DPC 1C |
| 5 | Treatment within 120 calendar days | Routine / Interceptive Care | DPC 2 |
| No longer used for now, since no higher priority is available in CorEMR | Patient is on periodic/annual recall for their dental exam schedule | Comprehensive dental treatment is completed | DPC 4 |
| No longer used for now, since no higher priority is available in CorEMR | Seen by the outside specialist within 30 days of the referral from Dental and next dental day following the appt. | Referral to outside specialist Referral for outside special needs dental care. | DPC 5 |

## Statistical Parameters for Assessment of Compliance

**Grading parameters:**
Substantial Compliance (SC) = 86% - 100%
Partial Compliance (PC) = 75% - 85%
Non-Compliance (NC) = 74% and below

**For grading purposes:**
SC = a grade/weight of "1" is given on the audit tool when all parameters of the audit question has been fully and completely answered.
PC = a grade/weight of "0.5" is given on the audit tool when one or more areas of the audit tool question is not fully answered.
NC = a grade/weight of 0 is given on the audit tool when the question is not answered or not clinically favorable.

**Abbreviations:**
NM = Items not measured/not evaluated by Wellpath/MCJ
NE = Items not evaluated by Monitor
DF = Deferred findings by Monitor

**Weight of each question:**

- Other than the spore test and the incarcerated person[10] requests, all questions carry equal weight at this time and a total is given following each of the graded sections. A grand total compiling all the data is found in the Summary Results section of the Dental Audit Tool attachment.
- If a spore test is not performed during a week in which the dental clinic was open, then it constitutes an overall failure for the entire Infection Control and Regulatory Compliance section. Patient safety and the prevention of infectious diseases (e.g., HIV, Hepatitis B, Hepatitis C) is paramount in a dental clinical setting. (Wellpath IP, p. 98)
- Incarcerated person requests for dental services and the mandated timeline of that screening currently carries equal weight however please note that this area may be weighted more stringently in the future if the nurses do not see and triage incarcerated person requests for dental care (e.g., pain, toothache, swelling, etc.) within the IP timeline.
    - *All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN **to be seen within one day of the request**.* (Wellpath IP, p. 101)
- An overall compliance score has been determined by averaging the scores. Averaging does not consider individual incidents that are problematic and therefore averaging could still be a risk to patient health.


### Next Planned Dental Audit Tour #11

- April 1st and 2nd, 2024, which is already confirmed with the Implementation Specialist.
- I am requesting the presence of Dr. ███ for the Dental Audit Tour #11.

### Charts and Statistics to be Reviewed for Dental Audit Tour #11

- Charts to be audited – July 1st, 2023, through March 31st, 2024.
- Please provide the requested Monthly Dental Production Reports as soon as possible, please see p. 20.

### Next Enhanced Monitoring Sessions - Training, Mentoring, Shadowing, Guidance[11]

- In preparation for the Dental Audit Tour #11 to occur April 1st through 2nd, 2024, on-site requests for enhanced monitoring were declined by Wellpath for December 4 - 8, 2023 and for January 23 - 25, 2024. I also proposed March 27-29, 2024, following the Dental Audit Tour #11 but this was declined as well.

- Heather Barry, Wellpath VP, requested that the enhanced monitoring session be separated from the dental audit tour to prevent a hardship for the administrative staff.

---

[10] Previously named "inmate requests".
[11] [Dkt 751] Joint Status Report and ORDER_ 6-3-2022_ 1187-8

- o "We are making a number of changes at the facility and have a lot of visitors coming on-site between now and the end of the year. I think it would be more productive for your mentoring visits to occur early next year, that way the team on-site will have fewer balls in the air and some of the internal improvements we are working on should be in place and functioning."[12]

- To accommodate this request:

  - o I suggest Dr. ███████ ███████ and I meet weekly through Zoom, as previously approved, to finish the content and formatting of forms, flowcharts and other documents.

  - o For post audit, on-site clinical dental enhanced monitoring, at least 2 days with the dental team and ███████ please provide available dates as soon as possible.

  - o For post audit tour training and mentoring through Zoom, please also provide dates and times at your earliest convenience which will work well for MCJ and Wellpath.

---

[12] On Nov 2, 2023, at 12:27 PM, Heather Barry <HBarry@wellpath.us> wrote:

## Summary Results for Dental Tour #10

| Section | Section Title | # Of Questions | % Compliance Report #9 | % Compliance Report #10 | SC, PC, NC, N/A |
|---------|--------------|----------------|------------------------|-------------------------|-----------------|
| A | Access to Care | 21 questions. 19 questions evaluated | 55.1% | 46.6% | NC |
| B | Timeliness of Care | 9 questions. 3 questions evaluated | 19.4% | 39.9% | NC |
| C | Quality of Care | 13 questions. 10 questions evaluated | 57.0% | 64.9% | NC |
| D | Infection Control/ Regulatory Compliance | 85 questions. 77 questions evaluated | ~~52.6%~~ 0.0% failed spore test* | ~~*94.9%~~ 63.3% | NC |
| E | Dental Program Management | 17 questions. 16 questions evaluated | 28.7% | 51.1% | NC |
| F | Case Reviews | 10 class case reviews 10 evaluated | 31.4% | 49.2% | NC |
| | **OVERALL TOTAL:** | | 31.9% | 52.5% | **NC** |

**\*For the failed spore test** from January 1st through February 28th, 2023, they received a score of 0% but improved dramatically to 94.9% thereafter for a cumulative combined score of 63.3%.

## Executive Summary

There have been paradigm shifts and improvements in multiple areas of the delivery of dental care at MCJ. I anticipate even greater progress during the next dental audit tour. Dr. ████ the Chief Dental Officer, and the new dental staff are continuing to create systems foundational to achieving a consistent, transparent dental program capable of weathering any staffing variability.

Although MCJ's Dental Department was found to be in **Non-Compliance (NC) with an overall score of 52.5%, up from 31.9%, they did achieve a high competence score of 94.9% from March thru June 2023 in the area of Infection Control and Regulatory Compliance!**
The spore test is mandated by state guidelines and the California Dental Practice Act, Title 16. If a spore test is not performed during a week in which autoclaving is conducted, then I grade it as a failure for the entire infection control section and regulatory compliance section. Patient safety and the prevention of transmission of infectious diseases are paramount in a dental clinical setting!

   *All dental services will be provided in a safe and sanitary environment. (Wellpath IP, p. 103)*

There were several missing and delayed spore tests for which no documentation was present and no explanation other than being overwhelmed and inexperienced was given as to why the new Statim sterilizer was not tested during the set-up and use in the new dental clinic, especially when they had begun to see patients. It was fortunate that the spore tests results came back with no growth observed!

During the dental tour, it was discovered that the average length of time for MCJ to receive the results of the spore test, from mailing the spore test to receiving the results, was on average 11 days. This long of a turnaround time could potentially expose the dental clinic to unnecessary risks should the spore test come back as failed. Based on this time period there is a potential where contaminated, unsterilized instruments could be used on patients in the dental clinic before any corrective action could take place and for the protocol for a failed spore test could be initiated.

It takes only one day following the receipt of the spore test for the company to issue a pass or fail, therefore Wellpath needs to find a solution to speed up the time from mailing it to the spore test company receiving it in order for the test to occur.

I had decided to score the dental clinic from our February on-site training and mentoring session, which occurred from February 20th through 23rd, 2023, and from when the sterilizers were both tested and confirmed as clear. I decided this because through sheer will and determination, the Dental Assistant, Ms. ▮▮▮▮▮ who had never set up a clinic from scratch before, accepted help from her team and us, and turned things around completely.

Therefore, I acknowledge their score was 0% from January 1st through the end of February but increased to **94.9% thereafter**. Although their overall cumulative average score for the Infection Control and Regulatory Compliance section is therefore non-compliance with **63.3%**, I hope they remember the great strides they made to bring the dental clinic into its' current state of compliance.

Therefore, congratulations for a job well done! I strongly believe they will be able to maintain this gain as they work to create policies and procedures (P&P) with local operating protocols (LOPs) available to train any new staff in their system of dental care. The Dental Audit Tour with

the clinic evaluation from April 1st through April 2nd will evaluate their ability to maintain this area of competence and I fully expect them to be in Substantial Compliance following the upcoming tour.

### Dental Audit Tour #10

In concluding this final report, the Plaintiff's and Defendant's responses to the Draft Report are including in this final report including updates to the Dental Audit Tool itself. A review of the Plaintiffs and Defendants objections to some of the audit tool questions are highlighted in bold within the database.[13],[14],[15],[16],[17]

For this audit tour, please review all the worksheet tabs in the attached Excel Dental Audit Tool and in the Class Case Reviews for the findings and recommendations. You will find many ongoing issues can be easily rectified and the deficiencies solved, provided the dental staff receives dedicated time and support staff to continue organizing LOPs, workflows and training.

- The new dentist, Dr. ███ started working 3 days per week on February 13, 2023, although he saw patients on a few select days earlier in January and February. The new dental staff did not fully integrate into the new jail's dental clinic until after our first enhanced monitoring visit. See the section on Enhanced Monitoring below for additional information.

- For this six (6) month period, January 1st through June 30th, 2023, there were 4840 bookings and 3664 incarcerated patient appointments scheduled for dental services.

- Of the 3664 appointments, these accounted for approximately 699 individual patients. Therefore, only 14.4% of the booked population was scheduled for dental and on average had 5.25 dental appointments each.

- There was a total of 80 dental days on an eight (8) hour per day schedule. Of the 3664 appointments, 1029 were seen in dental and 2150 were not.

- On the date of the audit tour, 99 of the 911 booked patients, or 10.9%, were incarcerated for more than 1 year and were eligible for an annual comprehensive dental exam. There were 525 scheduled comprehensive dental examination appointments, 20 were cancelled by staff, 11 refused, 17 incarcerated patient appointments were categorized as having an open appointment at the time of obtaining the statistics, 16 patients were seen, and 461 were rescheduled.

---

[13] CEJ-Winthrop, Pre-Tour Letter June 26-27 2023, 6-12-23, 1187-8.pdf

[14] CEJ-Winthrop, Pls' Comments re Draft 10th Dental Audit Rpt, 12-5-23, 1187-8(4400609.1).pdf

[15] CFMG 11823 response to Winthrop draft report #10.pdf

[16] Response to Dental Expert's Round 10 Draft Monitoring Report.pdf

[17] CEJ-Winthrop, Pls' Resp. to Wellpath Comments re Draft 10th Dental Rpt, 1-25-24, 1187-8(4427152.1).pdf

- Wellpath had approved the dental program to work 30 hours a week, 3 x 10 hours per day, when the previous dentist was On-site. When the new contract with Wellpath and MCJ was ratified, dental lost 6 hours per week of their previously negotiated 30 dental hours per week. This is a loss of 312 dental hours per year! If calculating they see an average of 1.6 patients an hour, this is nearly 10 patients per week, or rather nearly 40 patients per month who have lost the ability to be seen in the dental clinic from this contract change.

*There shall be, at all times, sufficient staff to ensure compliance with the CFMG Implementation Plan. (Wellpath IP, p. 115)*

- Not all dental services listed in the Implementation Plan, i.e., Periodontal Disease Program, are currently available to the incarcerated persons (I/P) at MCJ. This may increase dental utilization when the program is active.

- There is no rescue plan in place for dental staffing emergencies. The last staffing emergency occurred from December 29th, 2022, through February 13, 2023, although the last dental appointment was on December 21st, 2022. The CDO was not advised of the situation until weeks later, which caused the incarcerated persons at MCJ to not have a dentist available on-site to diagnose and treat dental emergencies and planned dental treatment.

- As of November 8th, 2023, when CorEMR's software was activated through to June 30, 2023, there is a backlog of 675 patient appointments who are still incarcerated at MCJ with either an open or rescheduled dental appointment(s). This accounts for approximately 115 patients with a backlogged requested or referred not yet seen for a dental diagnosis and/or treatment. It used to be much worse, and the dental team has reduced the backlog by at least half.

- From a backlog study Wellpath performed on 03/27/23, they stated, "While planning for completion of backlog, keep in mind that historically the number of new Referrals to the Dentist is around 115 per Month, Plus 72 pre-scheduled treatments, the data in this study does not look at Dental treatments scheduled but not overdue as of yet."

- From the backlog information, it is unknown (as it is not measured by CorEMR) how many patients "timed out" of compliance and were released prior to receiving care for their pain and/or dental concerns.

- There were 51 dental sick call appointments set completed by the RNs rather than the Dentist. Although most of those were for duplicate appointments, there were some whose appointments were set complete without being seen by the Dentist. Consequently, those patients did not receive care.

There are more statistics in the attached Dental Audit Tool Statistics tab available for review. There is currently no dashboard with real-time data capable of guiding dental in order for them to make timely course corrections from their self-monitoring and self-governing.

**"If you can't measure it, you can't improve it".[18]**
Inaccurate and inconsistent data can skew statistics and create a false sense that compliance is achieved. CorEMR is not an Electronic Dental Record System (EDRS) and is not set up to track episodic or comprehensive dental treatment plans on an odontogram or run the dental clinic to locate unscheduled patients. An EDRS such as Dentrix Enterprise already updated for use in a correctional facility is a viable option to run the dental program more effectively. An EDRS can minimize errors and omissions, have a real-time odontogram with visible history, existing pathology, diagnoses and treatment plans as well as identify where there are any barriers to access, timeliness and quality of care through accurate reporting and statistics.

You will see that there are several barriers to <u>access and timeliness of care</u> affecting the programs ability to rise above non-compliance in both the nursing component and the dental portion of these sections. The Defendants in their report were concerned that the RN's were diagnosing dental care, and this is completely not within the scope of their practice. The nurses screen the dental patients, for which they have been trained by the dentist and assess, using their standardized protocols, for urgent, emergent or routine conditions in which to referral the patients to the dental clinic. More training however is necessary as there is a wide range of understanding in this area and this is evident in how the nurses assign a priority level. Many of the decreases in compliance come from not marking the CorEMR drop down menu with the correct dental level/priority level. These simple training measures should raise the nursing component of the dental sick call and referral system to a much higher level.

Lastly, the Plaintiffs in their December 5th response to the draft report on page 2, requested "that you change your finding to non-compliant (NC) for the Periodontal Disease Program as it "is required by the Implementation Plan…Given the length of time that Defendants have had to implement the periodontal disease program, their failure to do so, we request that you change your finding to Non-compliance." Therefore, I changed these areas in the Dental Audit Tour to reflect this request from DF to NC. I believe they are working on a solution to this matter, and I look forward to seeing the program implemented by the next dental tour.

## Facts That Arose After The End Of The Audit Period Should Be Incorporated Into The Next Audit, Not This One

Per the Plaintiff's report on January 5th, 2024, I directly quote this section to identify that the Defendants' requests will be heard and discussed, incorporating the new information they will provide this monitor in the upcoming dental audit tour report #11. "Wellpath requested that you update your report to incorporate findings based on new information that has come to light many months after the conclusion of the audit period on June 30, 2023, such as a staffing analysis that had not been performed or "IIPP training" which even now is simply "nearing completion." *See* Wellpath Comments, pp. 6-7 (comments to E.1 through E.13.1-2). We do not think it is appropriate to update your report to include this new information. Rather, it would

---

[18] A Peter Drucker quote

be appropriate to evaluate this new information in the context of your next audit, which we understand will cover July 1, 2023, to March 31, 2024."

## Intake and the 14-Day Exam / Health Appraisal

Nurses at Intake and at the 14-Day Exam/Health Appraisal currently see the patients on the same day as booking and duplicate appointments are created, causing extra work for dental.

Additionally, the Intake form when used correctly creates a task for the dental referral. The 14-Day Exam form (also known as the health appraisal, previous the health inventory), now called the Initial Health History and Physical Exam Dental Screening, does not automatically create a task and therefore an appointment is not created, so the patient is not aways referred to dental as indicated.

Although I have not witnessed this during this audit tour, it appears that nursing is looking inside the patient's mouth now, even when the patient does not report pain, as I see more detailed explanations of the oral cavity issues within the forms.

**Intake per the Implementation Plan:**
*A qualified health care professional who has been trained by the dentist shall obtain a dental history regarding any current or recent dental problems, treatment including medications during the <u>Receiving Health Screening at intake</u> with follow up to positive findings. (Wellpath IP, p. 98)*

*If the medical staff/licensed health care professional determines the dental issue to be <u>urgent</u>, the patient shall be referred to and evaluated by the dentist at the <u>next scheduled dental clinic</u>. (Wellpath IP, p. 99)*

**14-Day Exam, also known as the Health Appraisal per the Implementation Plan:**
*Perform an initial health screening on each inmate at the time of the <u>health inventory and communicable disease screening</u>, the general condition of the patient's dentition, missing or broken teeth, evidence of gingival disease, mucosal lesions, trauma, infection, facial swelling, exudate production, difficulty swallowing, chewing and/or other functional impairment will be noted; urgent/emergent dental needs identified. All screening findings will be documented on the health inventory form including the odontogram. Follow up referral and/or consultation with on-site or on call medical provider and/or dental provider (if on-site) will determine treatment plan and schedule for initial provider evaluation. (Wellpath IP, p. 98)*

*At the time of the <u>health inventory</u>, examination includes notation of the general condition of the patient's dentition, missing or broken teeth, evidence of gingival disease, mucosal lesions, evidence of infection, recent trauma, difficulty swallowing, chewing or other functional impairment. (Wellpath IP, p. 99)*

Please separate the intake receiving screening from the 14-Day Exam screening with enough days in between and prior to the 14 days. This will allow dental to first address and treat urgent and emergent conditions found at Intake. Then, when the 14-Day Exam/Health Appraisal is conducted, the patient is stabilized and there is more time to conduct the evaluation as stated in the Implementation Plan.

## Grievances and Incarcerated Persons' Requests for Dental Sick Call

For grievances and incarcerated person requests for dental sick call (previously called inmate requests), see the Statistics worksheet, Table 11 and 7 respectively. Grievances and incarcerated persons requests for dental, mental health or medical sick calls are not always separated independently by these individual categories. For example, there are times when a dental grievance is in a medical category.

Defendants declined to produce the ViaPath (formerly Intelmate) file so I could independently perform my own word search within each category. They did, however, provide PDFs of their own word search for grievances.

- From the PDFs provided, the grievance process has improved significantly. There were 27 PDF grievances sent. One (1) was out of time range, one (1) was a duplicate, 22 were categorized as Dental and three (3) were within the Medical category. 61% of the grievances (10 out of the 25) were addressed within 24 hours. 100% of those from April, May and June were addressed within one day of the complaint! That is a great accomplishment! Continue the good work!

    *All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN <u>to be seen within one day of the request.</u> The complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist. (Wellpath IP, p. 101)*

- No statistics are available for the incarcerated person requests for dental sick call as the Defendants declined to produce the ViaPath file so I could independently perform my own word search within each category. Few sick call requests from ViaPath were scanned individually into the patients' charts in CorEMR when auditing this metric. No PDFs were produced.

I request again access to ViaPath in order to independently assess the dental related statistics and information necessary to address compliance.

## Chronic Care

"Chronic systemic illnesses or medical conditions such as diabetes, human immunodeficiency virus (HIV), seizures, pregnancy, or other conditions often affect the oral cavity. Dental pathology related to such chronic systemic illnesses or medical conditions should be ruled out or identified at the earliest opportunity in order to receive definitive dental care."[19]

"Periodontitis is a chronic bacterial infection of the oral cavity that is marked by swollen and inflamed gums (gingivitis). Periodontal disease is the most prevalent disease among humans and is linked to obesity, smoking, diabetes mellitus, osteoporosis, heart disease, stroke, pulmonary infections, and renal disease. Periodontal disease is a chronic condition and is classified among the routine care needs of inmates." Guidelines for a Correctional Dental Health Care System.[20]

Dr. Barnett and I had a "meet and confer" on Friday October 6th regarding this chronic care issue.[21] We have agreed that the physicians at MCJ will refer patients, at their 7th day chronic care appointment following booking, with chronic care conditions including those with diabetes, pregnancy, HIV/AIDS, seizures and serious mental illness, to dental **when indicated.** Dental must then see the patients as referred per the dental standard of care and the Implementation Plan. Therefore, Acting County Counsel Susan Blitch accurately identified that CAP #71 is correctly written.[22]

Patients during this audit period were referred to dental from chronic care. The CorEMR report from which the referral information was taken is derived from the Forms Question Report. There were 72 referrals to dental but only 11 were for diabetes and 4 for seizures. The form does not break down referrals per category and it was time intensive to locate this specific category of patients to review the dental care provided to them.

It was found that dental did not schedule referrals from Chronic Care for their comprehensive dental examination. I recommend that the CDO provide training to the dentist for scheduling the patients within 90 days of their original referral from chronic care and seeing them as scheduled for their comprehensive dental examination and periodontal evaluation.

For the following two items, I will request a meet and confer with the Medical Monitor to discuss updating the dental portion of the chronic care forms:

- The Chronic Care – CMG form only has the "Oral/Dental Exam: Normal/Abnormal" in the Diabetes section. Please change the location of the "Oral/Dental Exam: Normal/Abnormal"

---

[19] See *page 143 IDSP 3. Chronic Systemic Illnesses or Medical Conditions.* Also review *page 18 IDSP Chapter 2.3-3 IV. B. 3 and A1b.*
[20] "https://www.ncchc.org/wp-content/uploads/Dental-Health-Care-2014.pdf
[21] Automatically referring patients from chronic care to dental with HIV, seizures, diabetes, pregnancy and patients with serious mental illness/SMI.
[22] Email to Pete Bertling On Oct 8, 2023, at 1:55 PM, Viviane Winthrop winthropdentalconsulting@gmail.com
Re: Production Reports 1-1-23 through 6-30-23 [IMAN-DMS.FID33558]

to be closer to the beginning of the form in order for all chronic care conditions to receive this oral evaluation as part of the chronic care examination.

- The Chronic Care – Follow-up forms only reflect the HEENT/NECK and not the HEENOT. The HEENT looks at the throat. The HEENOT looks at "teeth, gums, mucosa, tongue, and palate examination (HEENOT) for assessment, diagnosis, and treatment of oral–systemic health."[23]

## Action Items due December 8th, 2023

To incorporate improvements and updates into this final draft, I had requested Dr. ▮▮▮ to review every patient encounter **highlighted in <u>orange and red</u> found in the Dental Audit Tool Database** and provide a written response to the clinical situations found within it. Dr. ▮▮▮ did perform this task and although highly time intensive found a better understanding to the barriers to access to care, timeliness of care, quality of care, infection control and regulatory compliance and self-governance issues, which I have labelled as Dental Management. Many of the challenges he is facing head on using the monthly Dental Subcommittee meeting to resolve and improve many of the items found during this dental tour. I am highly encouraged that many areas will be ameliorated in the upcoming audit tour #11.

## Timing of the Reports and Requesting Monthly Production Reports

Receiving monthly production reports is vital to reviewing charts and data timely. Receiving the monthly production reports in a timely manner will also significantly decrease accumulation of data all at once needed prior to a dental audit tour. So far, I have only received some production reports from July 2023 and have received nothing since.

From the Plaintiff's January 25th, 2024, response on page 1, they state, "In the Wellpath Remarks, Wellpath complaints about the delay between when your audits are performed and the reports are produced. In reviewing historic monitoring reports, we note that other monitors have experienced similar delays without push-back from Wellpath. We further understand that the delay in producing reports is attributable, at least in part, by Wellpath's delays in producing necessary documents."

"Indeed, Defendants are routinely out of compliance with response timelines. The Settlement Agreement gives the parties "30 days to provide written comments" on neutral monitors' draft reports. *See* Dkt. No. 494 ¶ 40.e. Wellpath has not once met that timeline. Wellpath's comments to the Draft 10th Report, which you circulated on November 8, 2023, were not provided until 71 days later. Wellpath's comments to the Draft 9th Report, which you circulated on March 21, 2023, were not provided until 48 days later. And Wellpath's comments to the

---

[23] https://www.ncbi.nlm.nih.gov/pmc/articles/PMC4330841/

Draft 8th Report, which you circulated on August 16, 2022, were not provided until 45 days later. Prior to that time, Wellpath did not respond to any of your draft reports."

"We suggest that the forthcoming discussion of the audit including a discussion of Wellpath's document production practices and what changes they can make to improve the timeliness of your reports. We are also willing to provide whatever support we can in that regard. That said, it is not necessary to delay issuing the final draft of this report until the parties have met to discuss the Audit Tool, especially since this discussion is unlikely to take place until after the final report is due."

Medical and Mental Health both receive monthly production reports. **I request, again, to be added to the distribution list so I receive these monthly dental production reports with the following information:**

1. Dental Subcommittee: Monthly Agenda, Minutes and Statistics
2. QA Meeting: Agenda, Minutes, Statistics and PowerPoint
3. Offsite Referrals:
   a) ERMA Care Management Report Dental Specific and,
   b) Return to the Facility from an outside specialist report
4. ER Send Outs Dental Specific and Physician on Call log for referrals to Dental
5. Grievances
6. Incarcerated Persons Requests for Dental Care (previously called inmate requests)
7. Training logs
8. Dental Schedule and Hours Worked
9. Custody staffing log for Dental
10. Dental Compliance reports from World of Wellpath (Wow) for:
    a) Referrals from Intake, 14-Day/Health Appraisal, Sick Calls, Physicians
    b) Referrals from Chronic Care to Dental
    c) Timeliness of care report for Dental Priority Code System (DPC) compliance.

## History

- 12/29/22 through 01/20/23: No dentist at MCJ.
- 01/20/23: Received an email from RN ████████ the previous Implementation Specialist and acting HSA, that Dr. ██████ left on December 28, 2022. She advised me that MCJ will have a part-time dentist from Jan. 20 through Feb. 12, who will also not be present for the previously planned January 24-25 enhanced monitoring session.
- 01/20/23: I emailed questions regarding the lack of communication and the lack of transparency. Proposed a new plan for training/mentoring date: 02/20/23 – 02/22/23.
- 01/20/23 through 02/12/23: Part-time dental care provided by Dr. ████.
- 01/26/23: X-ray in the new clinic was not registered with CDPH yet.
- 01/20/23 through 02/12/23: Dr. ████ is providing part-time dental care.

- 02/13/23: Dr. ■■■ started 3 days a week, 8 hour days. The Contract between Wellpath and MCJ was ratified but dental did not get the 6 hours previously negotiated for Dr. ■■■■■
- 02/20/23 – 02/22/23: Enhanced monitoring's training and mentoring visit. Arrived at MCJ and found the clinic in disarray. Scheduled a return visit to continue addressing infection control and regulatory compliance issues.
- 02/28/2023: Dr. ■■■ asked if I could postpone training from March 13 to April 10th as he stated the on-site staff has two other mentoring tours and were feeling overwhelmed. Defendant's Counsel sent an email. Confirmed April 10th training/mentoring on-site visit.
- 03/15/23: Planmeca, the maker of the digital x-ray sensor and software, came to MCJ to provide training. They are now able to upload the x-rays into CorEMR following this training.
- 03/17/23: Dental Audit Tour #10 scheduled for June 26-27, 2023, with training to follow.
- 05/03/23: A 3-day intensive Nurse training was given by the interim H.S.A., DON and RDO.
- 06/12/23: Email to Dr. ■■■ and acting H.S.A. requesting advanced materials and production documents that I couldn't pull myself from CorEMR.
- 09/27/2023: Received through a dropbox link many of the requested production reports. Requested the incarcerated persons request (previously inmate requests) for dental sick call inmate requests.
- 10/08/23: Chronic care "meet and confer" discussion with Medical Monitor. See page 14 of this report.
- 10/13/23: Requested the incarcerated persons request (previously inmate requests) for dental sick call inmate requests.
- 11/03/23: Confirmation of next dental audit tour now set from December 4-5[th], 2023, to March 25-26, 2024.
- 11/08/23: Circulation of the Draft Dental Report for the Dental Audit Tour #10.

## Enhanced Monitoring

### February 20-22, 2023, New Dental Team Training Summary

Paige York, RDA and I arrived at MCJ to mentor/train on 02/20/22. After a brief team meeting with RN ■■■■■ and Dr. ■■■ on Zoom, we were escorted to the new Dental Clinic by RN ■■■■■ and Ann Marie Natali, the Regional Director of Operations. We met the new dentist, Dr. ■■■ and the new dental assistant, ■■■■■ They are both personable and eager to provide excellent patient care.

In regard to the physical layout of the new dental clinic, MCJ graciously accepted to share their new educational space, which is adjacent to the new dental clinic.  A wall was constructed to provide HIPPA compliance and safety between the educational and dental spaces. This will also provide dental an egress and a much-needed administrative area.

When we arrived at the new clinic, we found the clinic in disarray. Several, significant deficiencies found. Although the clinic was clean in appearance, there was a lack of flow for the processing of dental instruments from the "dirty" side to the "clean" side. This created an

infection control risk such that the patients could be exposed to cross contamination during dental clinic operations.

We also found in the late afternoon that no spore tests had been performed on the new Statim sterilizer since it had been put in to use, and no spore tests had been performed on the Midmark sterilizer for at least a month. Paige was able to get into the online account to discover the missing spore tests. There were no logs in place for housekeeping duties and no tool and sharps control. There were also many expired dental materials. These were promptly removed.

Dr. ███ and Ann Marie directed the dental team to stop patient care until spore tests were performed, and results could be received on the 2 sterilizers. Dr. ███ was given permission to pick up On-site spore tests from another jail facility the following day, for use in the new MCJ clinic.

There was a problem with the plumbing of the new compressor/vacuum system. It ran very loudly and there was a red fluid backed up into the amalgam separator filter. There was also an air leak under the cabinet in the operatory. Dr. ███ was informed of this issue, and he scheduled a Henry Schein technician to come out to service the unit during the next week.

There was no radiation monitoring system in place, which is required during the first year of use of a new X-ray machine. We were told that there is an overdue bill and dosimeters will be sent after payment is received by the monitoring company. It was also noted that there is no AED in the clinic, which is also required to be kept on-site in case of any emergencies in the dental clinic.

Paige and I worked on correcting and streamlining the flow of instruments from the dirty to the clean side, bringing supplies up from the Rotunda Clinic and hanging required signage and regulatory compliance posters in the dental clinic area as well. Ann Marie organized cabinetry, desks and a multitude of other tasks in order for IT to place computers and proper cabling to the dental clinic.

We worked on the organization and labeling of the dental instruments and created a tool control log and a housekeeping log. Paige trained ███ on the daily, weekly and monthly duties to be performed on the housekeeping log.

On 02/22/2023 the spore test for the Statim sterilizer was negative for growth, so patient care could be resumed. Mail-in spore tests were also performed on both units, as well. These came back later as negative for growth as well. ███ stated she will sterilize every instrument. A sterilization log was created for ███ to fill out.

They received the x-ray certification for the new x-ray and posted the registration in the dental clinic. While the dental team was seeing patients, Paige worked on finalizing the tool control log and created the housekeeping log. (Note the housekeeping log was completed at the next

training session when ███████ and I could sit together, complete and format it). Paige also created a sharps log and a bur count log.

Ann Marie requested Paige create a daily checklist for the dental team. Paige also gave ███████ a To-Do list for putting processes in place in the dental clinic, making binders for the logs, supplies that need to be ordered and various other duties that will need to be performed. Paige went over these lists in detail with ███████ and answered questions she had about her duties.

The new interim H.S.A. met with ███████ weekly to assist and support her in her duties. ███████ now scans the x-rays into CorEMR from digital x-ray system and will have to make sure the x-rays are not scan reversed.

Additionally, Dr. ███████ Heather Barry, dental staff and several other stakeholders meet every Monday to move the clinic processes forward.

### April 10-14, 2023, Training Summary

My Dental Facility Compliance Auditor, Paige York, RDA, and I arrived and were escorted to the new dental clinic by Interim HSA ███████ ████████████ and RDO Ann Marie Natali. I am pleased to report we found many improvements to the Dental Team's processes since our last visit in February 2023.

Basic things such as computers, monitors, desks and cabinetry were now set up for the Dentist and Dental Assistant. The x-ray certification and now registration with the California Department of Public Health (CDPH) was in effect, although they still needed to complete the Diquad test and send it to the state for finalization. The sterilization process was in place and was maintained and documented.

The first day we spent the day shadowing their clinic processes and gathering information on what was needed to continue improving both the physical flow and clinic processes. We spent a large portion working with Captain Moses on the dental requirements of the Incarcerated Persons Orientation Manual and made much progress towards resolving many deficiencies.

Over the course of the week, we spent hours meeting with Dr. ███████ Anne Marie and ███████ so they could understand issues in the dental program flow, and thus begin to address the barriers to access, timeliness and quality of care.

In particular one issue is how late the Biological Spore Testing company is receiving the spore test from the dental clinic. Luckily, the spore tests have all come back negative for growth, however sometimes it takes the envelopes over 10 days to be received for testing from MCJ. The testing facility performs the test within 24 hours once they receive it. My concern is that if there is a positive test for growth, this would be a logistical nightmare to inform the patients of a failed sterilization test with such a time difference between sending the test and receiving the

results. Therefore, I recommended they use an overnight carrier service. They declined this recommendation as they stated it is too expensive and there is currently no mandate for when the test is received as long as it is negative for growth. I still recommend they do not delay in receiving timely results.

██████ and I spent several days organizing binders to get ready for the next audit tour while Paige focused on organizing and labeling the dental clinic and helping ██████ set up the water testing, x-ray monitoring and performed the Diquad test which ██████ sent to CDPH. Although ██████ and I did not have time to begin addressing the informed consent forms, we finished many of the dental clinic forms necessary to address a safe and sanitary dental clinic.

On April 12, 2023, we arrived at 0700 to observe the dentist and dental assistant procedures for opening up the clinic in order to create a daily checklist of their duties. Paige reviewed the clinic logs and the Dental Audit Tool section of Infection Control and Regulatory Compliance section and noted deficiencies ██████ needed to address.

Paige and I went over State and Federal required postings with ██████ The facility has most of the required postings displayed in common areas for staff to view, although they were still missing some of the postings required in the dental clinic regarding dental auxiliary allowable duties. ██████ stated she will look into getting an OSHA Review subscription, as this company provides all the posters and any regulatory updates in the dental field and provides updates to the laws and other best practices for a safe and sanitary dental clinic.

Dr. ██ and I attempted over the course of his three days at MCJ to meet for uninterrupted training. However, this was not possible as he had to continue seeing patients while Paige, ██████ Anne Marie and I continued to organize the dental clinic and the dental clinic processes.

We were however able to have two hours on Wednesday afternoon, April 12th, to discuss how to maximize CorEMR when scheduling patients. Dr. ██ was using "open appointments" to try to fit the patients in for care. I advised him to stop using this practice as it creates the lack of an audit trail. I advised him to schedule the patients and if the patient cannot be seen on that day to provide an explanation and schedule the patient for the next opening. Note that Dr. ██ was going on vacation right after this 2 hour training, which included a waterfall of information, in addition to the concept of scheduling appointments to show the trail of reschedules.

On April 13, 2023, there was no patient care as this is ██████ administrative day, so Paige was able to complete the clinic walk-through and provide additional training to ██████ She finalized the new Sharps and Anesthetic Log and trained ██████ on how to use it. ██████ informed us that she had made some updates to the Tool Count log and the corresponding tool inventory in the locked cabinets. Paige went over questions about identifying and writing the clinic duties and helped her to find some item numbers for supplies that she needed for the clinic. ██████ and I continued working on the clinic logs and the binders necessary to show compliance with the state and federal guidelines and OSHA mandates.

In summary, the progress that has been made in the dental clinic since our February visit is impressive. ▌▌▌ and Dr. ▌▌ are very receptive to training and eager to do a great job. The assistance they are receiving form ▌▌▌ Ann Marie and Dr. ▌▌ is invaluable. During the course of this visit, we found no infection control violations. Any deficiencies listed on the Facility Audit Tool were largely due to administrative and/or record keeping, and they stated they would continue to correct and improve their processes by the dental audit tour. I am confident that this is a strong team, and they will continue to improve and do well.

**Here are two photos on your left where they went from no desk in February to a functional workstation on the right when we returned in April:**

  

**And after much work, an organized and safe dental clinic:**

 













  

## Supervisory Monthly Audit Reports & Peer Reviews

Dr. ▓▓▓ conducts peer reviews and he has also provided the 10 supervisory chart audit reviews per the Dental CAP #102 monthly from January through June. He has reviewed 10 clinically relevant charts, reporting on the review of the patient's chief complaint, x-rays, objective findings, diagnoses, treatment plans, DPC assignment, completed treatment, continuity of care as well as identifying that all documents relating to the visit are scanned within CorEMR. He has also provided documentation of the training he has provided to the Dentist resulting from the supervisory chart review.

I believe the new Dentist and the Dental Assistant have an attitude of openness and collaboration which is essential in the journey towards resolution of the CAP items and substantial compliance. I am mindful that they are a team of only two and working On-site to accomplish many things, such as dealing with the backlog, in addition to their regular patient care.

Dr. ▓▓▓ uses the Peer Review worksheet for the monthly supervisory audits. The form has several content and formatting issues and I recommend he and ▓▓▓▓ update the form. However, if they have not updated the forms themselves, then this along with the informed consent forms will be on the agenda for the next enhanced monitoring visit.

- Since the December 4-8, 2023, enhanced monitoring visit was requested to be moved and ▓▓▓▓ will not be able to attend On-site January 23rd through January 25th, 2024, I recommend Dr. ▓▓▓ ▓▓▓ and I meet weekly to address and work on correcting the deficiencies found in this report and updating the forms for content and formatting as soon as possible.

## Quality of Care

There are several good resources for the provisioning of dental care. There are many options, and everyone has their favorite. I find this one helpful because they update the information routinely. I scanned the antibiotic prophylaxis page in the appendix.
https://ucsbook.com/
https://www.docseducation.com/catalog/ultimate-cheat-sheets-practical-guide-dentists

## Nurse Training

Although the nurses received training in early May from the DON, the training was primarily focused on overall training and there was little dental task-specific training provided to them. There may be improvement in the following audit period, but there was little improvement from May through June for patients being assigned the correct dental level priority and scheduled within timeframe. I understand that Dr. ███ has been providing feedback and one on one training recently and this may assist the program in having a better flow so there may be noted improvement in the future audit tour.

From May through June 2023, following the nurse training no real gain in understanding occurred as it relates to Dental for nurses. Therefore, I recommend that flow charts are created to assist the nursing staff in more easily using CorEMR, the priority levels 1 and 2, and understanding the Dentist's schedule. Dr. ███████ ███ and I can provide training to the nurses during the training mentoring visit or do so altogether remotely.

## Staffing and Backlog

Dr. ████ received approval from Wellpath to hire an additional dental assistant to assist the temporary dentist, Dr. ███████ hired to address the backlog. A new assistant was onboarded but left the position soon after she started. Dr. ███████ saw patients for approximately 6 weeks. I want to commend ████ for all her extra work, on extra days, in making it possible for both Dr. ███ and Dr. █████ to see patients. Currently, no further backup dental assistant was made available through Wellpath's "Rapid Response Team", see CAP #113, nor by a temporary agency or contract registry.

The hygienist position has not been filled per the Implementation Plan. It was being advertised but I believe they have put that position on hold for now as there is only one dental chair from which everyone to works. Additionally, due to the fact that direct supervision is needed for a hygienist to administer a local anesthetic in California, he/she cannot administer local anesthetic on a day the Dentist is not there. As a result, this limits the types of services the hygienist can independently offer.[24]

---

[24] https://oralhealthworkforce.org/resources/variation-in-dental-hygiene-scope-of-practice-by-state/

There continue to be key staffing vacancies which affect the ability of the dental department to run as effectively as when the positions were filled. Currently the Director of Nursing (DON) position may have a new candidate; this position has not yet been filled with a permanent person and has been vacant for well over a year. The position was filled temporarily with an interim DON, but that person quit. The new DON may be starting soon.

The Implementation Specialist position is filled, but she has been acting for the DON prior to the new DON coming being hired.

The H.S.A. position has been essentially vacant for two years now. Luckily, ████ ████ Operations Specialist for Wellpath, was the interim H.S.A. from February or March 2023 until August 31st, 2023. She did an incredible job supporting dental. She has since left the interim position to return to her other position within Wellpath. Wellpath hired and onboarded a H.S.A. to start in September, however the person decided not to stay and the H.S.A. position still remains vacant.

## Dental Days, Workflow Study and Staffing Analysis

The newest Monterey County ratified contract between MCJ and Wellpath eliminated 6 hours per week. This is 24 hours per month that was taken away from patient care. No workforce, workflow and/or staffing analysis has been performed.

Defendants originally agreed to the staffing analysis, but per their attorney Pete Bertling's response to the Draft #8 Dental Report on September 30th, 2022, "Wellpath does not believe that any further dental staffing analysis is necessary at this time"[25]. Defendants further stated the reason for no longer being willing to conduct a staffing analysis for the dental program is "due to recently increasing Dr. ████ hours". The newly ratified contract between MCJ and Wellpath lowered the hours for the new dental staff from 30 to 24 hours per week, and this has affected the patients' access to dental care. Therefore, this is an opportune time to conduct the study now that the new dental team is in place.

Ultimately these staffing issues become burdensome to the incarcerated person's ability to access timely quality dental care when staffing is not available or limited. Both a staffing analysis and a chair time workflow audit are recommended and requested, per the CAP item #112. I believe full time dental care is indicated at MCJ.

I recommend the staffing analysis and chair time/workflow analysis occur as soon as possible, utilizing an independent, seasoned dental professional familiar with these analyses, and who can relate the staffing and workflow to the mandates of the Implementation Plan, the dental standard of care and the Settlement Agreement.

---

[25] *See* Letter from P. Bertling to V. Winthrop, Monterey County Jail (MCJ) and Wellpath Dental Audit Tour #8 (September 30, 2022)

The staffing and workflow analysis must take into consideration the following in their report when anticipating dental care needs:

1. The lack of implementation of the Periodontal Disease Program,
2. The lack in dental of seeing the annual dental examination for those patients with over one year of incarceration,
3. The lack of seeing the chronic care patients referred to dental for their comprehensive dental examination,
4. The increasing number of dental appointments cancelled by staff,
5. The lack of a dental hygienist and support from a permanent fulltime H.S.A., and DON.
6. The lack of a completed Corrective Action Plan, and
7. The lack of CorEMR reporting updates making strategic decisions regarding the dental program challenging.

## Deficiencies & Recommendations – From the Dental Audit Tool and CAP

*Note that several of the deficiencies are the same as in previous audit tour reports and are included here with the same or similar language until the deficiencies are rectified. See the Risk Elimination / Corrective Action Plan (CAP) section for additional information.

**See all the deficiencies and recommendations in the Excel Dental Audit Tool attached to this report and rectify them. The items below are the issues which continue to bring compliance down.

### Access to Care

**Deficiency:** Dental staff has failed to use a certified language interpreter, as identified in CorEMR with "interpreter needed", to ensure patient understanding during their dental related visits. Also, between January 1st - June 2023 there were 464 patients who required "interpreter needed" services. Only 23 of the 464, or 4.9% of the patients needing an interpreter, were scheduled for a dental triage or dental treatment appointments, from either a referral or from an incarcerated person request for dental sick call. Language may be a barrier to access to dental care.
**Recommendation:** Identify when the patient requires an interpreter. Use the certified language line service or a certified interpreter on site. Note the interpreter's certificate number in the clinical notes. Perform an internal audit to identify any barriers to access to dental care and document the results in the Dental Subcommittee meeting minutes.

**Deficiency:** The County's and Wellpath's oral care policy is not complete yet. It does not include how patients, including indigent patients, with dentures are issued denture adhesive. Through the Intake screening, patients with full or partial dentures are identified and there is no list or report available in CorEMR to identify which patient has full and/or partial dentures, and who can receive denture adhesive. The policy also does not have language to state that

the oral hygiene care supplies, e.g., toothpaste and the denture adhesive, will always be ordered with the ADA Seal of Acceptance.

**Recommendation:** Write and have an approved policies and procedures document and a local operating protocol for both Dental and County regarding oral hygiene care supplies. Include that products will always be ordered with the ADA Seal of Acceptance for consistently available quality products to the incarcerated person at MCJ. Include how denture adhesive will be dispensed to incarcerated person with partial or full dentures, indigent or not.

---

**Deficiency:** The nurses are routinely unsuccessful in identifying and subsequently scheduling urgent/emergent and routine dental conditions during intake, sick call, and the 14-day exam.

**Recommendation:** Train nursing staff in identifying, assigning and scheduling urgent/emergent and routine priority dental level conditions at Intake, Sick Call, 14-Day Exam and also from physician referrals to dental.

---

**Deficiency:**

1. The Dentist routinely failed to sign the general informed consent form. Note that there is no signature line for this form, although it was requested that he sign the form in previous reports when informed consent is discussed with the patient.
2. The general, periodontal, root canal and surgical informed consent forms have not been amended, updated nor approved by the Wellpath forms committee.
3. There is no available, established or approved form for the removal of orthodontic braces, brackets and wires.
4. Dental has in the meantime begun to use some of the informed consent forms from the California Dental Association and I recommend they be used until the other forms can be brought up to par and updated.

**Recommendation:** Complete the informed consent form with the discussion between patient and dentist, witnessed by the dental assistant. Have the root canal, periodontal, orthodontic removal consent form implemented (all approved by the forms committee), and provide documented training and use consistently, as directed by the CDO in the dental clinic. Performing a procedure on an incarcerated person without a documented, completed, accurate, reviewed and signed informed consent form, can become a liability for MCJ and Wellpath.

---

**Deficiency:** The 14-Day Exam/Health Appraisal was restarted in September 2022. Prior to the pause, not all I/Ps received a dental screening during the 14-day exam although this area showed marked improvement in its process. The nurse looks more often, but there are instances where the nurse does not consistently look in the patient's mouth during the 14-Day Exam, especially if pain is not reported.

**Recommendation:** The 14-Day Exam/Health Appraisal was re-activated in mid-September. For those I/Ps who are still at the Jail and who did not receive a dental evaluation during this period, please schedule I/Ps to receive the evaluation as soon as possible. Look in each I/P's mouth, regardless of pain status during the 14-Day Exam to screen for the dental conditions listed in Wellpath's Implementation Plan on p. 98.

**Deficiency:** Dental does not have a reportable method for referrals to dental from intake, sick call, 14-day exam, physician and POC in CorEMR, although the reporting is in the works. CAP #51. Referrals to outside specialists, from dental, do not have a priority classification code in CorEMR but are tracked through ERMA. It is not an immediate trackable nor reportable system and takes some time to be seen back into CorEMR. There is no system to specifically monitor dental's timeframe for the referral to the outside specialist. CAP #31-35.
**Recommendation:** Track referrals to and from dental; make it reportable in CorEMR using the dental levels from intake, sick call, 14-day exam, physician and POC; and add a priority classification code as is done with the dental priority codes from dental to measure compliance. Once the report is available use it to make sure all patients are seen within timeframes. Track referrals who were sent to the ER.

**Deficiency:** Patients with these chronic care issues (HIV, Diabetes, Seizures, Pregnancy, and patients on 4 or more psychiatric medications and/or with serious mental illness/SMI) were not seen in dental for comprehensive dental examination per CAP #101.
**Recommendation:** Refer I/Ps with these chronic care issues (HIV, Diabetes, Seizures, Pregnancy, and patients on 4 or more psychiatric medications and/or with serious mental illness/SMI) to dental during the 7 day chronic care appointment when indicated. Schedule these I/Ps for a comprehensive dental examination within 90 days of the referral to dental.

**Deficiency:** The dental program has failed to implement the Periodontal Disease Program per the IP and the CAP.
**Recommendation:** Implement the Periodontal Disease Program, create policies and procedures and protocols. Make periodontal treatment part of comprehensive dental care.

**Deficiency:** The intake form has not been updated in CorEMR to reflect yes or no answers to address the Intake and 14-Day Exam dental questions.
**Recommendation:** Remove this barrier to access to dental care by updating the intake and the 14-Day Exam forms within CorEMR. Identify the correct dental level classification, determine if the referrals from intake are scheduled within timeframe and, if rescheduled, assure the I/Ps are seen within timeframe as well.

**Deficiency:** The dental program has only seen 16 patients for their annual comprehensive dental examination this audit period. Per Dr. ████ this was a pilot study. Please provide the results of this pilot study and what plan you have to see the patients scheduled for their comprehensive dental examination, and subsequent treatment.
**Recommendation:** See the patients as scheduled.

## Timeliness of Care

**Deficiency:** Nursing has consistently failed to triage an incarcerated person's dental requests within 24 hours of the request for a sick call.

**Recommendation:** All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN <u>to be seen within one day of the request.</u> (Wellpath IP, p. 101)

**Deficiency:** The timeliness of care reports for all referrals to dental from Intake, Sick Call, 14-Day Exam, Physician visit and Physician on Call have not been completed by CorEMR. The report on compliance parameters has not been completed per the Dental CAP.
**Recommendation:** Update CorEMR to report timeliness of care compliance for Dental Level referrals from nursing to dental, to also include if the patients are seen within timeframe.

**Deficiency:** The timeliness of care report for all DPC compliance parameters has not been completed per the CAP #51.
**Recommendation:** Update CorEMR, per the dental CAP, to report timeliness of care compliance for every priority classification in the dropdown menu of the Dental Priority Code (DPC) system.

**Deficiency:** Reschedules were high, although the reschedule rate decreased by June 2023. Address the backlog and provide dental care within timeframe. See the Statistics tab in the Dental Audit Tool.
**Recommendation:** Minimize reschedules and state in the clinical note the reason the dental appointment was rescheduled or cancelled by staff.

**Deficiency:** Using "Open Appointment" in CorEMR to reschedule a patient prevents a visible audit trail for the patients scheduled in the dental clinic.
**Recommendation:** When a patient is not seen as scheduled, identify why the patient wasn't seen, then reschedule the patient to the next opening within timeframe. This will create an audit trail. Minimize reschedules when possible and see the patients within DL and DPC timeframes.

## Quality of Care

**Deficiency:** There is no program established or capable of providing patients with a periodontal recall, periodontal re-evaluation and periodontal maintenance schedule following periodontal treatment prescribed during their comprehensive dental examination.
**Recommendation:** Establish the Periodontal Disease Program. Establish a system of recall such that periodontal treatment they receive includes the ability for the patients to receive a periodontal re-evaluation, periodontal recall and periodontal maintenance on a schedule prescribed by the Dentist, in conjunction with their periodontal exam, comprehensive care and individualized treatment received during their stay at MCJ.

**Deficiency:** The radiographic apex of wisdom teeth in particular is not always visible or even addressed in the x-ray or exam. See CAP #64. For example, extracting a tooth without a

complete visual picture of the clinical situation, e.g., missing pathology, abscess, a fused root, unexpected curvature of the roots, mandibular nerve physiology, decay, impacted adjacent tooth or a bone defect, is an outcome risk to both the patient and the clinician.

**Recommendation:** Obtain the radiographic apex of teeth prior to diagnosis and treatment planning to prevent unforeseen events due to the lack of visualization. Refer to an outside provider or specialist when a panoramic x-ray is necessary, as this type of x-ray is not available On-site.

---

**Deficiency:** Dentist routinely failed to make objective findings. Note that there is some improvement and consistency in this area.

**Recommendation:** To prevent harm to the patient, provide objective findings to substantiate the proper diagnosis and thus the proposed and subsequent dental treatment. Dr. ███ provided training and gave the Dentist a chart of pulpal diagnosis, which also included a list of correlating objective findings. Self-audit this category and provide continued training when necessary.

---

**Deficiency:** All pathology visible in a radiograph is not consistently identified, documented in the chart and/or the information shared with the patient. CAP #46.

**Recommendation:** During the episodic and the comprehensive dental examinations, all pathology in a radiograph is to be charted, documented, and discussed with the patient. **Note:** Advise the patient that he/she can fill out a sick call to request the additional dental care needs found in the radiograph. Plan for another appointment or advise the patient if they can have this additional diagnosis and treatment done within that same appointment. Having an actively documented odontogram for each patient or a digital charting system is valuable in charting current and past dental history and pathology.

---

**Deficiency:** There are scanning inconsistencies with documents and x-rays, especially incarcerated requests for dental sick calls being scanned in a timely manner or at all within CorEMR.

**Recommendation:** Scan all documents and x-rays in a timely manner within CorEMR, preferably within 24 hours. Organize these in such a way that the documents are stored and available in consistent categories to minimize long searches for documents within CorEMR. Provide an accurate description of the scanned item to facilitate identifying the document.

---

**Deficiency:** The Dentist does not consistently take and chart blood pressures in the clinical record. The Dentist does not always review the medical history, allergies, medications and lab results and not doing so could endanger the patient's life.

**Recommendation:** Take the patient's blood pressure; review medical history, allergies, and lab results with the patient at every visit; chart any changes, updating the problem list when appropriate; and refer to medical for a consult if indicated.

---

**Deficiency:** The Dentist has failed in establishing a recall system following a comprehensive dental examination.

**Recommendation:** See the comprehensive dental examination and the periodontal section of the Dental Audit Tool for additional information. Set up a recall system for the exam and for the patient's periodontal condition.

**Deficiency:** Have the 14-Day examination on a separate day from intake.
Incarcerated patients' dental history, when rebooked due to recidivism and screened at the 14-Day Exam for the new booking, is generally not reviewed for existing dental treatment plan(s) from their previous incarceration and referred back to dental.
**Recommendation:** Provide the 14-Day Exam within 14 days of booking but not on the same day as Intake. Update the forms. Establish a system of continuity of care so when patients are rebooked, any incomplete treatment plans are referred back to dental at the 14-Day Exam, as to not delay a previously identified disease process or pathology.

**Deficiency:** Internal documented audits for all aspects of dental care have not been completed and submitted to the Dental Subcommittee meeting and reflected in the minutes.
**Recommendation:** Perform internal documented audits for all aspects of dental care and submit the results to the monthly Dental Subcommittee meeting for inclusion and discussion.


## Infection Control & Regulatory Compliance

*All dental services will be provided in a safe and sanitary environment.* (Wellpath IP, p. 98)

Note: The old dental clinic in the Rotunda was previously labeled Dental Clinic 1 in past reports however now that it is no longer in operation, and there are no plans per the CDO to open it, **I have renamed the New Jail's Dental Clinic, Dental Clinic 1** in this report and in the Dental Audit Tool section on Infection Control. The New Jail Dental Clinic began being set up for occupancy in January 2023.

**Deficiency:** D.1.13A - Water stayed within tepid range after 3 minutes of continuous running; however, still need to have mixing valve installed to maintain water temperature. Eyewash station is in good working order. However, water coming through eyewash is connected to both hot and cold water, with no mixing valve in place. Water can easily become hot if on/off lever is pushed toward the left (hot water side).
**Recommendation:** Purchase a mixing valve to be installed under sink. This will keep water within the tepid range of 60-100 degrees per ANSI requirements.

**Deficiency:** D.1.40A – Per Custody the evacuation plan cannot be posted in the dental clinic or kept in a binder where it can or could be seen. Potential threat to safety and security of the facility. Staff is trained as to where the emergency routes are.
The Evacuation Plan is not posted prominently in the clinic or stored in the Disaster Prep Binder. Custody has declined to allow them to post the plan in the clinic or store it in the binder as it could be seen by incarcerated persons, thereby endangering the safety and

security of the facility. The facility does have regular drills to keep staff aware of evacuation routes and emergency exits.

**Recommendation:** Keep training records for a period of three years showing when drills are performed to show that staff has been trained in the evacuation procedures.

---

**Deficiency:** D.1.45A - Checking O2 tank weekly as listed on Housekeeping Log in Binder 1. The clinic's oxygen tank is checked weekly to ensure adequate supply and proper working order. To be determined by checking with OSHA and/or CDA requirements for the need for a dentist to sign off on the oxygen tank rather than the Dental Assistant. If it is not required, this item will receive a SC grade.

**Recommendation:** Train the dentist if it is determined that a dentist signature is needed to verify the checking of the oxygen tank.

---

**Deficiency:** D.1.53A - Dr. did not wash hands or use sanitizer after procedure. DA advised to wash hands after removing gloves used in cleaning room and before placing new barriers. She was observed washing hands after advice.

Proper Hand Hygiene was not observed by the dentist upon the completion of a dental procedure. Hands are to be washed after the removal of gloves and prior to exiting the clinic. This was not observed. Hand sanitizer can also be used if there is no visible soil. This was also not used. The dental assistant did wash her hands, after I explained the process of washing hands after removing gloves that were worn while cleaning the operatory and before placing new barriers on equipment.

**Recommendation:** Recommend documented training for the dentist in proper hand hygiene.

---

**Deficiency:** D.1.66A - Spore tests are performed every Monday and stored in Binder 2. Spore Tests have been consistent since February 2023 since our training visit. One incidence of the spore test not labeled with the sterilizer serial number; however, the spore test laboratory recorded the test correctly.

**Recommendation:** Advised staff to pay closer attention to detail when entering dates and serial numbers on spore test envelopes.

---

**Deficiency:** D.1.76A - Will be implemented in July at Staff Skills Testing.

There is no Respiratory Protection Plan in place and fit testing has not been performed on any dental staff.

**Recommendation:** Schedule fit testing for dental staff in the event that N95 masks or PAPRs are needed to see patients. (Note: Fit testing is scheduled for July for all MCJ and Wellpath staff.)

---

**Deficiency:** D.1.85A - Some postings are in hallway for all staff to view, others are in the dental clinic. Missing from the photos taken is the interpreter/translator language line posting.

**Recommendation:** Post the language line service advisory.

## Dental Program Management

**Deficiency:** Although Defendant's Counsel provided some policies and procedures, they were not local MCJ operating dental policies and procedures (P&Ps) nor local operating protocols

(LOPs) based on the Implementation Plan, Settlement Agreement, and community standards. CAP #114. P&Ps are foundational to an established, systematic, efficient, transparent, standardized and functioning dental program.

**Recommendation:** Wellpath and MCJ to formulate and approve localized dental P&Ps and LOPs, train staff upon these consistently and document the training accordingly. (Settlement Agreement ¶ 10).

**Deficiency:** Nurse marked dental appointment complete without the patient being seen by the Dentist. This can cause harm to the patient if the patient does not receive dental care.
**Recommendation:** Completing a dental appointment is only for the Dentist to complete. Documented training is necessary for this to be remediated.

**Deficiency:** On at least one occasion, a patient was triaged in dental and determined to require treatment, was given a DPC, but the treatment was never scheduled.
**Recommendation:** There must be a system in place to catch the error if a treatment is prescribed but is not scheduled. Create or purchase a system where patients receive their mandated dental treatment as prescribed in a timely manner and no patients are lost in the system.

**Deficiency:** There is no active clinical dental record system for charting episodic and comprehensive dental care.
**Recommendation:** The system of chart audits and peer review put into place only catches errors after the fact. An electronic dental records system (EDRS) contains safeguards that can prevent continuing errors from happening. See CAP #60, 62, 63. Seeing the dental x-rays adjacent to the clinical odontogram assists in visualizing the complete clinical field. I continue to recommend the purchase and implementation of an electronic dental record system (EDRS) which can integrate digital x-rays into the clinical record and where the diagnosis and treatment plan is visible on an odontogram and actively charted to the patient's individualized clinical situation. Strong search functions are also available in an EDRS to schedule patients per their DPC. An EDRS also can be programmed to have drop-down menus that limit available diagnoses to only those options that correspond with the objective findings entered.

At a minimum, institute a clinical dental charting system for episodic dental care. Comprehensive dental care is currently charted on a clinical form, scanned into CorEMR and then rescanned with every change. Currently a task is created to schedule for every treatment planned item. At a minimum, use this clinical form with an odontogram to chart the diagnosis and treatment plan for current and future episodic clinical dental care, individualized for each patient.

**Deficiency:** CorEMR has not been programmed to have reports easily available in order to search for compliance. Currently some reports are available through the Forms Question Report, but this requires several steps and not all parameters are available in this type of reporting.

**Recommendation:** Update CorEMR to provide reports for compliance on every level. For dental program information to be evaluated for compliance and self-auditing, it should be fully accessible, easily searchable and fully transparent. Course corrections can be made when data and statistics can be viewed, decided, and acted upon easily and effortlessly. Although CorEMR at MCJ does not provide these reports at this time, there are many reports currently in the process of being written into CorEMR. Please make these reports available and easily accessible as soon as possible.

**Deficiency:** For this audit period, no documentation from the dentist exists for annual nurse training or any one-on-one nurse training. No documentation of self-audits and no remediation has been noted as being needed. Dentist self-auditing and self-monitoring has not been documented during this audit period. There is no documentation in the Dental Subcommittee of the charts and systems being self-audited and self-monitored.
**Recommendation:** The CDO needs to train the Dentist as listed in the CAP and provide a signed document of any clinical training performed. The Dentist is to provide documented annual nurse training and one-on-one training when remediation is necessary. The CDO needs to perform training, continue training, re-evaluate and provide remediation training. This training also needs to be discussed in the QA meeting. **Note:** Although training has not proved effective during this dental tour, it may improve in the next dental audit tour when nurse staffing shortages are resolved. Apply all reasonable measures of training prior to considering employee counseling and progressive discipline. Provide employee counseling and progressive discipline when indicated and when necessary.

**Deficiency:** Monthly Dental Subcommittee minutes are not given to this monitor in a timely manner. The monthly Dental Subcommittee only occurred once this audit period.
**Recommendation:** Have the monthly Dental Subcommittee monthly**.** Provide the minutes of the monthly Dental Subcommittee meeting to this monitor in a timely manner for review within a week of the meeting and attach the data presented in the meeting. The minutes of the previous meeting and the agenda of the future meeting are to be made available to this monitor as well. I request to be present via zoom or phone to the monthly Dental Subcommittee. Complete the invitations to the required personnel necessary to have a full Dental Subcommittee meeting. Present the minutes of the Dental Subcommittee to the QA meeting.

**Deficiency:** Dental staff are not always present nor represented at the QA meeting.
**Recommendation:** Have an involved dental staff person present at each QA meeting.

**Deficiency:** There is minimal or a lack of meaningful information in the dental portion of the QA minutes.
**Recommendation:** Improve the content and meaningful dental information within QA meeting minutes. Include the PowerPoint presentations for this monitor. Include the Dental Subcommittee meeting minutes into the QA meeting. Establish a dental Quality Improvement Team (QIT), with ongoing studies conducted to improve the quality and quantity of dental care at MCJ. Develop key performance indicators. Use the peer review,

| |
|---|
| dental subcommittee, and quality assurance functions to assess the conditions of the dental program. Perform internal audits to highlight court mandates, achieve the standard of care and increase the health of the dental program. Put systems in place for self-governance. |
| **Deficiency:** CAP #112. No thorough Staffing Analysis and timed Workflow Analysis has been conducted. <br> **Recommendation:** Conduct a thorough Staffing Analysis and Workflow Analysis with someone experienced in this process and who has dental knowledge. Consider the increased dental demand expected by the increased compliance with the IP. Adjust the staffing (including hiring) if/as necessary, including hiring the Hygienist position as recommended in the IP. |

## Dental Class Case Reviews

Please see the attached Excel file containing the content, deficiencies, comments, recommendations and summaries for the Class Case Reviews requested by the Plaintiffs. Many of the deficiencies found in the various sections are also found in the Class Case Reviews. Please use these to formulate solutions to any barriers to access to care, timeliness of dental care and quality of care. Use self-governance to improve the deficiencies listed throughout this report.

**Generalized Methodology for Class Case Reviews:**
Generally, the Class Case Reviews are selected from the Plaintiff's requests, which are included in their pre-tour letter. There may be other Class Case Review requests from the Plaintiff's emails asking for a dental opinion report of a particular patient's dental care, or from a death review. I may include other patients as deemed necessary.

To have a chronological view of the patients' dental care history, as seen in these Class Case Reviews, the clinical notes, forms, documents and tasks relating to dental, including the dates completed, rescheduled and/or refused, are located and then placed in the spreadsheet chronologically. Dental levels assigned by the RN and the DPC assigned by the Dentist is also reviewed along with the Implementation Plan's parameters. The information is reviewed in order to visualize any barriers to access to care, timeliness of care and quality of care as it relates to the nursing and dental processes as outlined in the Implementation Plan for (a). referrals or requests to dental, (b). the timeliness of care, (c). the dental care provided and (d). the access and continuity of dental care. Placing the information chronologically can discern patterns of practice which may interfere with the Implementation Plan's flow of care at MCJ.

There is no chronological dental report available that captures an incarcerated person's dental requests and subsequent nurse screening and dental triage and treatment when indicated. As the request is in a separate software, ViaPath, there is no tracking the request as the software is not linked into CorEMR. If the inmate request is not scanned into CorEMR then one cannot identify the particular incarcerated person's request and chief complaint.

Additionally, there is no chronological report which incorporates all the identified problems found during a dental screening, placed within a form to identify the dental issue, in order to track the source of the referrals from the RN, NP/PA, and the MD from Intake, 14-Day Exam, Sick Call, and Physician referrals, including referrals from Chronic Care and to outside specialists. To locate this information, looking within CorEMR in the following areas, is the methodology used to gather information chronologically. Clinicians, when it is necessary for them to assess and understand a patients' dental and medical history, can review and use this list as a resource below. Not all things are listed but this is a general review of a patient's chart.

• Booked and Released dates to assess comprehensive care eligibility
• Receiving Screening Monterey County (Form)
• Initial Health History and Physical Exam (Form) & Initial Health History and Physical Exam Dental Screening (Form)
• Summary of Problems, Allergies, Alerts, and Lab work if indicated
• Nurse Sick Call (Tasks)
• NP/PA Sick Call (Tasks)
• MD Sick Call (Tasks)
• Referral source: Intake, 14-Day Exam, Sick Call, Physician, Chronic Care
• Dental Sick Call (Tasks)
• Dental Treatment (Tasks)
• Dental Annual Exam (Tasks)
• Deleted (Tasks)
• Sick Call Dental Clinical Notes
• Sick Call Medical Clinical Notes for Dental related notes
• Medications
• Off Site Appointment to be Scheduled
• Off Site Appointment
• Return from Off Site
• Chronic Care if they fall in the category of Pregnancy, HIV, Diabetes and Seizures
• Chart Notes relating to Dental and off site appointments
• Documents - Inmate requests for dental care, dental x-rays, consent forms, other dental forms including refusals, referrals to outside specialists, reports from off-site specialists and any other dental related document present in the record.

| |
|---|
| **Deficiency:** Requested amendments to the patient's charts found in the Dental Audit Tool due to charting errors have not all been amended. Failure to properly document can cause patient harm. **Recommendation:** Please locate and amend any identified charting errors within the Class Case Reviews. |
| **Deficiency:** Failure to understand eligible dental treatment and provide it to the patient when it is rightly requested per the mandates of the Implementation Plan, in this case a comprehensive dental examination and a cleaning. This is a barrier to access to care. |

**Recommendation:** Schedule the patient for his requested annual dental examination and cleaning as the patient has been incarcerated for well over a year. Please provide training to the dental staff on eligible dental benefits per the Implementation Plan in order to remove this barrier to access to dental care. Do not delay dental care.

*"There shall be, at all times, sufficient staff to ensure compliance with the CFMG Implementation Plan. The CFMG Staffing Plan for the Monterey County Jail is attached hereto as Exhibit I. CFMG will ensure that staffing levels are sufficient to consistently and adequately fill all positions identified in the CFMG Staffing Plan. Relief factors for each position will be calculated into the staffing analysis to ensure staffing levels consistently meet requirements. CFMG will evaluate on an on-going basis its staffing levels to ensure that all staffing positions are filled and sufficient staff is employed to ensure compliance with the CFMG Implementation Plan."* (Wellpath IP, page 115).

**Deficiency:** Failure to scan the inmate request for a dental sick call into CorEMR. Failure of nursing to see the patient who submitted a request for dental care within one day of the request.

**Recommendation:** Scan incarcerated person requests for dental care into the Document section of CorEMR. Make sure the patient's request has been address within one day per Wellpath's Implementation Plan. *"All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day of the request. The complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist."* (Wellpath IP, page 101).

## Priorities/Phasing

Although there are several deficiencies to rectify, I propose focusing on the following while still keeping up all the other requirements:

1. Continue to build on your Infection Control and Regulatory Compliance successes.
2. Nurse training is essential for Dental's success. <u>Intake:</u>
   a. Create and use a LOP for training on what is truly an urgent/emergent condition vs a routine condition at Intake and train on assigning the right priority level into CorEMR.
   b. Update CorEMR for the following:
      i. Have the priority level become a drop down menu. Let it be an answerable box and not default to a priority 1. Just doing this will bring the timeliness of care compliance scores much higher.
      ii. Update the Intake form, dental portion:
         1. Make CorEMR answer yes or no to evaluate for priority one dental conditions: Trauma, Decay, Bleeding, Abscess, Other. Then ask if there is pain, answer yes or no answer. List the pain scale. Enter the

description of the urgent/emergent or routine condition and the description and location of the problem.

2. Also have CorEMR fix the denture section so that when a patient presents at intake with a denture, the nurses can quickly note on the form if it's a maxillary and/or mandibular denture, full or partial.

3. Make the patients who have full or partial dentures discoverable in the Forms Question Report.

iii. Train the nurses to schedule within the timeframe of the priority level. Schedule next dental day for priority 1 conditions and within 14 days for priority 2 conditions.

1. Use the referral form at Intake and check when a dental referral is indicated. Check the form when referring a patient to dental. Do not create a separate task for a dental referral as this will duplicate the work. Do not, not check, the form to create a separate task. Use the form and indicate the appropriate referral status, urgent/emergent or routine.

2. If Dental cannot see the patient as scheduled, do not convert the appointment into an open appointment. This loses the audit trail. Reschedule the patient so you can have a trail to examine when reviewing any barriers to access and the timeliness of dental care.

3. Separating the Intake Receiving Screening from the 14-Day Exam dental portion will have to involve at a minimum Medical, DON, HSA and the Implementation Specialist.

a. Coordinate with Medical's Health Appraisal appointment to include the dental portion with that exam.

i. The Medical portion of the Health Appraisal is not done consistently within the 14 days, at least during this audit period. Therefore, coordinating the dental portion of this exam will be where the challenge will occur. The dental portion of the 14-Day Exam uses Initial Health History and Physical Dental Screening form.

ii. This will alleviate the double appointments and give dental time to see the patients referred from Intake and any Sick Call prior to the 14-Day Exam/ Health Appraisal.

b. Update CorEMR for the following regarding the 14-Day Exam:

i. The Initial Health History and Physical Dental Screening has a place for a dental referral, but it does not automatically create a task. Please update the form so that a task is created when the box is checked.

ii. Have CorEMR make the priority a drop down menu when using the task so that a priority 1 or 2 must be chosen, rather than defaulting to a priority 1.

iii. Make the answers yes or no, since the form is often not filled out, but a referral is indicated.

iv. The Initial Health History and Physical the nurses use for medical also has a dental referral box and I believe that this one has an automatic task created when a dental referral is made. The problem arises when the patient is seen

on the same day with medical, thence requiring a discussion so multiple tasks are not created.

   1. Please discuss the flow of the form with at a minimum Medical, DON, HSA and the Implementation Specialist. Sometimes it helps to visualize this issue, so let's set up a zoom so we can look at CorEMR together to share awareness and understanding of the problem.

4. Work on all aspects of the Quality of Dental Care.
   a. Update the Informed Consent Forms
      i. Be mindful to fill out the forms completely so the patient understands what procedures are being performed and has the opportunity to ask questions before proceeding. Use effective communication so patient understands and is able to explain what will be done using their own words.
   b. Update the Annual Exam form
   c. Update the Health History form
   d. Review the Health History form and within CorEMR. Also review allergies, medications and lab work, documenting this in the clinical notes.
   e. Take and record the blood pressure and document this within the clinical notes.
   f. List the objective findings. Provide a pulpal diagnosis. Provide a periodontal diagnosis when indicated. List the diagnosis in the Assessment portion of the clinical notes. List the treatment plan and the DPC.
      i. Modify CorEMR with a DPC drop down menu, so it is not confusing anyone with the priority levels of 1 and 2 from the nurses.
   g. See the section for Quality of Care in the Dental Audit Tool for the remaining findings and recommendations
5. See the patients for their Comprehensive Dental Examinations including the Periodontal examination.
6. Have monthly Dental Subcommittee meetings and distribute the meeting minutes in a timely manner.


## Post-Implementation Monitoring, Self-Monitoring and Self-Governance

*Post-implementation monitoring will include focused process and outcome audits to measure compliance with the elements of the CFMG Implementation Plan. Corrective action plans will be developed and instituted for identified deficiencies, including re-audits within a stipulated time frame. All monitoring and audit findings will be reported to the Quality Management Committee at its quarterly meetings. (Wellpath IP, p. 8)*

The same issues causing non-compliance found within this report were found in previous report(s). The same deficiencies identified in the Dental Audit Tool were in the last report except for the improvements in the section on infection control. More nuanced findings of the deficiencies and recommendations are found in the Dental Audit Tool.

Self-assessment, self-auditing and self-monitoring takes time and resources. These are all necessary functions needed for self-governance to occur. Performing quality internal and external audits, committing to transparency through data collection and using key outcome measures to analyze and solve clinical deficiencies and inefficiencies are essential to improvement. Using the monthly Dental Subcommittee as a platform for discussion and action is a means to track progress.

"If you can't measure it, you can't improve it".[26]  Data and statistics identifying any breakdowns in the dental system are still not able to be fully and accurately coalesced into a functional report within CorEMR. CorEMR has not been successfully updated to produce the compliance report as dictated in the Dental CAP. For this audit tour, many of the CAP items necessary to audit timeliness of care were not updated by CorEMR. Therefore, as significant time has elapsed and no forward motion has occurred in this area, those items relating to CorEMR's system upgrade for timeliness of care were marked as non-compliant (NC).

Without the Dental Subcommittee providing quality information to the Quality Assurance (QA) committee, no continuous improvement to MCJ's dental department can occur as easily without their feedback and accountability. There was one Dental Subcommittee meeting in March, and one QA meeting in April 2023. I was informed, however, that the monthly Dental Subcommittee meetings will begin occurring starting in July, 2023 to address dental-related issues within a structured environment.


## Risk Elimination / Corrective Action Plan (CAP)

*Corrective action plans will be developed and instituted for identified deficiencies, including re-audits within a stipulated time frame.* (Wellpath IP, p. 8)

The CAP requirements and its implementation and progress toward compliance are tracked in the enclosed Dental CAP spreadsheet.

Plaintiffs on their January 25th, 2024, page 3, section IV, states "A number of Wellpath's comment objected to standards plainly stated in the dental CAP."

For Custody, although there was no change from their prior category improvement, as they are all in the "progress" or "completed" phase towards implementation of the CAP items #1-12 and #49, huge gains were accomplished with the updated version of the soon-to-be-published Incarcerated Persons Orientation Manual in English and Spanish.

Following the enhanced monitoring/training session in April 2023, Captain Moses has done an excellent job in addressing and correcting the dental CAP items as they relate to the Orientation

---

[26] Peter Drucker quote

Manual. I fully anticipate substantial compliance at the next dental audit tour with the publication of the manual both electronically and in the printed format.

For Wellpath, there was a 7.7% improvement towards compliance of the 108 CAP items in June 2023 as compared to December 2022. Ninety (90) CAP items are in "Progress", one (1) has "no plan", four (4) have a "plan" and thirteen (13) are "Complete".

Both Wellpath and MCJ are continuing their commitment towards implementation and compliance of their respective Dental CAP items.

Please see the charted CAP progress below including the self-assessment from MCJ and Wellpath, followed by this Monitor's report respectively.

### MCJ Custody Self-Assessment Report (13)

| Implementation Specialist Assessment | Description | Jan 2022 | May 2022 | Dec 2022 | Jun 2023 |
|---|---|---|---|---|---|
| No Plan | not started, not completed | 0 | 0 | 0 | 0 |
| Plan | have developed a plan | 10 | 0 | 0 | 0 |
| Progress | have started to implement the plan | 3 | 13 | 12 | 3 |
| Complete | achieved the goal of the CAP item | 0 | 0 | 1 | 10 |



### Court Monitor Report - MCJ Custody (13)

| Court Monitor Assessment | Description | Jan 2022 | May 2022 | Dec 2022 | Jun 2023 |
|---|---|---|---|---|---|
| No Plan | not started, not completed | 0 | 0 | 0 | 0 |
| Plan | have developed a plan | 11 | 2 | 0 | 0 |
| Progress | have started to implement the plan | 2 | 11 | 12 | 12 |
| Complete | achieved the goal of the CAP item | 0 | 0 | 1 | 1 |



### Wellpath Implementation Specialist Self-Assessment Report (108)

| Implementation Specialist Assessment | Description | Jan 2022 | May 2022 | Dec 2022 | Jun 2023 |
|---|---|---|---|---|---|
| No Plan | not started, not completed | 0 | 1 | 0 | 0 |
| Plan | have developed a plan | 3 | 2 | 1 | 4 |
| Progress | have started to implement the plan | 101 | 102 | 92 | 72 |
| Complete | achieved the goal of the CAP item | 4 | 3 | 15 | 32 |



### Court Monitor Report - Wellpath (108)

| Court Monitor Assessment | Description | Jan 2022 | May 2022 | Dec 2022 | Jun 2023 |
|---|---|---|---|---|---|
| No Plan | not started, not completed | 5 | 20 | 6 | 1 |
| Plan | have developed a plan | 13 | 12 | 5 | 4 |
| Progress | have started to implement the plan | 87 | 74 | 95 | 90 |
| Complete | achieved the goal of the CAP item | 3 | 2 | 2 | 13 |



## Conclusion and Closing Comments

My method as a neutral dental court monitor is to both perform chart audits and look at the "systems" an institution has in place to assess for substantial compliance. Evaluating the overall "system" in my opinion, is foundational to a successful, sustainable, durable, long-term program. Chart audits are instrumental in seeing specific issues and "systems" as seen in their

policies and procedures and local operating protocols, assuring me that an institution will be able to self-monitor, self-audit and self-govern themselves without oversight once court-appointed monitoring is completed.

The change in the Dentist and Dental Assistant and the inheritance of a significant backlog, continued nursing shortages and vacant key management positions resulted in the inconsistent and sometimes nonexistent training and feedback seen during this dental audit tour. These issues affected both access to and timeliness of dental care; in particular, incarcerated person requests for dental services were not seen by nursing staff in a timely manner and subsequently were not always referred to dental within the mandated timeframe.

MCJ and Wellpath must therefore allocate the resources (Settlement Agreement ¶ 10) and create a culture which emphasizes overall access, timeliness and quality dental care, achieved by measuring and continuously improving their dental program and practices. Coordination between medical, mental health and dental professionals, especially with regard to nursing and access/timeliness of care, is paramount in establishing substantial compliance.

Although the dental program remains in non-compliance, the Chief Dental Officer, Dr. ███████ is an asset to Wellpath. He has discussed solutions and is working hard to solve problems, garnering support from Wellpath executives by creating the systems necessary to support the dental team today and in the future. I look forward to seeing the steps they have taken to continue to improve other aspects of the program moving forward.

All that is needed now is a commitment of time and resources for the deficiencies to be rectified and systems to become something anyone can follow.

## APPENDIX I:



### Antibiotic Prophylaxis for Patients with Cardiac Lesions (2021 Guidelines)

**Infective Endocarditis:** Infection of the heart valve or the endothelial surfaces of the heart

**2021 guidelines cover only very high-risk patients at risk for adverse outcome**

The guidelines are similar to but more detailed than the 2017 guidelines

**Prerequisites For Prophylaxis**
- Underlying Cardiac Defect
- Bacteremia

**Types of dental procedures**

All dental procedures that involve manipulation of gingival tissue or the periapical region of teeth or perforation of the oral mucosa
- Biopsy
- Suture removal
- Placement of orthodontic band

The Ultimate Cheat Sheets ™

**Coverage needed only for patients with:**
- Prosthetic cardiac valve, including transcatheter-implanted prostheses and homografts
- Prosthetic material used for cardiac valve repair, such as annuloplasty rings and chords
- Previous bouts of infective endocarditis
- Certain congenital heart diseases:
  - Unrepaired cyanotic CHD
  - First 6 months after congenital heart defect repair
  - Palliative shunts and conduits
  - Repaired CHD with residual defects at the site or adjacent to the site of a prosthetic device
- Cardiac transplant recipients with valve regurgitation

**No Penicillin Allergy**

Amoxicillin 2 grams

Ampicillin 2 gram im or iv
Ceftriaxone or Cefazolin 1 gram im or iv for patients not able to take medications orally

**Penicillin Allergy**

Cephalexin** 2 grams (**should not be used in patients with history of anaphylaxis, urticaria or angioedema to penicillin or ampicillin)

Clarithromycin or Azithromycin 500mg

Ceftriaxone or Cefazolin 1 gram im or iv for patients not able to take medications orally

*All medications should be given 30-60 minutes before procedure*

10

## DENTAL MONITOR'S DRAFT REPORT (9th Dental Audit Tour) HERNANDEZ V. COUNTY OF MONTEREY, December 5-6, 2022

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Item SC | Number Charts/Item PC | Number Charts/Item NC | Number Charts/Item Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Potential) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | GRAD NC SCALE | | | | NA OF NM | % | | | | | | |
| **A.1** | | **Access to Care Audit Tool Data - Certified Interpreter Services - Sign Language and Translator** | | | | | | | | | | | | | |
| A.1.1 | Chart Audit | Sign Language - Interpreter Service - Available | Are sign language (video and/or in person) interpreter services available to hearing impaired incarcerated patients ( IPs) through the County and the contracted health care service for all dental related services? | 1 | 1 | 0 | 0 | 0 | | | | CFMG staff will use Spanish-speaking medical staff for any inmate requiring a Spanish interpreter for discussion of medical conditions or treatment thereof, including intake health evaluation. For any other interpretive needs, CFMG will use an appropriate interpretive service. (County IP, p. 21-22). | The County and Wellpath have video sign language services available to the hearing impaired patients. County has a video sign language interpreter service available on the tablet with the purple border, which the patients carry with them during their incarceration period. Wellpath uses VOYCE Remote Interpretation Services which handles their video ASL, and it is available to the dental department. | Perform an internal audit to identify any patient and document the results in the Dental Subcommittee meeting minutes. Send the minutes of the Dental Subcommittee to the QA Committee for inclusion into their minutes. QA to form a QIT if there are any barriers to access to dental care which need to be rectified and provide feedback to resolve any deficiencies. | To be reviewed with Implementation Specialist, HSA and CDO. |
| A.1.2 | Chart Audit | Sign Language - Interpreter Service Used during Nurse Dental Sick Call | Is a sign language interpreter service used throughout the nurse (also PA, NP, MD) dental sick call appointment when indicated? Was the name and certification number of the sign language interpreter noted in the progress notes? | 0 | 0 | 0 | 0 | 1 | | | | Translators and interpreters will be used whenever necessary to ensure effective communication. (Wellpath IP, p. 10). | Although the new and current Dental Assistant is fluent in Spanish, she is not certified and/or licensed to translate health related information from the Dentist to the incarcerated patients. Should there ever be a discrepancy in the outcome of the diagnosis and/or treatment due to lack of understanding due to language, this could be a liability for the County. | Nursing staff are to place the certified translator/interpreter's certification # in their clinical notes when addressing and effecting certified translate for the dental patients at MCJ. | |
| A.1.3 | Chart Audit | Sign Language - Interpreter Service Used during Dental Triage and Treatment | Is a sign language interpreter service used throughout the dental triage and/or dental treatment appointment when indicated? Was the name and certification number of the sign language interpreter noted in the progress notes? | 0 | 0 | 0 | 0 | 1 | | | | | The nursing staff did not always use a Spanish translator when addressing dental related issues who had "interpreter needed" listed in CorEMR. Between January 1st - June 2023 there were 464 patients who required "interpreter needed" services. 23 of those patients needing an interpreter were scheduled for one or more dental triage or dental treatment appointments, some from an incarcerated person through a Spanish translator. The County must provide an interpreter for dental services. The new incarcerated Persons Orientation Manual translated into Spanish was not distributed until 06/28/2023, therefore this may increase access to dental care where English may be the patient's second language. | Recommend that the Dental Assistant becomes certified to officially translate for the dental patients at MCJ. If the Dental Assistant is not certified, then the Dentist is to utilize the certified language translations for interactions with patients when "interpreter needed" is identified in CorEMR. The translator/interpreter's certification number is to be included in the clinical notes. Post the language line translator service number in the dental clinic. | |
| A.1.4 | Chart Audit | Certified Language Interpreter/ Translator Services - Available | Are certified (telephone, video and/or in person) language interpreter/translator services available to IPs through the County and the contracted health care service? Is the certified language interpreter/translator service information posted in the dental clinic? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| A.1.5 | Chart Audit | Certified Language Interpreter/ Translator Services - Used during Nurse Dental Sick Call | Was a certified language interpreter used throughout the nurse (also PA, NP, MD) dental sick call appointment when an interpreter needed is noted in the patient's chart? Was the name and certification number of the language interpreter noted in the progress notes? | 10 | 0 | 2 | 8 | 0 | | | | | | | |
| A.1.6 | Chart Audit | Certified Language Interpreter/ Translator Services - Used during Dental Triage and Treatment | Was a certified language interpreter used throughout the dental triage and/or dental treatment appointment when a language interpreter needed is noted in the patient's chart? Was the name and certification number of the language interpreter noted in the progress notes? | 10 | 1 | 3 | 6 | 0 | | | | | | | |
| | | | **TOTAL** | 22 | 2 | 3 | 14 | N.A.3 OF NM 0 | 22.7% | N | | | | | |
| **A.2** | | **Access to Care Audit Tool Data - Oral Hygiene Supplies** | | | | | | | | | | | | | |
| A.2.1 | System | Oral Hygiene Supplies | Are oral hygiene supplies (toothbrush, toothpaste, dental flossers) available to all IPs? Are toothbrush and toothpaste made available, without a fee, for each IP on a monthly basis or upon demand? | 1 | 1 | 0 | 0 | 0 | | | | Inmates are given toothbrushes .... Dental floss loops are available through the commissary for routine flossing. (Wellpath IP, p. 99). Indigent inmates will be provided with dental care supplies. (Wellpath IP, p. 103). MCJ will have available, either through commissary purchase or through jail-issued personal hygiene kit, interproximal cleaners (e.g., floss loops) and a flexible handled tooth brush for inmate-patient self-care. (Wellpath IP, p. 103). | Commissary carries the toothpaste with the ADA Seal of Acceptance and correctional toothbrushes. Floss loops are available for purchase. They are free for those who are indigent when requested. Interviewed three inmate/patients who stated they had received their oral hygiene supplies and understood how to request more if needed. Observed that the denture adhesive is available to indigent incarcerated persons. However, no list of IP who have partial or full dentures was available. I appears that there are no limitations for indigent incarcerated patients with or without dentures to request and receive denture adhesive. Not observed but it was stated that the Denture adhesive is now longer distributed in the commissary but is available, with a zinc-free formulation, with the ADA Seal of Acceptance through med pass. I understand there is now a fee exchange for each tube of denture adhesive. No dental P & P for denture adhesive. Oral care policy available but does not include how patients, including indigent patients with dentures are issued denture adhesive. No Policy and Procedure completed for indigent patients. No list of those who come into MCJ through intake with dentures, partial or full. | Write and have an approved local operating policies and procedures for both Dental and County regarding dental care supplies. Include how, and how often denture adhesive is dispensed to inmate/patients with partial or full dentures. Include protocol for those who are indigent patients. Have a system in place in order for the facility to routinely order dental care products with the ADA Seal of Acceptance for consistently available quality products. | To be reviewed with Implementation Specialist, HSA and CDO. |
| A.2.2 | System | Oral Hygiene Supplies | Does all toothpaste issued to all IPs carry the ADA Seal of Acceptance? | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| A.2.3 | System | Indigent Oral Hygiene Supplies - Toothbrush, Toothbrush, Floss | Are weekly indigent packs available to IPs, at no fee, which include toothbrush, toothpaste, and floss loops? (Note the floss loops are upon request from the IP). | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| A.2.4 | System | Indigent Oral Hygiene Supplies - Denture Adhesive | Is denture adhesive available at no fee to the partially or fully edentulous indigent patients for use with their dentures? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| A.2.5 | System | Commissary | Does the commissary carry toothpaste and denture adhesive (zinc free formulation) with the ADA Seal of Acceptance, as well as correctionally approved toothbrushes and floss loops for purchase? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| A.2.6 | System | Oral Hygiene Policy & Procedure | Is there a current Policy and Procedure (P&P) present in both the County and in Dental to address oral hygiene supplies, including supplies for indigent patients and denture adhesive? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | **TOTAL** | 6 | 3 | 1.5 | 0 | N.A.0 OF NM 0 | 75.0% | N | | | | | |
| **A.3** | | **Access to Care Audit Tool Data - Oral Hygiene Instruction/Education** | | | | | | | | | | | | | |
| A.3.1 | System | Oral Hygiene Instruction and Education | Is meaningful oral hygiene instruction (OHI) and education given to patients upon arrival at intake? Is brushing and flossing OHI/Education, such as a video and brochures from the American Dental Association (ADA), available to the incarcerated patient's, i.e., on their computer tablet? | 1 | 0 | 1 | 0 | 0 | | | | Inmates ... can receive instruction in proper brushing technique from the medical staff upon request. (Wellpath IP, p. 99). A per diem Registered Dental Hygienist (RDH) will be scheduled, as needed, to provide dental hygiene education. (Wellpath IP, p.103). | Brochures scanned and currently available to patients on the tablet for oral hygiene education. No meaningful oral hygiene instruction given at intake. Conversation with nursing states they are too busy at intake to give meaningful oral hygiene education. No videos on oral care instruction are available on the tablet at this time. Although stated in the Health Appraisal form (Initial Health History and Physical Exam Dental Screening), with the box checked that oral hygiene education is given, no meaningful OHI observed being given during the 14-Day Exam/health approval. Incidental Finding: The Health Appraisal is to be completed within 14 days of Intake however this evaluation is currently being done at the same time as intake, sometimes with two separate tasks for the same dental issues. Per the Implementation Plan ( P) patients can request oral hygiene instruction through the dental sick call system. This will be available in the upcoming Orientation Manual. Meaningful oral hygiene instruction has not been observed being given in the dental clinic although it is mentioned in the clinical notes. Although quick discussions occur that pertains need to brush and floss, no meaningful OHI was observed being given in the dental clinic during a triage exam or treatment. | To assist the nurses in providing effective oral hygiene instructions at intake, place a video on the IP tablet at a minimum in English and in Spanish to explain how to take care of their oral hygiene, including brushing and flossing. Or to decide which videos to have installed on the tablet, preferably one approved by the American Dental Association (ADA). Dental is to provide meaningful oral hygiene instruction to IPs. "Videos are processed by the brain 60,000 times faster than text and are overall easier to cognitively process, which helps you consume large amounts information in shorter periods of time. Videos are also more dynamic because they can explain things in much simpler forms through engaging graphics". https://makersofmedia.com/5-reasons-videos-make-learning-easier/ "Videos create a more engaging sensory experience than using print materials alone". https://www.nextthoughtstudios.com/video-production-blog/2017/1/3/1/why-videos-are-important-in-education | To be reviewed with Implementation Specialist, HSA and CDO. |
| A.3.2 | System | Oral Hygiene Instruction and Education | Is meaningful OHI given to every IP during the 14-Day Exam/Health Appraisal? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| A.3.3 | System | Oral Hygiene Instruction and Education | Is OHI/Education available to IPs upon request and is meaningful OHI given by dental per the request? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| A.3.4 | System | Oral Hygiene Instruction and Education | Is meaningful OHI /Education given to patients during their dental triage and/or dental examination? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | **TOTAL** | 4 | 0 | 2 | 0 | N.A.0 OF NM 0 | 50.0% | N | | | | | |
| **A.4** | | **Access to Care Audit Tool Data - Inmate Handbook** | | | | | | | | | | | | | |
| A.4.1 | System | Inmate Handbook Overview | Is the Inmate Orientation Handbook up to date per the Implementation Plan and Settlement Agreement with true, comprehensive, pertinent dental information, as well as how to access dental care through the dental sick call system? | 1 | 0 | 1 | 0 | 0 | | | | Information regarding access to health care services shall be communicated verbally and in writing to inmates upon their arrival at the facility. (Wellpath IP, p. 23). Inmates will be notified of eligibility for a comprehensive examination through the inmate information booklet issued to all inmates at intake into the facility. (Wellpath IP, p. 103). | Received the digital version of the Incarcerated Persons Orientation Manual with only one remaining comment attached. It appears that track changes for dental have been implemented. Although I did not observe the verbal portion given at intake, nor the effective communication between the patient and nurse for this section, there is a written overview in the Orientation Manual of the sick call system. The latest 06/28/23 update to the Incarcerated Persons Orientation Manual has occurred and is on the tablet per Captain Moses. There is a mention in the Manual on page 7 that they will post any changes to the manual on bulletin boards, in the housing and in the tablet. I was assured that the handbook will not explicitly state that those IPs with chronic care diseases (HIV, Seizures, Diabetes, Pregnancy, patients on more than 4 psych meds or special needs) are eligible for comprehensive care within 90 days of their referral to dental from the physician's chronic care appointment. It was agreed however that they will have a local operating procedure identifying the process for physicians to perform an evaluation for those patients stated above, and refer the patients to dental when | Once I receive the updated English and Spanish versions at the next audit tour, then substantial compliance will be given. Excellent work in getting this section to this point. | To be reviewed with Implementation Specialist, HSA and CDO. |
| A.4.2 | System | Inmate Handbook Overview | Is there a verbal and written overview of dental services and how to access dental care via the dental sick call system, using effective communication, given at the time of intake? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| A.4.3 | System | Inmate Handbook Overview | Is there a separate sheet given to the IP with the Inmate Orientation Handbook highlighting any dental updates/changes until the new handbook is published? | 0 | 0 | 0 | 0 | 1 | | | | | | | |
| A.4.4 | System | Inmate Handbook Specifics | Does it state when dental examinations, treatment and other dental services are available inside the facility? | 1 | 0 | 1 | 0 | 0 | | | | | | | |

| # | System Chart/Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y/N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A.4.5 | System | Inmate Handbook Specifics | Does it state that those I/Ps with chronic care diseases (HIV, Seizures, Diabetes, Pregnancy, patients on more than 4 psych meds or special needs) are eligible for comprehensive care within 90 days of their referral to dental from the physician's chronic care appointment? | 1 | 0 | 1 | 0 | 0 | | | | the evaluation of these patients stated above, and how the patients to dental when indicated. | | | |
| A.4.6 | System | Inmate Handbook Specifics | Does it state that I/Ps incarcerated for 12 months or more can receive a comprehensive dental examination and eligible treatment? Is the eligible treatment included in the handbook? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| A.4.7 | System | Inmate Handbook Specifics | Does it state that every patient no matter the length of incarceration is eligible for a "Periodontal Screening" as part of the Periodontal Disease Program? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| A.4.8 | System | Inmate Handbook Specifics | Does it state that patients refusing dental care, can reinstate care by placing a new dental sick call request? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | TOTAL | 7 | 0 | 3.5 | 0 | 0 | NA.1 OF 0 NM 0 | 50.0% | N | | | | |
| **A.5** | | **Access to Care Audit Tool Data - Intake Form** | | | | | | | | | | | | | |
| A.5.1 | System | Intake Form | Does the dental section of the Intake Form address the necessary dental criteria for patients at Intake? | 1 | 0 | 1 | 0 | 0 | | | | A qualified health care professional who has been trained by the dentist shall obtain a dental history regarding any current or recent dental problems, treatment including medications during the Receiving Health Screening at intake with follow up to positive findings ... Follow up referral and/or consultation with onsite or on call medical provider and/or dental provider (if onsite) will determine treatment plan and schedule for initial provider evaluation. (Wellpath IP, p. 98). | There are various intake form variations, with the most recent in June, missing the "Full" Denture(s) option. The most updated Intake form has the list of questions to be asked during the 14 day exam, per the Implementation Plan, rather than that for Intake. It is also missing Decay, which needs to be reinstated. | Make CorEMR ask the priority level so that it does not automatically default to a Priority 1 if a Priority 2 dental referral is indicated. Provide a written LOP and train the nurses from it. | To be reviewed with Implementation Specialist, HSA and CDO. |
| A.5.2 | Chart Audit | Intake Form | Is the dental section of the Intake Form completely filled out at the time of Intake. | 10 | 0 | 6 | 4 | 0 | | | | Information regarding access to health care services shall be communicated verbally and in writing to inmates upon their arrival at the facility. (Wellpath, P. p. 23). | On many referrals to dental from Intake, the Priority Level is not indicated in the task description and the referral appointment in CorEMR automatically defaults to a Priority 1. For example a "Routine" dental referral was made but the Priority level was not entered into CorEMR as a routine priority 2 dental level 2, therefore it defaulted to Priority 1. This affects the accuracy of the referral and hence the timeliness of care compliance. | Train the nurses to list the dental conditions on the form at Intake, making sure to answer all the questions and include the pain level. Train them to check the referral to dental box when indicated, rather than creating a separate task at intake. Make sure they are trained to enter the correct priority level/dental level in CorEMR. Provide documentation of training. |  |
| A.5.3 | Chart Audit | Intake Form | Is a dental referral box checked and the referral from Intake to dental completed when appropriate? | 10 | 1 | 4 | 5 | 0 | | | | | The nurses fail to routinely provide a pain scale in the description of the patient's dental problems. On some of the intake forms, there is no description of the dental problem but there is a referral to dental. Some of the audited charts have a referral to dental condition listed in the intake form but the dental referral box is not checked and therefore an automatic task is not created, and it cannot be tracked for compliance in the report. A separate task is then created listing a dental problem. This not only affects the ability of the program to track referrals, it also creates a lack of communication at intake identifying a dental problem. An audit trail is missing when the referral is not sent from intake. On one occasion dental did not receive the referral and the patient is not seen when the task is not created appropriately. The reporting structure that CorEMR was to upgrade did not occur although a forms question report is available to see which referrals to occurred. Since many charts do not include the dental problem nor the referral, this system is therefore inconsistent. | Perform internal audit and report the results in the Dental Subcommittee meeting and minutes. Update CorEMR reports to quickly find the data necessary to follow through with patient care and to run a transparent dental program which will then facilitate self-governance. |  |
| | | | TOTAL | 21 | 1 | 5.5 | 9 | 0 | N/A.0 OF 0 NM 0 | 31.0% | N | | | | |
| **A.6** | | **Access to Care Audit Tool Data - Intake - Urgent/Emergent Dental Level 1** | | | | | | | | | | | | | |
| A.6.1 | Chart Audit | Intake – DL1 Scheduled Within Parameters | Of the Urgent/Emergent DL1 patients referred to dental from Intake, were they scheduled and evaluated by the dentist at the DL1 parameters? (Next dental day). | 10 | 0 | 5 | 5 | 0 | | | | If the medical staff/licensed health care professional determines the dental issue to be urgent, the patient shall be referred to and evaluated by the dentist at the next scheduled dental clinic. (Wellpath IP, p. 99). Follow up referral and/or consultation with onsite or on call medical provider/dental provider (if onsite) will determine treatment plan and schedule for initial provider evaluation. (Wellpath P, p. 98). Inmates shall have access to emergent and medically necessary non-emergent health care services as deemed appropriate by qualified health services professionals to maintain health and safety of the inmate during his/her period of incarceration. (Wellpath P, p. 20) | Deficiencies: - No referral made from the Intake form, no mention of a dental condition during Intake but a separate task was created from Intake to Dental. - Failure to schedule according to Priority 1 designation. - Routine referral to dental box checked which would make it a Priority 2 however the Priority 1 box is used instead. Patient not seen next dental day per the Priority 1 designation. - No problems were indicated to all dental questions on the Intake form but a referral task was completed as a Priority 1. - Not referred from intake form but a task was created within the intake referral for broken L upper fang. - Several rescheduled appointments due to backlog or no reason given. - Missing and decaying teeth identified but no pain scale reported on the nursing note. - Scheduled 05/22/23 then rescheduled due to "backlog". Rescheduled on 05/23/23 and then rescheduled due to "not able to pull patient per deputy". Seen on 05/24/23. Note there is no Custody log to show when Custody is unable to bring the patient. - Not seen as scheduled per the priority 1 designation. Wellpath was mandated to update CorEMR for referral reports and timeliness of care however this report has not been created to date in World of Wellpath and if it has, has not been submitted for review. There is a Form Question Report for Urgent/Emergent and routine patients referrals but if a task is created outside of the referral from the intake, then it cannot be tracked form Intake using the Form Question Report. These referrals outside of task is created outside of the referral from the intake but it is not created in the World report of timeliness of care either. | Creating consistency in choosing the right priority in the computer will make it easier to schedule accordingly and attain compliance in this area. Note that Dental Level 1 delineation is for urgent and emergent cases, not only emergent designation. CorEMR is still in the process of being updated per the dental CAP. CorEMR is not an electronic dental record system (EDRS). Please provide resources to program CorEMR in order to quickly find the data necessary to run a transparent dental program with the ability to self-monitor. Or, purchase an EDRS such as Dentrix Enterprise already programmed for correctional care. Create an LOP and train according to the LOP. Provide documentation of training. | To be reviewed with Implementation Specialist, HSA and CDO. |
| A.6.2 | Chart Audit | Intake – DL1 Correctly assigned the DL1 | Of the Urgent/Emergent DL1 patients above, were they correctly assigned the DL1 designation? | 10 | 1 | 6 | 3 | 0 | | | | | | | |
| A.6.3 | Chart Audit | Intake – DL1 Seen in Dental as Scheduled | Of the Urgent/Emergent DL1 patients above, were they seen as scheduled in Dental? | 10 | 4 | 1 | 5 | 0 | | | | | | | |
| A.6.4 | System | Total Intake Compliance DL1 | Of the overall Urgent/Emergent DL1 patients referred to Dental from Intake, what percentage were scheduled within DL1 parameters? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| | | | TOTAL | 31 | 5 | 8 | 14 | 0 | N/A.0 OF 0 NM 0 | 35.5% | N | | | | |
| **A.7** | | **Access to Care Audit Tool Data - Intake - Routine Dental Level 2** | | | | | | | | | | | | | |
| A.7.1 | Chart Audit | Intake – DL2 Scheduled Within Parameters | Of the Routine (DL2) patient referred to Dental from Intake, were they scheduled within the DL 2 parameters? (14 calendar days). | 10 | 2 | 6 | 2 | 0 | | | | If the medical staff/licensed health care professional determines the dental issue to be urgent, the patient shall be referred to and evaluated by the dentist at the next scheduled dental clinic. (Wellpath IP, p. 99). Follow up referral and/or consultation with onsite or on call medical provider and/or dental provider (if onsite) will determine treatment plan and schedule for initial provider evaluation. (Wellpath P, p. 98). Inmates shall have access to emergent and medically necessary non-emergent health care services as deemed appropriate by qualified health services professionals to maintain health and safety of the inmate during his/her period of incarceration. (Wellpath P, p. 20) | Failure to place the appropriate dental problem description in the intake form. Failure to check the dental referral box. For example, a separate task from Intake was created stating "Intake level 2 - left lower tooth has pain when chewing, 4/10" and this information was missing in the Intake form. Not referring from the intake form prevents tracking compliance of this dental appointment. No pain scale given or other descriptive placed on the form by the nurses to identify if it is correctly assigned as a DL 2. Patients are not always seen as scheduled or within the priority designation timeframe. Referrals are not always assigned the correct priority dental level. Routine referral from Intake DL2 but the dropdown menu states Priority 1 and therefore not seen within priority 1 parameter and this affects compliance. Note that CorEMR does not automatically assign the priority level, it is a drop down menu and if not pressed, automatically defaults to Priority 1. Dental Sick Call appointment completed by RN (instead of the Dentist) and states duplicate but it was not a duplicate and appointment was cancelled by the system on 02/27/23. The RN is not to complete a dental sick call no matter the reason. This affects statistics and had the patient not been released, patient would have not been seen by dental for left lower dental pain. Wellpath was mandated to update CorEMR for referral reports and timeliness of care however this report has not been created in World of Wellpath and if it has, has not been submitted for review. There is a Form Question Report for Urgent/Emergent and routine patients referrals but if a task is created outside of the referral from the intake, then it cannot be tracked form Intake using the Form Question Report. These referrals outside of the intake "are of Task is created outside of the referral from the intake but it is not created in the Wow report of timeliness of care either. | The same priority system in CorEMR is used for assigning the dental level (Nurse assigns) and for assigning the Dental Priority Code/DPC (assigned by the Dentist). It can be confusing for the Dental and Nurse. Nurse to use priority 1 and 2 only. Dentist to use Priority 1-5 for DPC. Nurses are to schedule the patients according to their correct dental level (priority level designation. Training is needed for nursing staff and reinforced by dentist on assigning the correct Dental Level/Priority Level. Instances of pain, toothache, hurt, hurting and so forth with a corresponding pain scale is important in assigning the right dental level and scheduling within the right timeframe for the patient's dental health. Identify the pain scale in the description. Only a dental is to mark a dental appointment complete. If an appointment is a duplicate appointment, mark this appointment as cancelled by staff with an explanation of the reason for the cancellation. Use the intake form dental section appropriately and write the patient's condition so this can be tracked to make sure the patient is seen in dental as per the priority designation. Update CorEMR as mandated. There is no report created to gather this information per the corrective action plan. | To be reviewed with Implementation Specialist, HSA and CDO. |
| A.7.2 | Chart Audit | Intake – DL2 Correctly assigned the DL2 | Of the Routine (DL2) patient above, were they correctly assigned the DL2 designation? | 10 | 4 | 4 | 2 | 0 | | | | | | | |
| A.7.3 | Chart Audit | Intake – DL2 Seen in Dental as Scheduled | Of the Routine (DL2) patient above, were they seen in Dental as scheduled? | 10 | 4 | 4 | 2 | 0 | | | | | | | |
| A.7.4 | System | Total Intake Compliance DL2 | Of the overall Routine DL2 patients referred to Dental from Intake, what percentage were scheduled within DL2 parameters? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| | | | TOTAL | 31 | 10 | 7 | 7 | 0 | N/A.0 OF 0 NM 0 | 54.8% | N | | | | |
| **A.8** | | **Access to Care Audit Tool Data - 14-Day Exam (Health Appraisal) Form** | | | | | | | | | | | | | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A.8.1 | Chart Audit | 14-Day Exam (Health Appraisal) Form | Is the dental section of the Health Inventory & Communicable Disease Screening (also known as 14-Day Exam, Health Appraisal, Initial Health History and Physical Dental Screening) filled in and the form completed within 14 calendar days of booking? | 10 | 3 | 5 | 2 | 0 | | | | A complete gender specific health history inventory and communicable disease screening shall be completed on all inmates within 14 days of arrival at the facility by a Registered Nurse who has completed appropriate training that is approved or provided by the responsible physician. (Wellpath IP, p. 32)<br><br>A qualified health care professional who has been trained by the dentist shall ... perform an initial health screening on each inmate at the time of the health inventory and communicable disease screening, the general condition of the patient's dentition, missing or broken teeth, evidence of gingival disease, mucosal lesions, trauma, infection, facial swelling, exudate production, difficulty swallowing, chewing and/or other functional impairment will be noted; urgent/emergent dental needs identified. (Wellpath P, p. 98).<br><br>At the time of the health inventory, examination includes notation of the general condition of the patient's dentition, missing or broken teeth, evidence of gingival disease, mucosal lesions, evidence of infection, recent trauma, difficulty swallowing, chewing or other functional impairment. (Wellpath IP, p. 98).<br><br>All screening findings will be documented on the health inventory form including the odontogram. (Wellpath IP, p. 98).<br><br>Follow up referral and/or consultation with onsite or on call medical provider and/or dental provider (if onsite) will determine treatment plan and schedule for initial provider evaluation. (Wellpath P, p. 98). | The 14-Day Exam/Initial health history & Physical Exam Dental Screening shows "pending" for all patients but not "approved" in CorEMR. It is unknown if this affects anything in the system. Please advise. The Health Appraisal medical portion is often not performed with the dental screening, if at all.<br><br>There is an odontogram but it is not fillable. CorEMR is not an electronic dental record system and is not capable at this time of providing a fillable odontogram.<br><br>There are multiple nursing inconsistencies and deficiencies in assessing the patient's dental conditions and scheduling the patients within timeframe:<br>• Form not consistently filled out. No pain scale. Dental conditions noted at Intake and 14-Day exam filled out on the same day does not note the same conditions on the 14-Day Exam.<br>• No referral listed, no problem listed in the form but a task is created and the patient is seen the next dental day for a problem not identified at the health appraisal.<br>• Routine referral made but no task created as CorEMR does not create a task automatically from the Initial health history & Physical Exam Dental Screening so ultimately the patient is not seen in dental. This is a barrier to access to dental care.<br>• Not having the patient open their mouth and evaluate their oral condition. Patients seen for sick call later, with obvious decayed teeth, not identified at the health appraisal/14-day exam screening.<br>• Dental appointment not scheduled within timeframe per the dental level, priority level designation.<br>• Since the intake and the health appraisal often occur at the same time, two separate tasks are sometimes created but are not always consistent. For example, two tasks created, one assigned a Priority 1 and the other a priority 2. The priority 1 task was completed by the dentist with clinical notes and was not scheduled within timeframe but the other dental appointment with the priority 2 was scheduled and seen within timeframe.<br><br>*02/09/24: This item is reviewed again by this Monitor per Plaintiff and Defendant's response to the draft report. Defendants requested a grade NF or NA because they stated, "This is beyond the Dental Clinic control". The Plaintiffs disagree on their January 25 report, Page 2, Section III and state, "Defendants do have control over the | Fill out the form completely. Include a pain scale in the description. Refer appropriately, schedule per the priority designation timeframe and see the patients within timeframe.<br><br>Train the nurses to correctly assign a priority dental level. Perform internal audits in order for feedback and training to be given. Create and provide an appropriate LOP and train accordingly. Provide documented training to the nurses from an LOP.<br><br>Fill out the odontogram per the P. In order to improve on this and all other metrics, obtain a full clinical electronic dental records system to manage the dental clinic. Update CorEMR's reporting as mandated in the Dental CAP.<br><br>The Initial Health History & Physical Exam Dental Screening shows "pending" but not "approved". The referral from this form does not automatically create a dental task. Amend this practice.<br><br>Look inside the patient's mouth no matter if the patient has pain or not. Refer the patient to dental when indicated with the respective priority (dental level) 1 or 2 designation. Schedule within timeframe.<br><br>Provide routine, documented, nurse training and retraining. | *To be reviewed with Implementation Specialist, HSA and CDO.* |
| A.8.2 | Chart Audit | 14-Day Exam (Health Appraisal) Form | Per the Wellpath IP A & A.2., is the general condition of the patient's dentition, missing or broken teeth, evidence of gingival disease, mucosal lesions, trauma, infection, facial swelling, exudate production, difficulty swallowing, chewing and /or other functional impairment noted in the Dental Section of the form? | 10 | 4 | 5 | 1 | 0 | | | | | | | |
| A.8.3 | Chart Audit | 14-Day Exam (Health Appraisal) Form | Is the Odontogram completely filled out? | 10 | 0 | 0 | 10 | 0 | | | | | | | |
| A.8.4 | Chart Audit | 14-Day Exam (Health Appraisal) Form | If a referral is appropriate, is the "Dental Sick Call" box checked on the 14-Day Exam form? Is the referral to dental completed and scheduled per the Dental Level assignment? | 9 | 2 | 7 | 0 | 1 | | | | | | | |
| | | | **TOTAL** | 39 | 9 | 8.5 | 13 | NA:1 DF 0 NM 0 | 44.9% | N | | | | | |
| **A.9** | | **Access to Care Audit Tool Data - 14-Day Exam - Urgent/Emergent Dental Level 1** | | | | | | | | | | | | | |
| A.9.1 | Chart Audit | 14-Day Exam – DL1 Scheduled Within Parameters | Of the Urgent/Emergent DL1 patients referred to dental from the 14-Day Exam (Health Appraisal), were they scheduled within the DL1 parameters? (Next dental day). | 5 | 1 | 1 | 3 | 5 | | | | If the medical staff/licensed health care professional determines the dental issue to be urgent, the patient shall be referred to and evaluated by the dentist at the next scheduled dental clinic. (Wellpath IP, p. 99)<br><br>Follow up referral and/or consultation with onsite or on call medical provider and/or dental provider (if onsite) will determine treatment plan and schedule for initial provider evaluation. (Wellpath P, p. 98).<br><br>Inmates shall have access to emergent and medically necessary non-emergent health care services as deemed appropriate by qualified health services professionals to maintain health and safety of the inmate during his/her period of incarceration. (Wellpath P, p. 20) | Inconsistent RN findings in describing the dental level, priority designation. Two referrals made on the same day, one from Intake with a Priority 1 and one from the 14-Day with a Priority 2.<br><br>Failure to schedule according to priority designation. Routine Priority 2 referral indicated on the form but no appointment scheduled. This is due to CorEMR not automatically scheduling a task from the Initial Health History and Physical Exam Dental Screening form, as it does from Intake. Unknown if the dental referral is made and the task created from the Initial Health History and Physical Exam. Note that the medical portion is not filled out at the same time as the dental portion, if at all.<br><br>Inconsistent documentation. No pain scale, sometimes no description in the form but seen in the task. Fill out the odontogram per the IP. Most times, Intake and the 14-Day Exam are performed on the same day with two different areas of pain noted.<br><br>Wellpath has not updated CorEMR's reporting ability for this metric. t has not been created to date in Wow and if it has, has not been submitted for review. There is a Form Question Report for the Initial Health History & Physical Exam Dental Screening, Routine patients. There are 104 patients referred to Dental in a 6 months span for a routine referral. If a task is created outside of the referral from the Initial Health History & Physical Exam Dental Screening, then it cannot be tracked using the Form Question Report. | Training is needed for nursing staff and reinforced by dentist on assigning the correct priority/dental level 1 and 2. Instances of pain, toothache, hurt, hurting and so forth with a corresponding pain scale is important in assigning the right dental level and scheduling within the right timeframe for the patient's dental health.<br><br>Medical and Dental to see patients on the 14-Day Exam. Amend CorEMR in order for the task to be created when a referral to dental occurs. Schedule the patient per the priority designation. See the patients as scheduled and within timeframe. Track the referral in order to make sure the patient is seen in dental. Perform internal audit and discuss at the Dental Subcommittee meeting and the meeting minutes reflect the issue and action item needed for resolution to occur. Send the meeting minutes to QA and form a QIT when indicated.<br><br>CorEMR must be programmed, per the dental CAP, to access data quickly in order for efficient and effective course corrections to occur and in order for self-monitoring and self-governance to occur.<br><br>Creating consistency in choosing the right priority in the computer will make it easier to schedule accordingly. Note that Dental Level 1 delineation is for urgent and emergent cases, not only emergent problems. | *To be reviewed with Implementation Specialist, HSA and CDO.* |
| A.9.2 | Chart Audit | 14-Day Exam – DL1 Correctly assigned the DL1 | Of the Urgent/Emergent DL1 patients above, were they correctly assigned the DL1 designation? | 6 | 0 | 3 | 3 | 4 | | | | | | | |
| A.9.3 | Chart Audit | 14-Day Exam – DL1 Seen in Dental as Scheduled | Of the Urgent/Emergent DL1 patients above, were they seen in Dental as scheduled? | 6 | 2 | 2 | 2 | 4 | | | | | | | |
| A.9.4 | System | Total 14-Day Exam Compliance DL1 | Of the overall Urgent/Emergent DL1 patients referred to Dental from the 14-Day Exam, what percentage were scheduled within DL1 parameters? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | **TOTAL** | 18 | 3 | 3.5 | 8 | NA:13 DF:0 NM 0 | 36.1% | N | | | | | |
| **A.10** | | **Access to Care Audit Tool Data - 14-Day Exam - Routine Dental Level 2** | | | | | | | | | | | | | |
| A.10.1 | Chart Audit | 14-Day Exam – DL2 Scheduled Within Parameters | Of the Routine DL2 patients referred to Dental from the 14-Day Exam, were they scheduled within the DL 2 parameters? (14 calendar days). | 10 | 0 | 7 | 3 | 0 | | | | If the medical staff/licensed health care professional determines the dental issue to be urgent, the patient shall be referred to and evaluated by the dentist at the next scheduled dental clinic. (Wellpath IP, p. 99)<br><br>Follow up referral and/or consultation with onsite or on call medical provider and/or dental provider (if onsite) will determine treatment plan and schedule for initial provider evaluation. (Wellpath P, p. 98).<br><br>Inmates shall have access to emergent and medically necessary non-emergent health care services as deemed appropriate by qualified health services professionals to maintain health and safety of the inmate during his/her period of incarceration. (Wellpath P, p. 20) | See A 9 above.<br><br>Intake and 14 day exam performed the same day. Discrepancy in assigning the correct priority level. Lack of a pain scale and inconsistent descriptions noted.<br><br>Failure to refer and failure to schedule patient in dental. 20% of the patients audited in this metric were never scheduled in dental and therefore never seen in dental for this referral. No automatic task is created from this 14-Day Exam screening form and no dental appointment was scheduled. In this case, no separate task was created and patient was never seen in dental.<br><br>Wellpath has not updated CorEMR's reporting ability for this metric. t has not been created to date in Wow and if it has, has not been submitted for review. There is a Form Question Report for the Initial Health History & Physical Exam Dental Screening, Routine patients. There are 104 patients referred to Dental in a 6 months span for a routine referral. If a task is created outside of the referral from the Initial Health History & Physical Exam Dental Screening, then it cannot be tracked using the Form Question Report. | See A 9 above.<br><br>Training is needed for nursing staff and reinforced by dentist on assigning the accurate priority2/Dental Level 2. Instances of pain, toothache, hurt, hurting and so forth with a corresponding pain scale is important in assigning the right dental level and scheduling within the right timeframe for the patient's dental health.<br><br>Identify the location and provide a description of the dental issue and pain scale on the form in order to justify the priority 2/dental level 2 designation.<br><br>Creating consistency in choosing the right priority in the computer will make it easier to schedule the patients accordingly.<br><br>Train the nurses not to complete a dental sick call, this is for the dentist to do. This can affect access to care. In the instance where there is a duplicate task, describe the problem and make the appointment cancelled by staff, making sure that the original task is correctly scheduled. | *To be reviewed with Implementation Specialist, HSA and CDO.* |
| A.10 2 | Chart Audit | 14-Day Exam – DL2 Correctly assigned the DL2 | Of the Routine DL2 patients above, were they correctly assigned the DL2 designation? | 10 | 4 | 4 | 2 | 0 | | | | | | | |
| A.10 3 | Chart Audit | 14-Day Exam – DL2 Seen in Dental as Scheduled | Of the Routine DL2 patients above, were they seen in Dental as scheduled? | 10 | 3 | 2 | 5 | 0 | | | | | | | |
| A.10.4 | System | Total 14-Day Exam Compliance DL2 | Of the overall Routine DL2 patients referred to Dental from the 14-Day Exam, what percentage were scheduled within DL2 parameters? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | **TOTAL** | 31 | 7 | 7 | 10 | NA:0 DF 0 NM 0 | 45.2% | N | | | | | |
| **A.11** | | **Access to Care Audit Tool Data - Dental Sick Call Requests** | | | | | | | | | | | | | |
| A.11.1 | System | Inmate Sick Call Requests (ViaPath) | Is the inmate dental request clearly categorized in ViaPath (formerly Intelmate) as a dental sick call request or is it under medical or mental health inmate request? If under medical and/or mental health, was the dental aspect of the request seen within 24 hours? | 1 | 0 | 0 | 1 | 0 | | | | All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day of the request. The complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist. (Wellpath IP, page 101).<br><br>If the medical staff/licensed health care professional determines the dental issue to be urgent, the patient shall be referred to and evaluated by the dentist at the next scheduled dental clinic. (Wellpath IP, p. 99)<br><br>Follow up referral and/or consultation with onsite or on call medical provider and/or dental provider (if onsite) will determine treatment plan and schedule for initial provider evaluation. (Wellpath P, p. 98).<br><br>Inmates shall have access to emergent and medically necessary non-emergent health care services as deemed appropriate by qualified health services professionals to maintain health and safety of the inmate during his/her period of incarceration. (Wellpath P, p. 20) | • Only 10% of the audited charts had the sick call inmate requests scanned into CorEMR. Therefore unable to determine if the incarcerated person was seen within 24 hours of the request by the nursing staff. Of the one chart with a scanned dental sick call inmate request, the request was signed the same day as the request but the patient was not seen by nursing within one day of the request per the IP.<br>• There is a drop down menu within ViaPath, formerly Intelmate, which can be selected for dental inmate requests but it cannot be used when there is a both a medical and dental issue within the request. It previously would default to medical. A word search is used to identify the dental requests found within medical by doing a heuristic search, however if the word is misspelled by the incarcerated person, it is possible that not all dental inmate requests are addressed. See Table 7 for additional information.<br>• Defendants Counsel did not want to provide the file of both dental and medical inmate requests in order to determine if the dental requests within the medical requests where seen per the IP. Defendants submitted PDF's of the data which takes longer to review then plugging the data directly into Excel. If requested by Plaintiffs and/or Defendants, I can analyze the dental PDFs submitted for the percentage of the requests seen within one day of the inmate request for dental services. Otherwise this same chart audit is used instead.<br>• There is no case D which is attached to each inmate requests for a specific issue which then can be tracked from ViaPath to CorEMR and from the nurse sick call in CorEMR to the dental triage. Therefore there is currently no way to know, for self-governance and self audit, if all the patients who submitted a dental request for pain, abscess, etc. were eventually seen in dental.<br>• Incidentally, a patient was not seen for the Nurse Sick Call for an inmate request but rather a dental sick call at cellside was created by the Dentist, for "patient complaint of pain on both lower back tooth pointing to #17 and #32". The patient was given a priority 1 and scheduled next dental day. There was no inmate request scanned into CorEMR, therefore not able to determine when the incarcerated person's request was submitted. This patient however requested an annual exam on 10/31/22 and was never seen for the comprehensive dental examination. Patient is still in custody. Please schedule patient for annual dental comp exam. See ID A.11.5I.<br><br>*02/09/24: This item is reviewed again by this Monitor per Plaintiff and Defendant's response to the draft report. Defendants requested a grade NF or NA because they stated, "This is beyond the Dental Clinic control". The Plaintiffs disagree on their January 25 report, Page 2, Section III and state, "Defendants do have control over the issues...and it is appropriate for your reports to find deficiencies caused by the | Program CorEMR per the Dental CAP to track referrals, per their priority designation and timeliness of care from nurse sick call to dental sick call.<br><br>CorEMR is not an electronic dental record system, therefore there is no search function to identify any patients not seen as scheduled or within timeframe. Nor is there a mechanism to search for unscheduled patients and schedule them. For self-governance and self-monitoring to occur I recommend an EDRS which will be able to locate data easily in order for MCJ to perform and document course corrections when necessary.<br><br>Nursing staff are to see the incarcerated person within 24 hours of their request per the P.<br><br>Improve the system so that Dental is easily identified within ViaPath, especially if the dental inmate request is within a medical or mental health request.<br><br>See Table 7. Last dental tour #9, 26 2% of inmate requests were seen within 24 hours of their request. Therefore it also means that 73 8% of the requests were not addressed within 24 hours. No statistics are available for this dental tour #10 as Defendants declined to submit the file needed for this analysis.<br><br>Attach a case D to each specific dental inmate requests which then can be tracked from ViaPath to CorEMR in order to see that the patients are seen within 24 hours of their requests, scheduled according to their priority level designation and seen in dental for a dental triage within timeframe. | *To be reviewed with Implementation Specialist, HSA and CDO.* |
| A.11 2 | System | Inmate Sick Call Requests (ViaPath) | Is there a report, a methodology and a policy and procedure to track all inmate requests for dental, even if they are within medical or mental health categories, through to be seen in dental? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| A.11 3 | System | Inmate Sick Call Requests (ViaPath) | Is there a system to track and match the inmate requests to the nurse sick calls to the dental clinic triage and treatment? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| A.11.4 | System | Inmate Sick Call Requests (ViaPath) | What is the overall percentage of Inmate Dental Sick Call Requests seen within 24 hours? 100% required. | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| A.11 5 | Chart Audit | Inmate Sick Call Requests (ViaPath) | Is the patient seen by a RN, MD, PA, NP within 24 hours of the dental inmate request, reported by the incarcerated patient in ViaPath, formerly Intelmate? Is the Inmate Dental Sick Call request scanned into CorEMR? | 10 | 0 | 0 | 10 | 0 | | | | | | | |
| | | | **TOTAL** | 14 | 0 | 0.5 | 13 | NA:0 DF 0 NM 0 | 3 6% | N | | | | | |
| **A.12** | | **Access to Care Audit Tool Data - Dental Sick Call - Urgent/Emergent DL1** | | | | | | | | | | | | | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A.12.1 | Chart Audit | Sick Call – DL1 Scheduled Within Parameters | Of the Urgent/Emergent DL1 patient referred to dental from Dental Sick Call, were they scheduled within the DL1 parameters? (Next dental day). | 9 | 1 | 2 | 6 | 1 | | | | All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day of the request. The complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist. (Wellpath IP, page 101).<br><br>If the medical staff/licensed health care professional determines the dental issue to be urgent, the patient shall be referred to and evaluated by the dentist at the next scheduled dental clinic. (Wellpath IP, p. 99)<br><br>Follow up referral and/or consultation with onsite or on call medical provider and/or dental provider (if onsite) will determine treatment plan and schedule for initial provider evaluation. (Wellpath P, p. 98)<br><br>Inmates shall have access to emergent and medically necessary non-emergent health care services as deemed appropriate by qualified health services professionals to maintain health and safety of the inmate during his/her period of incarceration. (Wellpath P, p. 20) | Some patients are not scheduled by nursing for the next dental day when assigned a priority 1 dental level.<br><br>Not all patients are seen as scheduled from nursing sick call however they are generally seen as scheduled when the dentist creates a new dental sick call task.<br><br>No pain scale given. In one patient, cavities indicated. No initial documentation given advising why the Priority 1 was given instead of a Priority 2 designation.<br><br>Wellpath does not have a report available yet identifying referrals to dental per the dental priority levels 1 and 2. This report has not been created to date in Wow and if it has, has not been submitted for review. There is a Form Question Report for the referrals from Intake and the 14-Day exam for Urgent, Emergent, Routine, DL1 and DL2 patients respectively. However when a task is created outside of the referral it cannot be tracked using the Form Question Report. | Update CorEMR's reporting capabilities per the Dental CAP.<br><br>Priority 1/Dental Level 1 delineation is for urgent and emergent cases, not only emergent problems. Dental is to provide documented training to the nurses in order to accurately assign the dental level 1 designation.<br><br>Nursing is to schedule the dental patients in accordance to their priority 1 designation, which is the next dental day.<br><br>Dental is to provide documented training, internal self audit, provide documented retraining to the nurses in order to accurately assign and schedule the priority 1 assignment. Include these internal audits in the Dental Subcommittee meeting minutes. | *To be reviewed with Implementation Specialist, HSA and CDO.* |
| A.12 2 | Chart Audit | Sick Call – DL1 Correctly assigned the DL1 | Of the Urgent/Emergent DL1 patient above, were they correctly assigned the DL1 designation? | 9 | 4 | 3 | 2 | 1 | | | | | | | |
| A.12 3 | Chart Audit | Sick Call – DL1 Seen in Dental as Scheduled | Of the Urgent/Emergent DL1 patient above, were they seen in Dental as scheduled? | 9 | 3 | 4 | 2 | 1 | | | | | | | |
| A.12.4 | System | Total Dental Sick Call Compliance DL1 | Of the overall Urgent/Emergent DL1 patients referred to Dental from the Dental Sick Call, what percentage were scheduled within DL1 parameters? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| | | | **TOTAL** | 28 | 8 | 4.5 | 11 | NA:3 DF 0 NM 0 | 44.6% | N | | | | | |
| **A.13** | | **Access to Care Audit Tool Data - Dental Sick Call - Routine DL2** | | | | | | | | | | | | | |
| A.13.1 | Chart Audit | Sick Call – DL2 Scheduled Within Parameters | Of the Routine DL2 patients referred to Dental from Dental Sick Call, were they scheduled within the DL 2 parameters? (14 calendar days). | 8 | 7 | 1 | 0 | 2 | | | | All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day of the request. The complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist. (Wellpath IP, page 101).<br><br>If the medical staff/licensed health care professional determines the dental issue to be urgent, the patient shall be referred to and evaluated by the dentist at the next scheduled dental clinic. (Wellpath IP, p. 99)<br><br>Follow up referral and/or consultation with onsite or on call medical provider and/or dental provider (if onsite) will determine treatment plan and schedule for initial provider evaluation. (Wellpath P, p. 98).<br><br>Inmates shall have access to emergent and medically necessary non-emergent health care services as deemed appropriate by qualified health services professionals to maintain health and safety of the inmate during his/her period of incarceration. (Wellpath P, p. 20) | Of the charts audited, 76%, which is a decrease from 90% of the patients at the last audit tour, with a DL2/routine referral to dental were scheduled within timeframe and seen as scheduled.<br><br>Wellpath does not have a report for inmate requests sent for dental sick call and has not been created to date in Wow and if it has, it has not been submitted for review. There is no Form Question Report for the referrals from Dental Sick Calls for Routine DL2 patients as there are for Intake and the 14 Day Exam. | Update CorEMR's reporting capabilities.<br><br>Schedule the patients in dental according to their priority 2, routine, designation, which is within 14 calendar days.<br><br>Dental is to provide documented training, internal self audit, provide documented retraining to the nurses in order to accurately assign and schedule the priority 2 dental level. Include these internal audits in the Dental Subcommittee meeting minutes.<br><br>Note that Dental Level 2 delineation is for routine problems. Dental is to provide documented training, internal self audit, provide documented retraining to the nurses in order to accurately assign and schedule the priority 2 assignment. Include these internal audits in the Dental Subcommittee meeting minutes. | *To be reviewed with Implementation Specialist, HSA and CDO.* |
| A.13 2 | Chart Audit | Sick Call – DL2 Correctly assigned the DL2 | Of the Routine DL2 patients above, were they correctly assigned the DL2 designation? | 8 | 3 | 5 | 0 | 2 | | | | | | | |
| A.13 3 | Chart Audit | Sick Call – DL2 Seen in Dental as Scheduled | Of the Routine DL2 patients above, were they seen in Dental as scheduled? | 8 | 6 | 0 | 2 | 2 | | | | | | | |
| A.13.4 | System | Total Dental Sick Call Compliance DL2 | Of the overall Routine DL2 patients referred to Dental from Dental Sick Call, what percentage were scheduled within DL2 parameters? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| | | | **TOTAL** | 25 | 16 | 3 | 3 | NA:6 DF 0 NM 0 | 76.0% | N | | | | | |
| **A.14** | | **Access to Care Audit Tool Data - Physician on Call (POC)** | | | | | | | | | | | | | |
| A.14.1 | System | Physician on Call (POC) | Is there an on-call process in place to provide Dentist on Call (DOC) services 24/7 at MCJ? Is there a referral log from DOC or Physicians on Call (POC) showing the patients who were sent out to a higher level of care, hospital and/or scheduled for an urgent/emergent Priority 1/DL1 referral to Dental? | 1 | 0 | 1 | 0 | 0 | | | | In the case of a dental/medical emergency, in which a licensed dentist is not present, the patient will be seen, treated and managed immediately by medical provider staff. If in the opinion of the medical staff/licensed health care provider, the dental condition is likely to respond to immediate administration with antibiotic and/or analgesic medication this will be given. If in the opinion of the medical staff person/licensed health care professional in charge, the acute dental emergency is life threatening, the patient will be transported to an urgent care facility or hospital to protect the life of the patient. The contracted dentist will be notified and provide necessary post-discharge dental care at the next scheduled dental clinic. (Wellpath IP, pp. 98-99). | There is a POC system in place however with frequent change of personnel, the consistency and training needs to be repeated in order for the physician to know how to schedule patients with the dentist for a priority 1 assignment, scheduled for the next dental day, following an after hours call to the POC.<br><br>Patients are seen by the MD & oftentimes prescribed medication for pain & swelling. There is no log of after hours emergency care/POC dental issues, nor a log of physician referrals for send outs to a higher level of care, hospital, dental emergency or urgent/emergent DL1 referrals to dental from after hours Physician on Call.<br><br>There is no local operating policy and procedure and/or flowchart available to train physicians on how to schedule a follow up in dental for the POC emergency and priority DL1 conditions. | Have a local operating policy and procedure available for physician training in order to make training easier for staff as they might be the ones to schedule the dental follow-up.<br><br>Create a log for after hours/MD POC or a way to identify which patients were called into the after hours physician on call who were either scheduled for the dentist on the next dental day, sent out to a higher level of care or sent to the hospital for a dental emergency.<br><br>Due to not having access to ERMA, I have and continue to request the dental emergency offsite ER Send Out list to be provided monthly with the production reports. Or show me where to find it. | *To be reviewed with Implementation Specialist, HSA and CDO.* |
| A.14 2 | Chart Audit | Physician on Call (POC) | Of the patients reported to the Physician on Call (POC) for dental emergencies, were the patient's dental emergencies addressed, given the appropriate DL1 designation, sent out for emergency care, scheduled for the next dental day, and seen in dental as scheduled? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| | | | **TOTAL** | 2 | 0 | 0.5 | 1 | NA:0 DF 0 NM 0 | 25.0% | N | | | | | |
| **A.15** | | **Access to Care Audit Tool Data - Referred to Outside Specialist/Specialty Care** | | | | | | | | | | | | | |
| A.15.1 | System | Referral to Outside Specialist | Is there a system to track referrals to outside specialists? For example, oral surgeon, endodontist, prosthodontist. Is this system, and the patient list of referrals, available through a report? | 1 | 0 | 1 | 0 | 0 | | | | A qualified health care professional who has been trained by the dentist shall obtain a dental history regarding any current or recent dental problems, treatment including medications during the Receiving Health Screening at intake with follow up to positive findings .... Follow up referral and/or consultation with onsite or on call medical provider and/or dental provider (if onsite) will determine treatment plan and schedule for initial provider evaluation. (Wellpath IP, p. 98)<br><br>A qualified health care professional who has been trained by the dentist shall obtain a dental history regarding any current or recent dental problems, treatment including medications during the Receiving Health Screening at intake with follow up to positive findings .... Follow up referral and/or consultation with onsite or on call medical provider and/or dental provider (if onsite) will determine treatment plan and schedule for initial provider evaluation. (Wellpath IP, p. 98).<br><br>If the medical staff/licensed health care professional determines the dental issue to be urgent, the patient shall be referred to and evaluated by the dentist at the next scheduled dental clinic. (Wellpath IP, p. 99)<br><br>Medically necessary services which are not provided on-site shall be made available by referral to County or private medical/health services providers. (Wellpath P, p. 20) | Offsite referrals use a system called ERMA which is not accessible to this monitor. There is no priority code assigned to the patients to track them from dental, to and from the outside specialist and returned to dental. Once the patient is scheduled with the offsite specialist and/or has attended their offsite appointment, then it appears in CorEMR. One can see the dental referrals by running a report about the dentist referrals to offsite, however referrals directly from nursing or physicians to the outside dental specialist is not clearly accessible as one must do a word search and look through all the appointments to find dental referrals.<br><br>Compared to previous audit tours, the patients are scheduled and generally seen within timeframes at the outside specialist. This is due to Dr [redacted] who created a Dental Chart Review category in CorEMR in order to manually track patients referred to the outside specialist. He also communicates well with the outside specialist scheduler and they have improved this system.<br><br>Patients are not always scheduled for the next dental day following an offsite visit.<br><br>Although the referral to the oral surgeon is stated in the clinical notes, referrals from ERMA are not scanned into CorEMR. Therefore, it is unknown to this monitor what procedures were referred on the form in order to compare to what was performed by the oral surgeon.<br><br>One patient's return from the outside specialist was not documented through a form or in a clinical note although antibiotics and analgesics were ordered when reviewing the patient's medication log.<br><br>The reports from the outside specialists are generally scanned timely however they are not acknowledged and signed by the RN upon return from the outside specialist, nor is report signed by the Dentist.<br><br>The report from the outside oral surgeon is only a written report and there is no diagnostic panoramic radiograph, returned from the oral surgeon within the report. | Make referrals to the outside specialists and offsite visits trackable with a priority code assignment, therefore update CorEMR to add a priority code for referrals.<br><br>Make dental referrals clearly defined in the offsite report rather than having to use a word search to locate referrals and appointments.<br><br>Scan referrals to offsite/outside specialists into CorEMR.<br><br>RN to acknowledge and sign the order and report from the outside specialist upon the patient's return to the facility. Write a clinical note and include the Return from Offsite form in the clinical note, also stating the medications ordered.<br><br>RN are to schedule the dental patients returning from the outside specialist with a priority 1 timeframe in order to be seen by the Dentist on the next dental day | *To be reviewed with Implementation Specialist, HSA and CDO.* |
| A.15 2 | Chart Audit | Referral to Outside Specialist - Seen back in dental next dental day | Is the referral from Dental to the outside specialist scanned and available for review? Is the incarcerated patient who was referred to an outside specialist, seen by the outside specialist within 30 days of the dental referral? | 9 | 7 | 2 | 0 | 1 | | | | | | | |
| A.15 3 | Chart Audit | Referral to Outside Specialist - Report Available | Is the incarcerated patient, who was referred to an outside specialist above seen by an RN upon return to MCJ and scheduled back in Dental for follow up care with a priority 1 designation, following their appointment with the outside specialist? | 9 | 7 | 1 | 1 | 1 | | | | | | | |
| A.15.4 | Chart Audit | Referral to Outside Specialist - Report Available | For the incarcerated patient listed above, was the report available, reviewed and co-signed by the RN or Dentist at the Return From Offsite appointment? | 9 | 2 | 6 | 1 | 1 | | | | | | | |
| | | | **TOTAL** | 28 | 16 | 5 | 2 | NA 3 DF 0 NM 0 | 75.0% | N | | | | | |
| **A.16** | | **Access to Care Audit Tool Data - Chronic Care** | | | | | | | | | | | | | |
| A.16.1 | Chart Audit | Chronic Care (HIV) | Are patients with chronic care problems (HIV) referred by the provider (Physician) at the 7-day chronic care examination, to Dental when indicated, and scheduled within the appropriate Priority Dental Level 1 or 2 designation? | 3 | 0 | 2 | 1 | 4 | | | | CFMG will provide a system for managing patients with chronic health conditions through screening, identifying and monitoring these patients while incarcerated in the Monterey County Jail.<br><br>Follow up referral and/or consultation with onsite or on call medical provider and/or dental provider (if onsite) will determine treatment plan and schedule for initial provider evaluation. (Wellpath P, p. 98).<br><br>Chronic Care Clinic: Routinely scheduled encounters between an FNP, PA or MD and a patient with an identified chronic medical or mental condition for the purpose of treatment planning, monitoring the patient's condition and therapeutic regimen while in custody. | The Forms Question Report in CorEMR's Chronic Care - CMG form identifies referrals to dental from the chronic care appointment. There were 70 patients referred to dental for routine referrals from chronic care and 2 for urgent emergent. Of the 72 patients 4 were for seizures and 11 for diabetes. None for HIV, SMI or pregnancy.<br><br>For this metric, after conferring with the Medical Expert, the patients with HIV, Seizures, Diabetes, Pregnancy and Serious Mental Illness are no longer expected to automatically be transferred to Dental but are referred per the physician's evaluation.<br><br>The Chronic Care follow up form(s) uses the HEENT/NECK evaluation. Please add the HEENOT.<br>The HEENT/NECK examination only looks at the throat.<br>The HEENOT looks at "teeth, gums, mucosa, tongue, and palate examination | Train the dentist per Dr [redacted] Comprehensive Care Program so that the Dentist does not decline patient's dental health requests per the IP.<br><br>Have the Dentist or CDO provide documented training to the physician on oral health parameters for referral to dental for urgent, emergent and routine dental conditions.<br><br>Update the form Chronic Care - CMG so that the Oral/Dental Exam: Normal/Abnormal section is reviewed for all chronic care conditions, and not only for Diabetes. Please changing the location of the Oral/Dental Exam: Normal/Abnormal to be closer to the beginning of the form for all conditions to receive this portion of the examination.<br><br>Update the form(s) Chronic Care - Follow up to reflect the HEENOT as well as the HEENT/NECK. The HEENT looks at the throat. The HEENOT looks at "teeth, gums, | *To be reviewed with Implementation Specialist, HSA and CDO.* |
| A.16 2 | Chart Audit | Chronic Care (Seizures) | Are patients with chronic care problems (Seizures) referred by the provider (Physician) at the 7-day chronic care examination, to Dental when indicated, and scheduled within the appropriate Priority Dental Level 1 or 2 designation? | 6 | 4 | 0 | 2 | 1 | | | | | | | |

| # | System / Chart Audit Interview | Outcome Measure Category | Question | Number Charts/Inter Reviewed | Number Charts/Inter SC | Number Charts/Inter PC | Number Charts/Inter NC | Number Charts/Inter Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A.16.3 | Chart Audit | Chronic Care (Diabetes) | Are patients with chronic care problems (Diabetes) referred by the provider (Physician) at the 7-day chronic care examination, to Dental when indicated, and scheduled within the appropriate Priority Dental Level 1 or 2 designation? | 9 | 9 | 0 | 0 | 1 | | | | Such encounters shall be scheduled at least every ninety days, but may occur more frequently at the discretion of the medical provider. Routinely scheduled Chronic Care Clinic monitoring shall apply to the following conditions: diabetes; cardiac disorders; hypertension, seizure disorders; communicable diseases; respiratory disorders, and psychiatric disorders. Other conditions may be included as appropriate at the discretion of the medical provider. (Wellpath IP, p 27.) | (HEENOT) for assessment, diagnosis, and treatment of oral-systemic health." https://www.ncbi.nlm.nih.gov/pmc/articles/PMC4330841/ The form Chronic Care - CMG is used for initial chronic care evaluations and the Oral/Dental Exam: Normal/Abnormal section is found only in the Diabetes section. If the Oral/Dental Exam: Normal/Abnormal section was placed to be answered for all chronic care conditions, and not only for Diabetes, then this would satisfy that the physicians are looking inside the patient's mouth specifically at the teeth, gums, mucosa, tongue and palate as well as the throat. | mucosa, tongue, and palate examination (HEENOT) for assessment, diagnosis, and treatment of oral-systemic health." https://www.ncbi.nlm.nih.gov/pmc/articles/PMC4330841/ | |
| A.16.4 | Chart Audit | Chronic Care (Pregnancy) | Are patients with chronic care problems (Pregnancy) referred by the provider (Physician) at the 7-day chronic care examination, to Dental when indicated, and scheduled within the appropriate Priority Dental Level 1 or 2 designation? | 0 | 0 | 0 | 0 | 1 | | | | Inmates with chronic care conditions will be managed pursuant to chronic care protocols and standardized procedures that are consistent with national practice guidelines. (Wellpath. P., p 27) The EMR will identify any inmates who require Chronic Disease | There is no documentation showing the Dentist has reviewed the parameters for referral criteria with the Physician for urgent, emergent and routine conditions. | | |
| A.16.5 | Chart Audit | Chronic Care (S M) | Are patients with chronic care problems (patients on 4 or more psych medications, Serious Mental Illness (SMI), and/or Special Needs) referred by the provider (Physician) at the 7-day chronic care examination, to Dental when indicated, and scheduled within the appropriate Priority Dental Level 1 or 2 designation? | 3 | 0 | 0 | 3 | 7 | | | | Management and health care staff will use it to closely track the conditions that need to be monitored, the nature of the treatment required and the frequency of any required follow-up care. (Wellpath IP, p. 122) | | | |
| | | **TOTAL** | | 21 | 13 | 1 | 6 | NA 14 Of 0 NM 0 | 66.7% | N | | | | | |
| **A.17** | | **Access to Care Audit Tool Data - Comprehensive Dental Examination** | | | | | | | | | | | | | |
| A.17.1 | Chart Audit | Comp Dental Care Initial | Is a comprehensive annual dental examination scheduled in Dentist for patients who requested it at their 1 year of incarceration? Are they seen in Dental, within the Priority 1 or 2 Dental Level designation assigned by the RN, per the incarcerated person's (inmate) request for the comprehensive annual dental exam? | 10 | 2 | 1 | 7 | 0 | | | | Inmates incarcerated for 12 months or greater are eligible to receive a comprehensive dental exam. The purpose of the dental examinations shall be for the identification, diagnosis, and treatment of dental pathology which impacts the health and welfare of inmate patients. (Wellpath IP, p. 103). Inmates will be notified of eligibility for a comprehensive examination through the inmate information booklet issued to all inmates at intake into the facility. (Wellpath IP, p. 103) | For this section, I only reviewed cases of patients requesting their comprehensive dental examinations. Several of these patients were rescheduled numerous times and were seen months after their request. 50% of the audited patients were never seen for their requested comprehensive dental examination following one year of incarceration. There is a delay in patients recieving timely comprehensive dental care, hence this is a barrier to access to dental care. | See the patients as scheduled and per their eligibility as mandated in the Implementation Plan. Please refer to the statistics tab and see Tables 2, 3 & 4. Between January 1st, 2023 and June 30th, 2023, there were 525 scheduled annual comprehensive dental examinations, and only 16 were seen. Dr. [redacted] identified that they started a pilot program for the comprehensive dental examination in order to gather data. I have not received this data yet. 461 of the 525 scheduled annual exams were rescheduled during this audit period. | To be reviewed with Implementation Specialist, HSA and CDO |
| A.17.2 | Chart Audit | Comp Dental Care Recall | Of those receiving a comprehensive dental examination at their 1 year of incarceration, are they placed on an annual examination and a periodontal recall schedule? Are they seen in dental per their annual recall schedule if still in custody? Note that a periodontal recall (cleaning recall) is different than the annual comprehensive dental examination recall. | 5 | 0 | 1 | 4 | 5 | | | | Examination and treatment and improvement plan will be documented on standardized comprehensive dental exam, periodontal exam and treatment planning forms which will be filed in the patient medical record. (Wellpath IP, p. 103) The need and schedule for follow up dental clinic appointments will be determined by the responsible dentist. (Wellpath IP, p. 103) There shall be, at all times, sufficient staff to ensure compliance with the CFMG Implementation Plan. (Wellpath IP, p. 115) | There is a lack of staffing to address the basic dental needs of patients for their comprehensive exam and diagnosed treatment plan. The workflow and staffing structure has not yet occured. There is a general failure to state the recall type and frequency, exam and periodontal recall, in the clinical notes, nor is it scheduled, following the patient's comprehensive dental examination and treatment plan. No tasks were created for exam or periodontal recall in order for there to be continuity of dental care for the patients. The comprehensive treatment plan form did not list the type and frequency of recall either. Notably, the treatment plan was not always updated to reflect new dates of completion. | State the recall type and frequency in the clinical notes as well as in the treatment plan and schedule the recall accordingly. Update the dental treatment plan with the date when a procedure is completed and scan the updated form into CorEMR. Perform a workflow and staffing analysis to address the barrier to access and timeliness of the dental health care needs of the patients incarcerated in MCJ. | |
| | | **TOTAL** | | 15 | 2 | 1 | 11 | NA 5 Of 0 NM 0 | 20.0% | N | | | | | |
| **A.18** | | **Access to Care Audit Tool Data - Periodontal Disease Program** | | | | | | | | | | | | | |
| A.18.1 | System | Periodontal Disease Program | Is there an established Periodontal Disease Program per Wellpath's Implementation Plan? Is there a local policy and procedure in place and being followed for this program? | 1 | 0 | 1 | 0 | 0 | | | | MCJ will maintain a periodontal disease program for the diagnosis and treatment of periodontal disease. Periodontal screening shall be available to all patients, regardless of length of stay. (Wellpath IP, p. 100 & 103). Treatment regimens will provide maintenance services only. | The Periodontal Disease Program is not implemented yet although Dr. [redacted] has started writing the policy and procedure for it. Patients are not yet receiving their periodontal dental care as stated in the IP regarding the Periodontal Disease Program. | Dr. [redacted] must implement the Periodontal Disease Program at MCJ. Recommend incorporating workflows in the local dental operating policy and procedure for use in training staff. Perform a staffing and workflow analysis to address the upcoming dental health care needs at MCJ. | To be reviewed with Implementation Specialist, HSA and CDO |
| A.18.2 | Chart Audit | Periodontal Disease Program | For incarcerated patient requests for a periodontal screening, cleaning or other language related to the IP's gum and/or periodontal condition, appropriately screened by the RN, given the correct priority DL and scheduled for the Periodontal Disease Program? Is the appointment scheduled within DL parameters and seen in dental as scheduled for the comprehensive and periodontal dental examination, within the 90 day timeframe? | 1 | 0 | 0 | 1 | 0 | | | | The Inmate Orientation Handbook have been updated with the requested language in order to advise patients of the Periodontal Disease Program per the IP. It will be published at the end of June or early July. Therefore this Periodontal Disease Program should be implemented as soon as possible. | | | |
| | | **TOTAL** | | 2 | 0 | 0.5 | 1 | NA 0 Of 0 NM 0 | 25.0% | N | | | | | |
| **A.19** | | **Access to Care Audit Tool Data - Refusals and Refusal Form** | | | | | | | | | | | | | |
| A.19.1 | Chart Audit | Refusals | Are the patients who refuse (oral/disclose or chairside) Dental Treatment given the appropriate individualized informed discussion of risks, benefits, alternatives and consequences (RBAC) and noted in the clinical notes? Are the patient's advised of what procedure(s) they are refusing? Are they advised to place a new dental sick call to reinstate the dental treatment when they are ready? | 10 | 1 | 0 | 9 | 0 | | | | Inmates have a right to refuse treatment. Inmates refusing treatment will be counseled regarding any untoward effects of such refusal. Refusals shall be documented in the medical record (progress note and refusal of medical treatment form completed, signed by the inmate and filed in the medical record. If the inmate refuses to sign the form, such refusal shall be noted on the form and witnessed by two staff members. (Wellpath IP, p. 21) Refusal of essential medications and treatment (i.e., the absence of which would jeopardize the health and safety of the inmate) shall be reported to the responsible medical provider after three sequential refusals. (Wellpath IP, p. 21) | The dental procedure(s) being refused is(are) not included in the refusal form, i.e., Dental Sick Call, Annual Comprehensive Dental Examination, Dental Treatment, etc. None of the refusal forms nor the clinical notes have an explanation or discussion of the individualized patient's risks, benefits, alternatives and consequences (RBAC), between the dentist and the patient. Description of some of the risks, benefits, alternatives and consequences such as pain, infection and swelling are generally listed, but it does not include death, nor any individualized and/or specific RBAC. | Include the procedure(s) being refused on the refusal form. Place a discussion of the patient's individualized risk, benefit, alternative and consequences in the patient's clinical notes and in the refusal form, to include death when indicated. Make sure to have all this information explained to the patient so that it is an "informed refusal". Use effective communication when discussing any RBAC. This metric audits Dental Treatment and has not reviewed refusals for Dental Sick Call, Annual Exam, Periodontal Disease Program. This will need to be discussed with the CDO as it has been observed that the Dental Assistant is the staff member signing these types of refusals rather than the Dentist. See patient 2304252. | To be reviewed with Implementation Specialist, HSA and CDO |
| | | **TOTAL** | | 10 | 0 | 4.5 | 1 | NA 0 Of 0 NM 0 | 45.0% | N | | | | | |
| **A.20** | | **Access to Care Audit Tool Data - Grievances** | | | | | | | | | | | | | |
| A.20.1 | Chart Audit | Grievances (ViaPath) | Were grievances (dental complaints) addressed and seen within - 24 hours - of the request in ViaPath? | 10 | 7 | 0 | 3 | 0 | | | | All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day of the request. The complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist. (Wellpath IP, p. 101) There shall be, at all times, sufficient staff to ensure compliance with the CFMG Implementation Plan. (Wellpath IP, p. 115) | See Table 11 in the Statistics on Grievances for additional information. Grievances were not routinely addressed and seen within 24 hours for January and February and half of March 2023, however there is a huge improvement thereafter, for the last part of March, all of April, May and June had 100%. Great job! This barrier to access to care has been essentially resolved as I strongly believe they will be able to sustain this improvement into the next audit tour. | Internate, now ViaPath, is the system which maintains grievances or inmate requests. There is no integration with CorEMR. The grievances are not identified solely as dental and to track them, necessitates a word search such as, toothache, gums, teeth, jaw, dental to locate all of them to quantify them. Anything written in Spanish or misspelled will not necessarily get caught by this method of searching for data. Defendants declined sending the file as it contained medical grievances and only sent the PDF. Without the file I was unable to perform my own search and therefore depended on the data they submitted. There were 27 PDF grievances submitted. (one out of range) therefore 26 were reviewed. 3 came from Medical, 23 from Dental. 10 of the 26 or 61% were addressed within 24 hours. 100% of those from April, May and June were addressed within one day of the complaint! That is a great accomplishment! Continue to address the complaints/grievances within 24 hours per the IP. | To be reviewed with Implementation Specialist, HSA and CDO |
| | | **TOTAL** | | 10 | 7 | 0 | 3 | NA 0 Of 0 NM 0 | 70.0% | N | | | | | |
| **B.1** | | **Timeliness of Care Audit Tool Data - Dental Level Priority 1 - Urgent/Emergent - Seen Within Timeframe?** | | | | | | | | | | | | | |
| B.1.1 | System | Priority 1 - DL1 Intake | Were the patients who were given a DL1 of Urgent/Emergent (Priority 1) seen in dental for their dental triage within timeframe: seen next dental day? | 1 | 0 | 1 | 0 | 0 | | | | All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day of the request. (Wellpath IP, p. 101). | Wellpath has not completed the update to CorEMR reports for this information per the dental CAP. This report has been created but is not yet functional and therefore not usable to evaluate the system as a whole. Many of the CAP items necessary to audit timeliness of care were not updated by CorEMR. Significant time has elapsed, and no forward motion has occured, therefore these "system" items are now marked as NC. | Update and program CorEMR's reporting capabilities per the Dental CAP. Utilize this report to locate barriers to timeliness of care for nursing referrals to dental from Intake, 14-Day Exam/Health Appraisal, Sick Calls and Physician referrals to higher levels of care, hospital or for urgent, emergent, routine dental appointments. | To be reviewed with Implementation Specialist, HSA and CDO |
| B.1.2 | Chart Audit | Priority 1 - DL1 Intake | Were the patients who were given a DL1 of Urgent/Emergent (Priority 1) seen in dental for their dental triage within timeframe: seen next dental day? | 10 | 0 | 5 | 5 | 0 | | | | Dental treatment will be provided in accordance with the following Dental Priority System: (1) Emergency Care (Immediate Treatment): Immediate patients requiring treatment of an acute oral or maxillo-facial condition, which is likely to remain acute, worsen, or become life threatening without immediate intervention. (2) Treatment within 1 calendar day. (DPC 1A) Inmate-patients with | Patients assigned a Routine, Dental Level Priority 2 were seen more timely and within timeframe than those assigned an Urgent/Emergent Dental Level I Priority 1 for Intake and Sick Calls. The 14-Day Exam/Health Appraisal is seen concurrently with Intake. The IP identifies two separate visits to assess the incarcerated person's dental health care needs. Intake is to | Include this information into the Dental Subcommittee minutes and propose action plans to increase timeliness of care. Provide consistent and documented training. Re-evaluate and self-audit and provide any necessary one on one training when indicated. | |
| B.1.3 | System | Priority 1 - DL1 14-Day Exam | Were the patients who were given a DL1 of Urgent/Emergent (Priority 1) seen in dental for their dental triage within timeframe: seen next dental day? | 1 | 0 | 0 | 1 | 0 | | | | | | | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Charts/Items Reviewed | Number SC | Number PC | Number NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y/N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B.1.4 | Chart Audit | Priority 1 - DL1 14-Day Exam | Were the patients who were given a DL1 of Urgent/Emergent (Priority 1) seen in dental for their dental triage within timeframe: seen next dental day? | 8 | 0 | 4 | 4 | 2 | | | | a dental condition of sudden onset or in severe pain, which prevents them from carrying out essential activities of daily living. (3) Treatment within 30 calendar days. (DPC 1B) Inmate-patients requiring treatment for a sub-acute hard or soft tissue condition that is likely to become acute without early intervention. (4) Treatment within 60 calendar days. (DPC 1C) Inmate-patients requiring early treatment for any unusual hard or soft tissue pathology. (5) Treatment within 120 calendar days. (DPC 2) Advanced caries or advanced periodontal pathology requiring the use of intermediate therapeutic or palliative agents or restorative materials, mechanical debridement, or surgical intervention. Moderate or advanced periodontitis requiring non-surgical periodontal treatment (scaling and/or root planing). (Wellpath P. p. 102) | catch the most immediate and urgent dental care problems and resolve them prior to the evaluation at the Health Appraisal/14-Day Exam. Per the IP this is a more involved and specific evaluation. Historically undergoing the 14-Day Exam did not receive a look inside their mouth if pain wasn't identified. Now there appears to be a visual inspection of the oral cavity which is an improvement from prior dental audit tours. | Provide the 14-Day Exam within 14 days of Intake but not on the same day as Intake. Create enough time in between in order for any Urgent/Emergent Priority 1 needs to have been resolved in Dental. Perform the evaluation at the 14-Day Exam per the IP and refer and schedule accordingly. Make sure that each and every patient has a visual inspection of their oral cavity in order to assess their mouth condition, irrespective of pain. Assign a priority level commensurate with the evaluation and refer and schedule accordingly. | |
| B.1.5 | Chart Audit | Priority 1 - DL1 Dental Sick Call | Were the patients who were given a DL1 of Urgent/Emergent (Priority 1) seen in dental for their dental triage within timeframe: seen next dental day? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| B.1.6 | Chart Audit | Priority 1 - DL1 Dental Sick Call | Were the patients who were given a DL1 of Urgent/Emergent (Priority 1) seen in dental for their dental triage within timeframe: seen next dental day? | 9 | 1 | 2 | 6 | 1 | | | | | | | |
| B.1.7 | System | Priority 1 - DL1 Physician | Were the patients who were given a DL1 of Urgent/Emergent (Priority 1) seen in dental for their dental triage within timeframe: seen next dental day? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| B.1.8 | Chart Audit | Priority 1 - DL1 Physician | Were the patients who were given a DL1 of Urgent/Emergent (Priority 1) seen in dental for their dental triage within timeframe: seen next dental day? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| | | | TOTAL | 32 | 1 | 5.5 | 20 | N.A.5 DF 0 NM 5 | 20.3% | N | | | | | |

**B.1A  Timeliness of Care Audit Tool Data - Dental Level Priority 2 - Routine - Seen Within Timeframe?**

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts/Items Reviewed | Number SC | Number PC | Number NC | Number Other | Percent Compliance | Substantial Compliance | Harm | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B.1A.1 | System | Priority 2 - DL2 Intake | Were the patients who were given a DL2 of Routine (Priority 2) seen in dental for their dental triage within timeframe: seen within 14 calendar days? | 1 | 0 | 0 | 1 | 0 | | | | All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day of the request. (Wellpath IP, p. 101) Dental treatment will be provided in accordance with the following Dental Priority System: (1) Emergency Care (Immediate Treatment): Inmate-patients requiring treatment of an acute oral or maxilla-facial condition, which is likely to remain acute, worsen, or become life threatening without immediate intervention. (2) Treatment within 1 calendar day. (DPC 1A) Inmate-patients with a dental condition of sudden onset or in severe pain, which prevents them from carrying out essential activities of daily living. (3) Treatment within 30 calendar days. (DPC 1B) Inmate-patients requiring treatment for a sub-acute hard or soft tissue condition that is likely to become acute without early intervention. (4) Treatment within 60 calendar days. (DPC 1C) Inmate-patients requiring early treatment for any unusual hard or soft tissue pathology. (5) Treatment within 120 calendar days. (DPC 2) Advanced caries or advanced periodontal pathology requiring the use of intermediate therapeutic or palliative agents or restorative materials, mechanical debridement, or surgical intervention. Moderate or advanced periodontitis requiring non-surgical periodontal treatment (scaling and/or root planing). (Wellpath P. p. 102) | Wellpath has not completed the upgrade to CorEMR reports for this information per the dental CAP. This report has been created but is not yet functional and therefore not usable to evaluate the system as a whole. Many of the CAP items necessary to audit timeliness of care were not updated by CorEMR. Significant time has elapsed, and no forward motion has occurred, therefore these "system" items are now marked as NC. Patients assigned a Routine, Dental Level / Priority 2 were seen more timely and within timeframe than those assigned an Urgent/Emergent Dental Level / Priority 1 for Intake and Sick Calls. The 14-Day Exam/Health Appraisal is seen concurrently with Intake. The IP identifies two separate visits to assess the incarcerated person's dental health care needs. Intake is to catch the most immediate and urgent dental care problems and resolve them prior to the evaluation at the Health Appraisal/14-Day Exam. Per the IP this is a more involved and specific evaluation. Historically undergoing the 14-Day Exam did not receive a look inside their mouth if pain wasn't identified. Now there appears to be a visual inspection of the oral cavity which is an improvement from prior dental audit tours. | Update and program CorEMR's reporting capabilities per the Dental CAP. Utilize this report to locate barriers to timeliness of care for nursing referrals to dental from Intake, 14-Day Exam/Health Appraisal, Sick Call and Physician referrals to higher levels of care, hospital or for urgent, emergent, routine dental appointments. Include this information into the Dental Subcommittee minutes and propose action plans to resolve any barriers to care. Provide consistent and documented training. Re-evaluate and self-audit and provide any necessary one on one training when indicated. Provide the 14-Day Exam within 14 days of Intake but not on the same day as Intake. Create enough time in between in order for any Urgent/Emergent Priority 1 needs to have been resolved in Dental. Perform the evaluation at the 14-Day Exam per the IP and refer and schedule accordingly. Make sure that each and every patient has a visual inspection of their oral cavity in order to assess their mouth condition, irrespective of pain. Assign a priority level commensurate with the evaluation and refer and schedule accordingly. | To be reviewed with Implementation Specialist, HSA and CDO. |
| B.1A.2 | Chart Audit | Priority 2 - DL2 Intake | Were the patients who were given a DL2 of Routine (Priority 2) seen in dental for their dental triage within timeframe: seen within 14 calendar days? | 9 | 7 | 2 | 0 | 1 | | | | | | | |
| B.1A.3 | System | Priority 2 - DL2 14-Day Exam | Were the patients who were given a DL2 of Routine (Priority 2) seen in dental for their dental triage within timeframe: seen within 14 calendar days? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| B.1A.4 | Chart Audit | Priority 2 - DL2 14-Day Exam | Were the patients who were given a DL2 of Routine (Priority 2) seen in dental for their dental triage within timeframe: seen within 14 calendar days? | 10 | 1 | 2 | 7 | 0 | | | | | | | |
| B.1A.5 | System | Priority 2 - DL2 Dental Sick Call | Were the patients who were given a DL2 of Routine (Priority 2) seen in dental for their dental triage within timeframe: seen within 14 calendar days? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| B.1A.6 | Chart Audit | Priority 2 - DL2 Dental Sick Call | Were the patients who were given a DL2 of Routine (Priority 2) seen in dental for their dental triage within timeframe: seen within 14 calendar days? | 9 | 7 | 0 | 1 | 2 | | | | | | | |
| B.1A.7 | System | Priority 2 - DL2 Physician | Were the patients who were given a DL2 of Routine (Priority 2) seen in dental for their dental triage within timeframe: seen within 14 calendar days? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| B.1A.8 | Chart Audit | Priority 2 - DL2 Physician | Were the patients who were given a DL2 of Routine (Priority 2) seen in dental for their dental triage within timeframe: seen within 14 calendar days? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| | | | TOTAL | 32 | 15 | 2 | 13 | N.A.3 DF 0 NM 0 | 53.1% | N | | | | | |

**B.2  Timeliness of Care Audit Tool Data - Dental Priority Code (DPC) - Priority 1 thru 5**

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts/Items Reviewed | Number SC | Number PC | Number NC | Number Other | Percent Compliance | Substantial Compliance | Harm | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B.2.1 | System | Priority 1 DPC (Formerly DPC Emergency Care) | Were the patients who were given a DPC of Emergency Care (Priority 1) seen for their dental treatment within DPC timeframes: treated the same day as diagnosed? | 1 | 0 | 0 | 1 | 0 | | | | Dental treatment will be provided in accordance with the following Dental Priority System: (1) Emergency Care (Immediate Treatment): Inmate-patients requiring treatment of an acute oral or maxilla-facial condition, which is likely to remain acute, worsen, or become life threatening without immediate intervention. (2) Treatment within 1 calendar day. (DPC 1A) Inmate-patients with a dental condition of sudden onset or in severe pain, which prevents them from carrying out essential activities of daily living. (3) Treatment within 30 calendar days. (DPC 1B) Inmate-patients requiring treatment for a sub-acute hard or soft tissue condition that is likely to become acute without early intervention. (4) Treatment within 60 calendar days. (DPC 1C) Inmate-patients requiring early treatment for any unusual hard or soft tissue pathology. (5) Treatment within 120 calendar days. (DPC 2) Advanced caries or advanced periodontal pathology requiring the use of intermediate therapeutic or palliative agents or restorative materials, mechanical debridement, or surgical intervention. Moderate or advanced periodontitis requiring non-surgical periodontal treatment (scaling and/or root planing). (Wellpath P. p. 102) | Wellpath has not completed the upgrade to CorEMR reports for this information per the dental CAP. This report has been created but is not yet functional and therefore not usable to evaluate the system as a whole. Many of the CAP items necessary to audit timeliness of care were not updated by CorEMR. Significant time has elapsed, and no forward motion has occurred, therefore these "system" items are now marked as NC. The Dentist, at the conclusion of the Dental Sick Call triage appointment where the patient's oral health condition is diagnosed, treatment planned and assigned a Dental Priority Code (DPC). The patient's next dental appointment is schedules according to the assigned DPC. Providing DPC Priority 1, same day treatment following the Dental Sick Call appointment, has been a highly successful paradigm shift. Although the numbers don't reflect this yet due to a large backlog that this new Dentist inherited, there appears to be a correlation to the decrease in grievances and health benefit to patients receiving treatment on the day their are diagnosed. This prevents patient being sitting in their units in pain, prevents over medicated with antibiotics and analgesics, and increases the efficiency of dental care. Congratulations to Dr _____ and Dr _____. Please continue the good work! | Update and program CorEMR's reporting capabilities per the Dental CAP. Utilize this report to locate barriers to timeliness of care for dental treatment. Perform self-audits to identify an inefficiencies to the timeliness of dental care. Include this information into the Dental Subcommittee minutes. It is confusing to have CorEMR with the same DPC priority 1-5 as DL priority 1-2. Update CorEMR to identify DL 1 and 2; and DPC 1-5. Barriers to timeliness of care appears to be lack of staff. Perform a workload analysis and staffing analysis. | To be reviewed with Implementation Specialist, HSA and CDO. |
| B.2.2 | Chart Audit | Priority 1 DPC (Formerly DPC Emergency Care) | Were these patients whose diagnosis, provided a diagnosis commensurate with the objective findings, treatment planned according to the diagnosis, given the appropriate and seen for their DPC of Emergency Care (Priority 1) for the condition? | 10 | 6 | 1 | 3 | 0 | | | | | | | |
| B.2.3 | System | Priority 2 DPC (Formerly DPC 1A) | Were the patients who were given a DPC of 1A (Priority 2) seen for their dental treatment within DPC timeframes: treated within 24 hours of the diagnosis? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| B.2.4 | Chart Audit | Priority 2 DPC (Formerly DPC 1A) | Were these patients whose triaged, provided a diagnosis commensurate with the objective findings, treatment planned according to the diagnosis, given the appropriate and seen for their DPC of 1A (Priority 2) for the condition? | 10 | 0 | 1 | 9 | 0 | | | | | | | |
| B.2.5 | System | Priority 3 DPC (Formerly DPC 1B) | Were the patients who were given a DPC of 1B (Priority 1) seen for their dental treatment within DPC timeframes: treated within 30 days of the diagnosis? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| B.2.6 | Chart Audit | Priority 3 DPC (Formerly DPC 1B) | Were these patients whose triaged, provided a diagnosis commensurate with the objective findings, treatment planned according to the diagnosis, given the appropriate and seen for their DPC of 1B (Priority 3) for the condition? | 10 | 3 | 0 | 7 | 0 | | | | | | | |
| B.2.7 | System | Priority 4 DPC (Formerly DPC 1C) | Were the patients who were given a DPC of 1C (Priority 4) seen for their dental treatment within DPC timeframes: treated within 60 days of the diagnosis? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| B.2.8 | Chart Audit | Priority 4 DPC (Formerly DPC 1C) | Were these patients whose triaged, provided a diagnosis commensurate with the objective findings, treatment planned according to the diagnosis, given the appropriate and seen for their DPC of 1C (Priority 4) for the condition? | 10 | 5 | 0 | 5 | 0 | | | | | | | |
| B.2.9 | System | Priority 5 DPC (Formerly DPC 2) | Were the patients who were given a DPC of 2 (Priority 5) seen for their dental treatment within DPC timeframes: treated within 120 days of the diagnosis? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| B.2.10 | Chart Audit | Priority 5 DPC (Formerly DPC 2) | Were these patients whose triaged, provided a diagnosis commensurate with the objective findings, treatment planned according to the diagnosis, given the appropriate and seen for their DPC of 2 (Priority 5) for the condition? | 10 | 7 | 0 | 3 | 0 | | | | | | | |
| | | | TOTAL | 55 | 21 | 1 | 32 | N.A.0 DF 0 NM 0 | 40.0% | N | | | | | |

**B.3  Timeliness of Care Audit Tool Data - Chronic Care**

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y/N) | Harm to Patient (Y, If Potential) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B.3.1 | Chart Audit | Chronic Care (HIV) | Is the chronic care patient (HIV) seen in Dental per the Priority Dental Level 1 or 2 designation, seen and/or scheduled in Dental for a comprehensive dental examination within 90 days from the 7-day chronic care examination's date of the referral? | 1 | 0 | 0 | 1 | 6 | | | | Chronic Care Clinic: Routinely scheduled encounters between an FNP, PA or MD and a patient with an identified chronic medical or mental condition for the purpose of treatment planning, monitoring the patient's condition and therapeutic regimen while in custody. Such encounters shall be scheduled at least every ninety days, but may occur more frequently at the discretion of the treating provider. Routinely scheduled Chronic Care Clinic monitoring shall apply to the following conditions: diabetes, cardiac disorders, hypertension, seizure disorders, communicable diseases, respiratory disorders, and psychiatric disorders. Other conditions may be included as appropriate at the discretion of the medical provider. (Wellpath IP, p 27) | There are patients referred to dental from Chronic Care (Initial and Follow-up) and scheduled as evidenced by the Forma Question Report. Although this way of finding who was referred is not failsafe, it offers a pathway to identify who is referred in order to identify if they are seen in dental within timeframe. | Training by Dental is recommended for the physician(s) who perform the Chronic Care Examinations to refer and schedule patients with HIV, Seizures, Diabetes, Pregnancy and Serious Mental Illness to Dental when indicated. | To be reviewed with Implementation Specialist, HSA and CDO |
| B.3.2 | Chart Audit | Chronic Care (Seizure) | Is the chronic care patient (Seizures) seen in Dental per the Priority Dental Level 1 or 2 designation, seen and/or scheduled in Dental for a comprehensive dental examination within 90 days from the 7-day chronic care examination's date of the referral? | 4 | 0 | 3 | 1 | 3 | | | | | For those patients referred to Dental, the Dental failed to schedule the patient nor see the patients for their comprehensive dental examination. | I recommend that the referrals are done as for any other referral to Dental, DL Priority 1 for urgent/emergent conditions and DL Priority 2 for routine referrals to Dental. From there Dental can see and treat the urgent/emergent conditions. Dental then will evaluate the patient's condition and schedule the patient appropriately within 90 days of the referral date for a comprehensive dental examination. Note this same protocol can be used for the Periodontal Disease Program. | |
| B.3.3 | Chart Audit | Chronic Care (Diabetes) | Is the chronic care patient (Diabetes) seen in Dental per the Priority Dental Level 1 or 2 designation, seen and/or scheduled in Dental for a comprehensive dental examination within 90 days from the 7-day chronic care examination's date of the referral? | 9 | 1 | 5 | 3 | 1 | | | | For inmates with chronic care conditions will be managed per the Dental Priority Level 1 or 2 designation. Other conditions may be included as consistent with national practice guidelines. (Wellpath IP, p. 27) MCJ will maintain a periodontal disease program for the diagnosis and treatment of periodontal disease. Periodontal screening shall be available to all patients, regardless of length of stay. Treatment will be based on periodontal disease classification, Dental Priority code, and special medical needs (i.e., pregnancy, diabetes, HIV/AIDS). (Wellpath IP, pp. 100, 103). | For immediate care, after conferring with the Medical Expert, the patients with HIV, Seizures, Diabetes, Pregnancy and Serious Mental Illness are no longer expected to automatically be transferred to Dental but are referred per the physician's evaluation. The Chronic Care - CMG form and the Chronic Care - Follow Up forms are not conducive to evaluating the oral environment. See section A.16. 1. The Chronic Care - CMG form which is used for initial chronic care visit or follow up does not have a section for all conditions to review the normal or abnormal findings in the Oral/Dental Exam. This oral examination is only part of the Diabetes section at this time. Therefore it is currently not answered for any other condition than Diabetes. 2. The follow up form uses HEENT evaluation rather than HEENOT. HEENT examination only looks at throat and does not look at "teeth, gums, mucosa, tongue, and palate examination (HEENOT) for assessment, diagnosis, and treatment of oral-systemic health." https://www.ncbi.nlm.nih.gov/pmc/articles/PMC4330841/ | If a patient's condition warrants an earlier appointment, please schedule accordingly. See Section A.16. Update the CorEMR Chronic Care - CMG and Chronic Care - Follow up forms to reflect a dental screening for referrals to Dental. | |
| B.3.4 | Chart Audit | Chronic Care (Pregnancy) | Is the chronic care patient (Pregnancy) seen in Dental per the Priority Dental Level 1 or 2 designation, seen and/or scheduled in Dental for a comprehensive dental examination within 90 days from the 7-day chronic care examination's date of the referral? | 0 | 0 | 0 | 0 | 1 | | | | The EMR will identify any inmates who require Chronic Disease Management and health care staff will use it to closely track the conditions that need to be monitored, the nature of the treatment required and the frequency of any required follow-up care. (Wellpath IP, p. 122) | | | |
| B.3.5 | Chart Audit | Serious Mental Illness (SMI), Patients on 4 or more psych medications | Is the chronic care patient (on 4 or more psych meds or having serious mental illness) seen in Dental per the Priority Dental Level 1 or 2 designation, seen and/or scheduled in Dental for a comprehensive dental examination within 90 days from the 7-day chronic care examination's date of the referral? | 1 | 0 | 1 | 1 | 9 | | | | | | | |
| | | | **TOTAL** | 15 | 1 | 4 | 6 | NA 20 DF 0 NM 0 | 33.3% | N | | | | | |
| **B.4** | | **Timeliness of Care Audit Tool Data - Comprehensive Dental Care** | | | | | | | | | | | | | |
| B.4.1 | Chart Audit | Comprehensive Dental Care | Is the patient with 1 year of incarceration seen in Dental as scheduled or within 30 days of the request for their comprehensive dental examination, radiographs, periodontal probing and given an individualized treatment plan, with the appropriate DPC's for each time of their treatment plan and scheduled for treatment per their DPC? | 10 | 3 | 0 | 7 | 0 | | | | Inmates incarcerated for 12 months or greater are eligible to receive a comprehensive dental exam. (Wellpath IP, p. 103). Inmates will be notified of eligibility for a comprehensive examination through the inmate information booklet issued to all inmates at intake into the facility. (Wellpath IP, p. 103). The EMR will contain the complete medical record of each inmate at the MCJ. (Wellpath. P., p. 115) | See Table 4 in the Statistical portion of this audit tour for additional information. 525 incarcerated persons were scheduled for their annual comprehensive dental examinations. 461 were rescheduled, 16 were seen and received their exam and treatment plan, 11 refused and 20 were cancelled by staff. For the next audit tour, the new Incarcerated Persons Orientation Manual will come out stating that the patients are to request their comprehensive dental examination after one year of incarceration, rather than the appointment to automatically scheduled at their one year date. They will receive correspondence to let them know when they are eligible. | Print and distribute the updated Inmate Orientation Handbook with vital dental information to both new and existing incarcerated persons so that they are instructed on requesting their comprehensive dental examination when eligible. See the patients as scheduled. Provide a clinical and periodontal examination, a treatment plan with a Dental Priority Code (DPC) for each time of treatment. Utilize the DPC to schedule and see the patients within timeframe. Perform a workflow and staffing analysis in order for comprehensive dental care examination and treatment to occur timely. | To be reviewed with Implementation Specialist, HSA and CDO |
| B.4.2 | Chart Audit | Comprehensive Dental Care | Are the comprehensive dental examination treatment plan and periodontal examination forms scanned into CorEMR within 24 hours of the appointment? | 5 | 0 | 5 | 0 | 5 | | | | | There shall be, at all times, sufficient staff to ensure compliance with the CFMG Implementation Plan. (Wellpath. P., p. 115) Dental treatment will be provided in accordance with the following Dental Priority System:...(Wellpath IP, p. 102) | | Perform a workflow and staffing analysis to order for comprehensive dental care examination and treatment to occur timely. | |
| | | | **TOTAL** | 15 | 3 | 2.5 | 7 | NA 6 DF 0 NM 0 | 36.7% | N | | | | | |
| **B.5** | | **Timeliness of Care Audit Tool Data - Periodontal Disease Program** | | | | | | | | | | | | | |
| B.5.1 | Chart Audit | Periodontal Disease Program | Are incarcerated patient requests for a periodontal screening, cleaning or other language related to the IP's gum condition, screened by the RN and determined to be in the Periodontal Disease Program, seen in dental for the comprehensive and periodontal dental examination, within the 90 day timeframe? | 1 | 0 | 0 | 1 | 0 | | | | MCJ will maintain a periodontal disease program for the diagnosis and treatment of periodontal disease. Periodontal screening shall be available to all patients, regardless of length of stay. Treatment will be based on periodontal disease classification, Dental Priority code, and special medical needs (i.e., pregnancy, diabetes, HIV/AIDS). (Wellpath IP, pp. 100, 103). Dental treatment will be provided in accordance with the following Dental Priority System: (1) Emergency Care (Immediate Treatment): Inmate-patients requiring treatment of an acute oral or maxilla-facial condition, which is likely to remain acute, worsen, or become life threatening without immediate intervention. (2) Treatment within 1 calendar day: (DPC 1A) Inmate-patients with a dental condition of sudden onset or in severe pain, which prevents them from carrying out essential activities of daily living. (3) Treatment within 30 calendar days: (DPC 1B) Inmate-patients requiring treatment for a sub-acute hard or soft tissue condition that is likely to become acute without early intervention. (4) Treatment within 60 calendar days: (DPC 1C) Inmate-patients requiring early treatment for any unusual hard or soft tissue pathology. (5) Treatment within 120 calendar days: (DPC 2) Advanced caries or advanced periodontal pathology requiring the use of intermediate therapeutic or palliative agents or restorative materials, mechanical debridement, or surgical intervention. Moderate or advanced periodontitis requiring non-surgical periodontal treatment (scaling and/or root planing). (Wellpath. P., p. 102)* | Deferred findings for now. The Periodontal Disease program system in not in place yet and therefore unable to determine the compliance to timeliness of care. Patients are not yet receiving their mandated dental care as stated in the IP regarding the Periodontal Disease Program. Patients are not referred to the periodontal disease program yet although a pathway has now been established in CorEMR for the Periodontal Disease Program. Dr. █████ has written a local operating policy and procedure. He advised me that the new staff are working on seeing patients which were rescheduled and said that once the back log is completed, then they will begin the implementation of the Periodontal Disease Program. | Begin implementation of the Periodontal Disease Program. Have a local operating policy and procedure from which to train staff. I recommend that the referrals are done as for any other referral to Dental, DL Priority 1 for urgent/emergent conditions and DL Priority 2 for routine referrals to Dental. From there Dental can see and treat the urgent/emergent conditions. Dental then will evaluate the patient's condition and schedule the patient appropriately within 90 days of the referral date for a comprehensive dental examination. Note this same protocol can be used for the Chronic Care referrals to Dental. | To be reviewed with Implementation Specialist, HSA and CDO |
| B.5.2 | Chart Audit | Periodontal Disease Program | Are prescribed dental treatment(s), with the appropriate DPC, from the Periodontal Disease Program seen within DPC timeframe? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| B.5.3 | Chart Audit | Periodontal Disease Program | Is the treatment plan completed, a DPC provided for every time item of prescribed treatment, appointments scheduled and the forms scanned within 24 hours into CorEMR from the Periodontal Disease Program? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| | | | **TOTAL** | 3 | 0 | 0 | 3 | NA 0 DF 0 NM 0 | 0.0% | N | | | | | |
| **B.6** | | **Timeliness of Care Audit Tool Data - Refusals** | | | | | | | | | | | | | |
| B.6.1 | System | Refusals | Are inmate refusals for dental SC, 5-10% PC, >10% NC during the scheduled dental month? | 1 | 1 | 0 | 0 | 0 | | | | Inmates have a right to refuse treatment. Inmates refusing treatment will be counseled regarding any untoward effects of such refusal. Refusals shall be documented in the medical record progress note and refusal of medical treatment form completed, signed by the inmate. (Wellpath IP, p. 20). | See Statistics Table 3, Row 25 and 35 - Overall refusal rate is 5.4%. Refused, Rescheduled and Cancelled by Staff are truly found in the Task notes and are not listed chronologically in the patients dental record. | Many of the refusals are after the patient has had to wait many weeks and months for a dental appointment. Scan the forms timely. Perform a workload analysis and a staffing analysis. The Dental Assistant does a lot everyday in the dental assisting duties and I am sending her much appreciation for continuing to organize the dental clinic and increase its efficiency. | To be reviewed with Implementation Specialist, HSA and CDO |
| B.6.2 | Chart Audit | Refusals | Are the refusals for Dental Treatment (cellside or chairside) obtained and documented by the licensed dentist and witnessed by a health care person on the day the informed refusal occurred? Is the refusal form scanned into CorEMR within 24 hours? | 10 | 4 | 5 | 1 | 0 | | | | The Refusal of Treatment shall be signed by the inmate, witnessed by the health care provider to refuse the form, such refusal shall be noted on the form and witnessed by two staff members. ...Refusal of essential medications and treatment (i.e., the absence of which would jeopardize the health and safety of the inmate) shall be reported to the responsible medical provider when these sequential refusals. (Wellpath IP, p. 21). | Generally the dental staff have the refusal signed the same day as the day of the refusal except for one chart. The refusal forms are not scanned timely into the document section of CorEMR. Please note that the Dental Assistant has this office duty as well and generally scans documents on Thursdays during her administration day. | Minimize nursing sick call refusals to dental appointments. See the patients within one day of the inmate requests per the Wellpath IP, p. 101. Continue to address the Backlog and schedule these patients prior to them being released. Perform a workflow/staffing analysis to see where staffing is a barrier to access, timeliness and quality of dental care. | |
| | | | **TOTAL** | 11 | 5 | 2.5 | 1 | NA 0 DF 0 NM 0 | 68.2% | N | | | | | |
| **B.7** | | **Timeliness of Care Audit Tool Data - Reschedules** | | | | | | | | | | | | | |
| B.7.1 | System | (R/S) Reschedules | Are reschedules maintained under 5% SC, 5-10% PC, >10% NC during the scheduled dental month? | 1 | 0 | 0 | 1 | 0 | | | | Medically necessary services which are not provided on-site shall be made available by referral to County or private medical/health services providers. Health services shall be provided for covered health care professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices. (Wellpath IP, p. 20). All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the RN, PA or PA to be seen within one day of the request. (Wellpath IP, p. 101). All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by | Some patients are rescheduled multiple times by nursing prior to being scheduled and assigned a dental level. Note that nurse reschedules for dental appointments are not measured this audit tour period and will be assessed during the next audit tour. See section A.11 for additional information. There was a progressive decrease in the number of patients rescheduled. In January 2023 due to the previous dentist being transferred to dental facilities in Southern California, the refusal/reschedule rate is 33.4%. I believe that Dr. █████ and Dr. █████ are working hard to address the existing patients as well as the backlog. Many of the backlogged patients have been released. 58.7% or 2150 out of 3664 of the patients were rescheduled from January 1st thru June 30th, 2023. | Continue to minimize dental reschedules and state in the clinical notes the reason the dental appointment was rescheduled. Don't forget to reappoint them. Minimize nursing sick call reschedules for dental appointments. See the patients within one day of the inmate requests per the Wellpath IP, p. 101. Continue to address the Backlog and schedule these patients prior to them being released. Perform a workflow/staffing analysis to see where staffing is a barrier to access, timeliness and quality of dental care. | To be reviewed with Implementation Specialist, HSA and CDO |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B.7.2 | Chart Audit | (R/S) Reschedules | Are rescheduled nursing sick call patients scheduled again and their appointment seen and completed within compliance timeframe? | 3 | 0 | 0 | 3 | 7 | | | | the MD, PA or RN to be seen within one day of the request. The complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist. (Wellpath IP, page 101).<br><br>Inmates shall have access to emergent and medically necessary non-emergent health care services as deemed appropriate by qualified health services professionals to maintain health and safety of the inmate during his/her period of incarceration. (Wellpath P, p. 20)<br><br>Dental treatment will be provided in accordance with the following Dental Priority System:<br>(1) Emergency Care (Immediate Treatment): Inmate-patients requiring treatment of an acute oral or maxilla-facial condition, which is likely to remain acute, worsen, or become life threatening without immediate intervention.<br>(2) Treatment within 1 calendar day: (DPC 1A) Inmate-patients with a dental condition of sudden onset or in severe pain, which prevents them from carrying out essential activities of daily living.<br>(3) Treatment within 30 calendar days: (DPC 1B) Inmate-patients requiring treatment for a sub-acute hard or soft tissue condition that is likely to become acute without early intervention.<br>(4) Treatment within 60 calendar days: (DPC 1C) Inmate-patients requiring early treatment for any unusual hard or soft tissue pathology.<br>(5) Treatment within 120 calendar days: (DPC 2) Advanced caries or advanced periodontal pathology requiring the use of intermediate therapeutic or palliative agents or restorative materials, mechanical | BACKLOG: As of June 30th, there were a total of 1163 opened and rescheduled patient appointments. That is approximately 228 patients with overdue appointments and who need to be scheduled and seen in Dental. | | |
| B.7.3 | Chart Audit | (R/S) Reschedules | Are rescheduled dental sick call patients scheduled again and their appointment seen and completed within compliance timeframe? | 3 | 0 | 0 | 3 | 7 | | | | | | | |
| | | | TOTAL | 7 | 0 | 0 | 7 | NA:6 DF 8 NM 0 | 0 0% | N | | | | | |
| **B.8** | | **Timeliness of Care Audit Tool Data - Cancelled by Staff** | | | | | | | | | | | | | |
| B.8.1 | System | Cancelled by Staff | Are Cancelled by Staff appointments maintained under 5% SC, 5-10% PC, >10% NC during the scheduled dental month? | 1 | 0 | 1 | 0 | 0 | | | | Medically necessary services which are not provided on-site shall be made available by referral to County or private medical/health services providers. Health services shall be provided by licensed health care professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices. (Wellpath IP, p. 20).<br><br>All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day of the request. (Wellpath IP, p. 101).<br><br>Inmates shall have access to emergent and medically necessary non-emergent health care services as deemed appropriate by qualified health services professionals to maintain health and safety of the inmate during his/her period of incarceration. (Wellpath P, p. 20)<br><br>Dental treatment will be provided in accordance with the following Dental Priority System:<br>(1) Emergency Care (Immediate Treatment): Inmate-patients requiring treatment of an acute oral or maxilla-facial condition, which is likely to remain acute, worsen, or become life threatening without immediate intervention.<br>(2) Treatment within 1 calendar day: (DPC 1A) Inmate-patients with a dental condition of sudden onset or in severe pain, which prevents them from carrying out essential activities of daily living.<br>(3) Treatment within 30 calendar days: (DPC 1B) Inmate-patients requiring treatment for a sub-acute hard or soft tissue condition that is likely to become acute without early intervention.<br>(4) Treatment within 60 calendar days: (DPC 1C) Inmate-patients requiring early treatment for any unusual hard or soft tissue pathology.<br>(5) Treatment within 120 calendar days: (DPC 2) Advanced caries or advanced periodontal pathology requiring the use of intermediate therapeutic or palliative agents or restorative materials, mechanical debridement, or surgical intervention. Moderate or advanced periodontitis requiring non-surgical periodontal treatment (scaling and/or root planing). (Wellpath P, p. 102) | Please refer to Table 2 and 3 of the statistics portion of the dental audit tool. There was a large rise in patients cancelled by staff.<br><br>7.9% of patient appointments were cancelled by staff. There were multiple reasons for cancelling patient's dental appointments. Some were due to duplicate referrals to dental since the 14-day exam patients are currently seen at the same time as Intake. | See the patients as scheduled. Minimize duplicate appointments.<br><br>Perform a workflow/staffing analysis to see where staffing is a barrier to access, timeliness and quality of dental care.<br><br>See the Health Appraisals/14 Day Exam patients, including the dental examination, closer to 14 days from Intake and assess their dental conditions then in order to give enough time to conclude the Intake Dental Referral, prior to the 14-Day Exam assessment. | *To be reviewed with Implementation Specialist, HSA and CDO.* |
| B.8.2 | Chart Audit | Cancelled by Staff | Is the Cancelled by Staff Dental Sick Call or Dental Treatment patients have an explanation why the patient is cancelled by the staff? | 10 | 8 | 0 | 2 | 0 | | | | | | | |
| | | | TOTAL | 11 | 8 | 0.5 | 2 | NA:0 DF 0 NM 0 | 77.3% | N | | | | | |
| **B.9** | | **Timeliness of Care Audit Tool Data - Custody** | | | | | | | | | | | | | |
| B.9.1 | System | No Shows due to Custody | Is custody available for patient transport to the dental department? Does the officer stay near the dental clinic to visualize the patient during treatment? | 1 | 0 | 1 | 0 | 0 | | | | | The officer stays outside the dental operatory but within the dental clinic and is able to visualize both the patient receiving a dental exam or treatment and also is able to visualize the patients in the waiting room.<br><br>No data was given or made available for this evaluation but in conversations with dental staff, they indicated there are not always the same level of custody skill in how quickly incarcerated patients arrive into dental for their appointments.<br><br>When performing a search for reschedule reasons, lack of deputy support is sometimes seen as a reason for the delay or reschedule. There is no way to obtain a list in CorEMR of the custody transport logs.<br><br>There is no data, such as logs kept by Dental, to assess when a Deputy is late or if there is no replacement. No deputy logs were submitted for this outcome measure. | Detail when Custody is not able to bring in the patients timely. Have logs from Dental or Custody available to review in order for self-governance to occur and address any barriers to access and timeliness of dental care.<br><br>Perform workflow analysis and gather data regarding custody flow of patients into the dental clinic. Identify if there are any barriers to access and timeliness of care. Continue to establish open lines of communication with custody and vice versa.<br><br>MCJ changed the Custody schedule without informing the CDO. Please keep lines of communication open so that working together is seamless.<br><br>Have a Custody representative at the Dental Subcommittee meeting in order to discuss any Custody related barriers to access and timeliness of care. | *To be reviewed with Implementation Specialist, HSA and CDO.* |
| B.9.2 | System | No Shows due to Custody | Are patients not seen due to custody maintained under 5% SC; 5-10% PC; >10% NC? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | TOTAL | 2 | 0 | 1 | 0 | NA:0 DF 0 NM 0 | 50.0% | N | | | | | |
| **C.1** | | **Quality of Care Audit Tool Data - Dental Triage** | | | | | | | | | | | | | |
| C.1.1 | Chart Audit | Dental Triage - Informed Consent | • Does the general informed consent form include at a minimum examination, radiographs, medications, local anesthetic, prosthodontic and occlusal adjustments?<br>• Is there discussion of risks, benefits, alternatives and consequences in the consent form for those items?<br>• Is the general informed consent form reviewed and signed by the patient, Dentist and witnessed by the Dental Assistant?<br>• Is the informed consent/discussion noted in the clinical note?<br>• Is the form(s) scanned or digital copy in the EHR? | 5 | 0 | 5 | 0 | 5 | | | | Written informed consent shall be obtained for all invasive and other procedures in accordance with established CFMG procedure and community standards of practice. (Wellpath IP, p. 20-21).<br><br>Health services shall be provided by licensed health care professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices. (Wellpath IP, p. 20).<br><br>Treatment provided is based on the inmate's needs, length of stay and the priorities listed below... (Wellpath IP, p. 99) (Dental treatment requires a diagnosis, which may require radiographs).<br><br>All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day of the request. The complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist. (Wellpath P, p. 101)<br><br>If the medical staff/licensed health care professional determines the dental issue to be urgent, the patient shall be referred to and evaluated by the dentist at the next scheduled dental clinic. | •Lack of reviewing medical history. History of endocarditis.<br>No record of discussion of medical consult for a history of endocarditis. A patient with a history of endocarditis noted such in the medical form but it was not addressed further in the form, nor in the clinical notes. No indication of health questionnaire reviewed in the clinical notes. A referral for a med consult or pre-medication was not discussed in the clinical notes. The patient refused the extractions otherwise the procedure could have caused harm to the patient.<br><br>• Lack of reviewing medical history. History of jaw fracture.<br>For one patient, the chief complaint was not fully addressed. There was no indication on the medical history form of the fractured face, although there is an ER follow-up on scanned in the documents (scanned 06/12/23) - bilateral LeFort II fracture on 03/04/23. The patient states he has a "hx of having jaw wired" and a previous hx of "prior facial fracture". None of this is addressed in the health history nor in the clinical notes. Scanned documents of the surgery state, "Four wires were placed, 2 on each side of the maxilla and 2 in each side of the mandible." The dentist diagnosed the patient during this encounter as having "pain from a prior facial fracture" and prescribed ibuprofen. Patient was not referred to the oral surgeon for a pano and an evaluation of the prior history of fractured jaw, in order to rule out an additional fracture or issue.<br><br>•No record of blood pressure taken or recorded. Incidental finding, patient taking blood pressure medications but blood pressure is not listed in the problem list. | • For all the items listed in the findings, please address them, and also provide documented training to remedy the deficiencies. Provide self-audits and self-monitoring to continuously re-evaluate training and re-train when indicated. List items in the policies and procedures and local operating instructions to minimize continuous oversights. Success leaves clues. Identify the successes and make them repeatable and place systems that work in the P&P and LOPs.<br><br>• Review medical history, allergies and labs results. Take blood pressures and chart results. Indicate the above in the clinical notes. CDO please provide documented training in this area.<br><br>• Update the consent form.<br><br>• When anticipating a tooth will need a restoration, take a periapical (PA) and a bitewing (BWX) x-ray to assess for caries. Use this objective finding with the other objective findings to provide an accurate assessment and diagnosis for the patient's chief complaint. Identify all pathology in a radiograph and inform the patient.<br><br>• State how many attempts were done to try and obtain a diagnostic x-ray and how you propose to obtain the apex for accurate diagnosis and subsequent treatment if unable to obtain a diagnostic radiograph.<br><br>• If unable to obtain the apex of a tooth radiographically, such as molars/wisdom teeth, | *To be reviewed with Implementation Specialist, HSA and CDO.* |
| C.1.2 | Chart Audit | Dental Triage - Medical and Dental History | • Is the patient's chief complaint stated and addressed?<br>• Is the medical and dental history, including allergies, existing medications and lab results reviewed and noted in the clinical note?<br>• Is the blood pressure taken and recorded in the clinical note?<br>• Is a medical consult completed if indicated? | 5 | 0 | 3 | 2 | 5 | | | | | | | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts/Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y/N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C.1.3 | Chart Audit | Dental Triage - Objective Findings | • Is the scanned or digital copy of the x-ray in the EHR? • Are appropriate radiograph(s) taken and of diagnostic quality? • Are objective findings identified and noted in the clinical note? • Are all radiographic findings identified, documented and discussed with the patient? | 5 | 0 | 4 | 1 | 5 | | | | (Wellpath IP, p. 99) | | | |
| C.1.4 | Chart Audit | Dental Triage - Diagnosis, Treatment Plan, DPC | • Do the objective findings substantiate the pulpal and/or periodontal diagnosis? • Does the diagnosis substantiate the treatment plan? • Is each treatment plan item assigned the appropriate DPC? • Is the episodic treatment plan placed on an odontogram and scanned into the EHR? | 5 | 2 | 3 | 0 | 5 | | | | | | | |
| C.1.5 | Chart Audit | Dental Triage - Medications | • Is an appropriate medication(s) prescribed when indicated and supported by objective findings? | 4 | 2 | 2 | 0 | 6 | | | | | | | |
| C.1.6 | Chart Audit | Dental Triage - Education | • Is the discussion of risks, benefits, alternatives, and consequences been discussed and noted in the clinical notes specific to the treatment plan? • Is oral hygiene instruction given? | 5 | 2 | 2 | 1 | 5 | | | | | | | |
| C.1.7 | Chart Audit | Dental Triage - Referrals | • Is a referral to an outside specialist indicated and if yes, is the referral completed, patient informed and noted in the clinical note? | 1 | 0 | 0 | 1 | 9 | | | | | | | |
| C.1.8 | Chart Audit | Dental Triage - Continuity of Care | • Was the patient informed to submit a dental sick call for any incidental finding(s) found on the radiograph(s), or if pain any pain/issue. • Is the next visit stated and scheduled per the DPC for continuity of care in the clinical note? | 5 | 2 | 3 | 0 | 5 | | | | | | | |
| | | | TOTAL | 35 | 6 | 11 | 5 | NA 5 OF 40 NM 0 | 54.3% | N | | | | | |
| **C.2** | | **Quality of Care Audit Tool Data - Comprehensive Dental Care** | | | | | | | | | | | | | To be reviewed with Implementation Specialist, HSA and CDO |
| C.2.1 | Chart Audit | Comprehensive Dental Examination - Informed Consent | • Does the general informed consent form include at a minimum examination, radiographs, medications, local anesthetic, prosthodontic and occlusal adjustments? • Is there discussion of risks, benefits, alternatives and consequences in the consent form for those items? • Is the general informed consent form reviewed and signed by the patient, Dentist and witnessed by the Dental Assistant? • Is the informed consent/discussion noted in the clinical note? • Is the form(s) scanned or digital copy in the EHR? | 5 | 0 | 5 | 0 | 5 | | | | Written informed consent shall be obtained for all invasive and other procedures in accordance with established CFMG procedure and community standards of practice. (Wellpath IP, p. 20-21) Health services shall be provided by licensed health care professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices. (Wellpath IP, p. 20). Inmates incarcerated for 12 months or greater are eligible to receive a comprehensive dental exam. The purpose of the dental examinations shall be for the identification, diagnosis, and treatment of dental pathology which impacts the health and welfare of inmate patients. (Wellpath P, p. 103) | • The medical history is not always reviewed, and the review of the health history is not always noted in the clinical note. Review the medical history, allergies, medications and lab work. Document in the clinical note. For example, a patient checked the box for "Shortness of breath with limited activity or when resting" on 05/30/23. No follow-up regarding this condition occurred. No discussion of the condition occurred on the form or in the clinical notes. No medical consult was sent. • The Medical and Dental history form is not always filled out completely. For example a patient's name, allergies, booking number is all blank. In another instance the date is missing. • Blood pressure is not always taken or recorded in the clinical note. • The consent forms are not always scanned into CorEMR, are not always scanned timely. They are not always filled in completely and not always signed with a witness other than the dentist. The informed consent/discussion is not always noted in the clinical note (progress note). | • For all the items listed in the findings, please address them, and also provide documented training to remedy the deficiencies. Provide self-audits and self-monitoring to continuously re-evaluate training and re-train when indicated. List items in the policies and procedures and local operating instructions to minimize continuous oversights. Success leaves clues. Identify the successes and make them repeatable and place systems that work in the P&P and LOPs. • Train from the P&P and LOP. Submit the training records to the monthly Dental Subcommittee meeting and have it noted in the minutes. Continue to improve for continuous improvement. • This is a wonderful improvement in the area of digital x-rays, so continue to improve and minimize any undiagnostic radiographs. Some of the x-rays have overlap, are foreshortened, or elongated. Obtain the apex of wisdom teeth prior to extractions in order to visualize the clinical field and not miss any pathology. *Discuss between Dental Assistant and Dentist if any retakes are necessary prior to releasing the patient. Utilize feedback and ask for training when necessary. | |
| C.2.2 | Chart Audit | Comprehensive Dental Exam - Medical and Dental History | • Is the patient's chief complaint addressed? • Is the medical and dental history, including allergies, existing medications and lab results reviewed and noted in the clinical note? • Is the blood pressure taken and recorded in the clinical note? • Is a medical consult completed if indicated? | 5 | 0 | 5 | 0 | 5 | | | | Panoramic radiograph may be requested from an outside source when, in the discretion of the dentist, it will assist in diagnosis and treatment planning. (Wellpath IP, p. 103) See DPC timelines. Examination findings and proposed treatment plan will be documented on standardized comprehensive dental exam, periodontal exam and annual treatment planning forms which will be filed in the patient medical record. (Wellpath IP, p. 103). | • A panoramic radiograph was not ordered when the wisdom teeth were noted on the form to be impacted, or when they were noted as being present but instead were impacted. No mention of the impaction in the clinical notes or in the treatment plan. Per the P&P "Panoramic radiograph may be requested from an outside source when, in the discretion of the dentist, it will assist in diagnosis and treatment planning". For example, #1 is present radiographically but indicated as missing. No radiographic visualization of area #16. In another patient, a panoramic x-ray should have been requested as there is a horizontal impaction #32 affecting the distal bone loss #31. In another instance the clinical notes states watch 1, 16, 17, 32 although there is no x-ray to watch any changes at the apex. | • Order an panoramic x-ray when indicated. • Periodontal probing, mobility, attachment loss due to recessions and other periodontal findings as stated in the American Dental Association (ADA), CDT code D0180, are to be charted at the time of the periodontal and comprehensive dental examination. | |
| C.2.3 | Chart Audit | Comprehensive Dental Exam - Objective Findings | • Does the comprehensive dental examination include a full mouth series of x-rays (FMX), and a panoramic radiograph per the ADA guidelines? • Are all radiographic findings identified, documented and discussed with the patient? • Are all existing conditions completed in the odontogram supported by clinical and radiographic findings? • Are objective findings including identified and noted in the clinical note? • Is an oral cancer screening (OCS) performed and documented? • Is a full mouth periodontal charting completed and noted in the clinical note? • Are the radiographs scanned or digital copy in the EHR? | 5 | 0 | 5 | 0 | 5 | | | | A per diem Registered Dental Hygienist (RDH) will be scheduled, as needed, to provide dental hygiene education and periodontal hygiene treatment consistent with dentists' treatment recommendations. (Wellpath P, p. 103). | • The Form with Annual Dental Exam with the section on "Existing Dental Condition" requires updating. Occlusal surfaces of #2-3, #12-15, #18-21, #28-31 appear to be charted with existing occlusal restorations even though no caries are found there. Existing amalgams nor composites are not charted on the form in blue. Caries are not charted in a red color. For example #3 and #4 have caries/pathology which are treatment planned but are not charted on the form. Existing amalgam #31 is not charted on the form. • When the treatment is completed, enter it on the treatment plan form and rescan it into CorEMR. This is labor intensive but CorEMR is not an electronic dental record system so there must be accountability in this manner to show the progress of the treatment plan. Note any changes to the treatment plan and state it in the clinical notes. • Not all charting is accurate, for example tooth 8 present in the mouth was noted as missing. Impacted #1, 16 and #32 shows as being erupted on the form but are impacted on the radiograph. Impaction is listed however on the Periodontal form. Clinical notes do state "Watch on 3rd molar. Possible ext in future" but not placed on the treatment plan. No referral for a panoramic x-ray to evaluate. Apex of the impacted tooth not radiographically visible. • The clinical notes are not always consistent. For example, the perio diagnosis was listed as a class I stage II condition however in the clinical notes on the day of the cleaning, it is listed as a Class I. • Identify all the caries and pathology identified in the FMX on the form and on the treatment plan form. For example, discuss the lucency in area #32 in the clinical notes even if it may be the mandibular canal but address it nonetheless as it is not even bilaterally. In another patient, tooth #18 may have buccal caries. Refer for perio if necessary. • Radiographic and clinical findings correlate/document themselves at times in the clinical notes when using a template for the SOAPE note. It says "No decay found". And then later in the clinical note it says "#3 distal decay noted, #14 L decay noted". Be careful when using clinical note templates and make sure accuracy is related. • Note the periodontal diagnosis in the Assessment portion of the clinical note when performing a comprehensive dental examination. The Annual Exam Form does not handle perio well. It states periodontal health on one side of the form on the other area states mild periodontitis. Please adjust the form. • Discuss the risks, benefits, and consequences (RBACs) of the treatment plan with the patient and note it in the clinical note. | • At the comprehensive dental examination, place the periodontal diagnosis in the assessment portion of the SOAPE note. Review the previous clinical notes for consistency and accuracy. • Assign the DPC to each line of treatment. Please provide training to the dentists that all the treatment plan must be completed within the longest assigned DPC. Please share and create tasks/appointments for the treatment plan. | |
| C.2.4 | Chart Audit | Comprehensive Dental Exam - Diagnosis, Treatment Plan, DPC | • Do the objective findings substantiate the periodontal and pulpal diagnosis? • Does the diagnosis substantiate the treatment plan? • Is each treatment plan item assigned the appropriate DPC? • Is the episodic treatment plan documented and discussed with the patient and noted in the clinical note? • Are the radiographs scanned or digital copy in the EHR? | 4 | 0 | 4 | 0 | 6 | | | | | • The DPC is not always assigned for each line of the treatment plan. Assign a DPC to each line of the treatment plan. The tasks are not always created and scheduled for each line of the treatment plan. Please schedule the patient accordingly. It is not one | | |
| C.2.5 | Chart Audit | Comprehensive Dental Exam - Medications | • Is an appropriate medication(s) prescribed when indicated and supported by objective findings? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| C.2.6 | Chart Audit | Comprehensive Dental Exam - Education | • Is the discussion of risks, benefits, alternatives, and consequences been discussed and noted in the clinical notes specific to the treatment plan? • Is oral hygiene instruction given and documented in the clinical note? | 5 | 2 | 3 | 0 | 5 | | | | | | | |
| C.2.7 | Chart Audit | Comprehensive Dental Exam - Referrals | • Is a referral to an outside specialist indicated and if yes, is the referral completed, patient informed and noted in the clinical note? | 1 | 0 | 1 | 0 | 9 | | | | | | | |
| C.2.8 | Chart Audit | Comprehensive Dental Exam - Continuity of Care | • Is the treatment plan sequenced and scheduled per the DPC for continuity of care and noted in the clinical note? • Is patient informed to request an annual recall exam? • Is the next visit stated in the clinical note? | 5 | 0 | 5 | 0 | 5 | | | | | | | |
| | | | TOTAL | 30 | 2 | 14 | 0 | NA 50 OF 0 NM 0 | 53.3% | N | | | | | |
| **C.3** | | **Quality of Care Audit Tool Data - Chronic Care - HIV** | | | | | | | | | | | | | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C.3.1 | Chart Audit | Chronic Care HIV - Informed Consent | • Does the general informed consent form include at a minimum examination, radiographs, medications, local anesthetic, prosthodontic and occlusal adjustments? • Is there discussion of risks, benefits, alternatives and consequences in the consent form for those items? • Is the general informed consent form reviewed and signed by the patient, Dental and witnessed the Dental Assistant? • Is the informed consent/discussion noted in the clinical note? • Is the form(s) scanned or digital copy in the EHR? | 0 | 0 | 0 | 0 | 7 | | | | Chronic Care Clinic: Routinely scheduled encounters between an FNP, PA or MD and a patient with an identified chronic medical or mental condition for the purpose of treatment planning, monitoring the patient's condition and therapeutic regimen while in custody. Such encounters shall be scheduled at least every ninety days, but may occur more frequently at the discretion of the medical provider. Routinely scheduled Chronic Care Clinic monitoring shall apply to the following conditions: diabetes, cardiac disorders, hypertension, seizure disorders, communicable diseases, respiratory disorders, and psychiatric disorders. Other conditions may be included as appropriate at the discretion of the medical provider. Inmates with chronic care conditions will be managed pursuant to chronic care protocols and standardized procedures that are consistent with national practice guidelines. (Wellpath P, p. 27). The medical provider will complete a baseline physical examination and history, order a therapeutic regimen and schedule the patient to be seen at least every ninety days for chronic care management. (Wellpath IP, p. 29). MCJ will maintain a periodontal disease program for the diagnosis and treatment of periodontal disease. Periodontal screening shall be available to all patients, regardless of length of stay. Treatment will be based on periodontal disease classification, Dental Priority code, and special medical needs (i.e., pregnancy, diabetes, HIV/AIDS). (Wellpath IP, pp. 100, 103). | None of the patients who were evaluated in this audit period to have HIV were referred to dental from chronic care. | • See C.2 for comprehensive dental care findings and recommendations. • The condition of the oral environment can affect the person's overall health and wellbeing. The patient is not segmented into parts...medical, mental health and dental, they are all interrelated. Please invite a representative from each division to attend the monthly Dental Subcommittee in order to discuss cases and to nurture open lines of communication. | To be reviewed with Implementation Specialist, HSA and CDO. |
| C.3.2 | Chart Audit | Chronic Care HIV - Medical and Dental History | • Is the medical and dental history, including allergies, existing medications and lab results reviewed and noted in the clinical note? • Is the patient's chief complaint addressed? • Is the blood pressure taken and recorded in the clinical note? • Is a medical consult completed if indicated? | 0 | 0 | 0 | 0 | 7 | | | | | | | |
| C.3.3 | Chart Audit | Chronic Care HIV - Objective Findings | • Does the comprehensive dental examination include a full mouth series of x-rays (FMX), and a panoramic radiograph per the ADA guidelines? • Are all radiographic findings identified, documented and discussed with the patient? • Are all existing conditions completed in the odontogram supported by clinical and radiographic findings? • Are objective findings including identified and noted in the clinical note? • Is an oral cancer screening (OCS) performed and documented? • Is a full mouth periodontal charting completed and documented? | 0 | 0 | 0 | 0 | 7 | | | | Examination findings and proposed treatment plan will be documented on standardized comprehensive dental exam, periodontal exam and treatment planning forms which will be filed in the patient medical record. A treatment plan is a series of written statements which specify the particular course of treatment. A thorough plan will be included in the plan portion of S.O.A.P. progress note and problem lists will reflect current problems or conditions being followed. Monitoring the efficacy of treatment while in custody, and discharge planning are essential components of the treatment plan. (Wellpath IP, p. 26). A per diem Registered Dental Hygienist (RDH) will be scheduled, as needed, to provide dental hygiene education and periodontal hygiene treatment consistent with dentists' treatment recommendations. (Wellpath P, p. 103). | | | |
| C.3.4 | Chart Audit | Chronic Care HIV - Diagnosis, Treatment Plan, DPC | • Do the objective findings substantiate the periodontal and pulpal diagnosis? • Does the diagnosis substantiate the treatment plan? • Is each treatment plan item assigned the appropriate DPC? • Are the comprehensive dental exam and periodontal charting forms scanned into the EHR? | 0 | 0 | 0 | 0 | 7 | | | | | | | |
| C.3.5 | Chart Audit | Chronic Care HIV - Medications | • Is an appropriate medication(s) prescribed when indicated and supported by objective findings? | 0 | 0 | 0 | 0 | 7 | | | | | | | |
| C.3.6 | Chart Audit | Chronic Care HIV - Education | • Is the discussion of risks, benefits, alternatives, and consequences been discussed and noted in the clinical notes specific to the treatment plan? • Is oral hygiene instruction given and documented in the clinical note? | 0 | 0 | 0 | 0 | 7 | | | | | | | |
| C.3.7 | Chart Audit | Chronic Care HIV - Referrals | • Is a referral to an outside specialist indicated and if yes, is the referral completed, patient informed and noted in the clinical note? | 0 | 0 | 0 | 0 | 7 | | | | | | | |
| C.3.8 | Chart Audit | Chronic Care HIV - Continuity of Care | • Is the treatment plan sequenced and scheduled per the DPC for continuity of care and noted in the clinical note? • Is patient informed to request an annual recall exam? • Is the next visit stated in the clinical note? | 0 | 0 | 0 | 0 | 7 | | | | | | | |
| | | | TOTAL | 0 | 0 | 0 | 0 | NA 56 DP 0 NM 0 | NA | NA | | | | | |
| **C.4** | | **Quality of Care Audit Tool Data - Chronic Care - Seizures** | | | | | | | | | | | | | |
| C.4.1 | Chart Audit | Chronic Care Seizures - Informed Consent | • Does the general informed consent form include at a minimum examination, radiographs, medications, local anesthetic, prosthodontic and occlusal adjustments? • Is there discussion of risks, benefits, alternatives and consequences in the consent form for those items? • Is the general informed consent form reviewed and signed by the patient, Dental and witnessed the Dental Assistant? • Is the informed consent/discussion noted in the clinical note? • Is the form(s) scanned or digital copy in the EHR? | 0 | 0 | 0 | 0 | 7 | | | | Chronic Care Clinic: Routinely scheduled encounters between an FNP, PA or MD and a patient with an identified chronic medical or mental condition for the purpose of treatment planning, monitoring the patient's condition and therapeutic regimen while in custody. Such encounters shall be scheduled at least every ninety days, but may occur more frequently at the discretion of the medical provider. Routinely scheduled Chronic Care Clinic monitoring shall apply to the following conditions: diabetes, cardiac disorders, hypertension, seizure disorders, communicable diseases, respiratory disorders, and psychiatric disorders. Other conditions may be included as appropriate at the discretion of the medical provider. Inmates with chronic care conditions will be managed pursuant to chronic care protocols and standardized procedures that are consistent with national practice guidelines. (Wellpath P, p. 27). The medical provider will complete a baseline physical examination and history, order a therapeutic regimen and schedule the patient to be seen at least every ninety days for chronic care management. (Wellpath IP, p. 29). MCJ will maintain a periodontal disease program for the diagnosis and treatment of periodontal disease. Periodontal screening shall be available to all patients, regardless of length of stay. Treatment will be based on periodontal disease classification, Dental Priority code, and special medical needs (i.e., pregnancy, diabetes, HIV/AIDS). (Wellpath IP, pp. 100, 103). | Four (4) patients were referred from chronic care to dental with this seizure condition, however none of them were scheduled by Dental for a comprehensive dental examination. | • See C.2 for comprehensive dental care findings and recommendations. • The condition of the oral environment can affect the person's overall health and wellbeing. The patient is not segmented into parts...medical, mental health and dental, they are all interrelated. Please invite a representative from each division to attend the monthly Dental Subcommittee in order to discuss cases and to nurture open lines of communication. | To be reviewed with Implementation Specialist, HSA and CDO. |
| C.4.2 | Chart Audit | Chronic Care Seizures - Medical and Dental History | • Is the medical and dental history, including allergies, existing medications and lab results reviewed and noted in the clinical note? • Is the patient's chief complaint addressed? • Is the blood pressure taken and recorded in the clinical note? • Is a medical consult completed if indicated? | 0 | 0 | 0 | 0 | 7 | | | | | | | |
| C.4.3 | Chart Audit | Chronic Care Seizures - Objective Findings | • Does the comprehensive dental examination include a full mouth series of x-rays (FMX), and a panoramic radiograph per the ADA guidelines? • Are all radiographic findings identified, documented and discussed with the patient? • Are all existing conditions completed in the odontogram supported by clinical and radiographic findings? • Are objective findings including identified and noted in the clinical note? • Is an oral cancer screening (OCS) performed and documented? • Is a full mouth periodontal charting completed and documented? | 0 | 0 | 0 | 0 | 7 | | | | Examination findings and proposed treatment plan will be documented on standardized comprehensive dental exam, periodontal exam and treatment planning forms which will be filed in the patient medical record. A treatment plan is a series of written statements which specify the particular course of treatment. A thorough plan will be included in the plan portion of S.O.A.P. progress note and problem lists will reflect current problems or conditions being followed. Monitoring the efficacy of treatment while in custody, and discharge planning are essential components of the treatment plan. (Wellpath IP, p. 26). A per diem Registered Dental Hygienist (RDH) will be scheduled, as needed, to provide dental hygiene education and periodontal hygiene treatment consistent with dentists' treatment recommendations. (Wellpath P, p. 103). | | | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C.4.4 | Chart Audit | Chronic Care Seizures - Diagnosis, Treatment Plan, DPC | • Do the objective findings substantiate the periodontal and pulpal diagnoses? • Does the diagnosis substantiate the treatment plan? • Is each treatment plan item assigned the appropriate DPC? • Are the comprehensive dental exam and periodontal charting forms scanned into the EHR? | 0 | 0 | 0 | 0 | 7 | | | | | | | |
| C.4.5 | Chart Audit | Chronic Care Seizures - Medications | • Is an appropriate medication(s) prescribed when indicated and supported by objective findings? | 0 | 0 | 0 | 0 | 7 | | | | | | | |
| C.4.6 | Chart Audit | Chronic Care Seizures - Education | • Is the discussion of risks, benefits, alternatives, and consequences been discussed and noted in the clinical notes specific to the treatment plan? • Is oral hygiene instruction given and documented in the clinical note? | 0 | 0 | 0 | 0 | 7 | | | | | | | |
| C.4.7 | Chart Audit | Chronic Care Seizures - Referrals | • Is a referral to an outside specialist indicated and if yes, is the referral completed, patient informed and noted in the clinical note? | 0 | 0 | 0 | 0 | 7 | | | | | | | |
| C.4.8 | Chart Audit | Chronic Care Seizures - Continuity of Care | • Is the treatment plan sequenced and scheduled per the DPC for continuity of care and noted in the clinical note? • Is patient informed to request an annual recall exam? • Is the next visit stated in the clinical note? | 0 | 0 | 0 | 0 | 7 | | | | | | | |
| | | | TOTAL | 0 | 0 | 0 | 0 | NA 56 OF 0 NM 0 | NA | NA | | | | | |
| **C.5** | | **Quality of Care Audit Tool Data - Chronic Care - Diabetes** | | | | | | | | | | | | | |
| C.5.1 | Chart Audit | Chronic Care Diabetes - Informed Consent | • Does the general informed consent form include at a minimum examination, radiographs, medications, local anesthetic, prosthodontic and occlusal adjustments? • Is there discussion of risks, benefits, alternatives and consequences in the consent form for those items? • Is the general informed consent form reviewed and signed by the patient, Dentist and witnessed by the Dental Assistant? • Is the informed consent/discussion noted in the clinical note? • Is the form(s) scanned or digital copy in the EHR? | 1 | 0 | 1 | 0 | 9 | | | | Chronic Care Clinic: Routinely scheduled encounters between an FNP, PA or MD and a patient with an identified chronic medical or mental condition for the purpose of treatment planning, monitoring the patient's condition and therapeutic regimen while in custody. Such encounters shall be scheduled at least every ninety days, but may occur more frequently at the discretion of the medical provider. Routinely scheduled Chronic Care Clinic monitoring shall apply to the following conditions: diabetes; cardiac disorders, hypertension, seizure disorders, communicable diseases, respiratory disorders, and psychiatric disorders. Other conditions may be included as appropriate at the discretion of the medical provider.

Inmates with chronic care conditions will be managed pursuant to chronic care protocols and standardized procedures that are consistent with national practice guidelines. (Wellpath P, p. 27).

The medical provider will complete a baseline physical examination and history, order a therapeutic regimen and schedule the patient to be seen at least every ninety days for chronic care management. (Wellpath IP, p. 29).

MCJ will maintain a periodontal disease program for the diagnosis and treatment of periodontal disease. Periodontal screening shall be available to all patients, regardless of length of stay. Treatment will be based on periodontal disease classification, Dental Priority code, and special medical needs (i.e., pregnancy, diabetes, HIV/AIDS). (Wellpath IP, pp. 100, 103). | Eleven patients (11) were referred from chronic care with diabetes to dental and only one (1) was seen for a comprehensive dental examination. This was not due to dental scheduling them for their chronic care examination but from being at MCJ with over 12 months of incarceration. None of the diabetic patients were scheduled by dental for a comprehensive dental evaluation following a referral from chronic care.

• General informed consent form should include dental examination and radiographs which it does. However, it does not include informed consent and a discussion of risks, benefits, alternatives and consequences (RBACs) and for medications and local anesthetic, prosthodontic and occlusal adjustments. Incidental finding: Although the RBACs were discussed in the clinical note and the patient gave consent to the reduction, the patient did not give written consent, on the consent form, for smoothing enamel/occlusal reduction, on 05/08/23. Please update the general consent form.

•The second page of the Annual Dental Exam and Treatment Plan form does not have the patient's name, number, date or allergies listed. Please fill out the forms completely.

•Bitewing x-rays do not have open contacts and are therefore not diagnostic. #16 & #17 are impacted, no radiographic visualization of apex and no pano was requested to evaluate. The impacted #16 and #17 were not documented in the odontogram nor in the treatment plan.

•Blood pressure not documented. | • See C.2 for comprehensive dental care findings and recommendations.

• Please review medical history, allergies, medications and lab work and document the findings in the clinical notes. If a medical consult is necessary, please obtain it timely.

• The condition of the oral environment can affect the person's overall health and wellbeing. The patient is not segmented into parts...medical, mental health and dental, they are all interrelated. Please invite a representative from each division to attend the monthly Dental Subcommittee in order to discuss cases and to nurture open lines of communication. | To be reviewed with Implementation Specialist HSA and CDO |
| C.5.2 | Chart Audit | Chronic Care Diabetes - Medical and Dental History | • Is the medical and dental history, including allergies, existing medications and lab results reviewed and noted in the clinical note? • Is the patient's chief complaint addressed? • Is the blood pressure taken and recorded in the clinical note? • Is a medical consult indicated if indicated? | 1 | 0 | 1 | 0 | 9 | | | | | | | |
| C.5.3 | Chart Audit | Chronic Care Diabetes - Objective Findings | • Does the comprehensive dental examination include a full mouth series of x-rays (FMX), and a panoramic radiograph per the ADA guidelines? • Are all radiographic findings identified, documented and discussed with the patient? • Are all existing conditions completed in the odontogram supported by clinical and radiographic findings? • Are objective findings identified and noted in the clinical note? • Is an oral cancer screening (OCS) performed and documented? • Is a full mouth periodontal charting completed and documented? | 1 | 0 | 1 | 0 | 9 | | | | Examination findings and proposed treatment plan will be documented on standardized comprehensive dental exam, periodontal exam and treatment planning forms which will be filed in patient medical record.

A treatment plan is a series of written statements which specify the particular course of treatment. A thorough plan will be included in the plan portion of S.O.A.P. progress note and problem lists will reflect current problems or conditions being followed. Monitoring the efficacy of treatment while in custody, and discharge planning are essential components of the treatment plan. (Wellpath IP, p. 26).

A per diem Registered Dental Hygienist (RDH) will be scheduled, as needed, to provide dental hygiene education and periodontal hygiene treatment consistent with dentists' treatment recommendations. (Wellpath IP, p. 103). | •For quadrants of cleaning do not have a DPC. Forms scanned although not timely. Completed treatment plan is not listed in the form and rescanned.

•Recall, type and frequency, not listed in treatment plan or in the clinical notes. | | |
| C.5.4 | Chart Audit | Chronic Care Diabetes - Diagnosis, Treatment Plan, DPC | • Do the objective findings substantiate the periodontal and pulpal diagnoses? • Does the diagnosis substantiate the treatment plan? • Is each treatment plan item assigned the appropriate DPC? • Are the comprehensive dental exam and periodontal charting forms scanned into the EHR? | 1 | 0 | 1 | 0 | 9 | | | | | | | |
| C.5.5 | Chart Audit | Chronic Care Diabetes - Medications | • Is an appropriate medication(s) prescribed when indicated and supported by objective findings? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| C.5.6 | Chart Audit | Chronic Care Diabetes - Education | • Is the discussion of risks, benefits, alternatives, and consequences been discussed and noted in the clinical notes specific to the treatment plan? • Is oral hygiene instruction given and documented in the clinical note? | 1 | 0 | 1 | 0 | 9 | | | | | | | |
| C.5.7 | Chart Audit | Chronic Care Diabetes - Referrals | • Is a referral to an outside specialist indicated and if yes, is the referral completed, patient informed and noted in the clinical note? | 1 | 0 | 0 | 1 | 9 | | | | | | | |
| C.5.8 | Chart Audit | Chronic Care Diabetes - Continuity of Care | • Is the treatment plan sequenced and scheduled per the DPC for continuity of care and noted in the clinical note? • Is patient informed to request an annual recall exam? • Is the next visit stated in the clinical note? | 1 | 0 | 1 | 0 | 9 | | | | | | | |
| | | | TOTAL | 7 | 0 | 3 | 1 | NA 73 OF 0 NM 0 | 42.9% | N | | | | | |
| **C.6** | | **Quality of Care Audit Tool Data - Chronic Care - Pregnancy** | | | | | | | | | | | | | |

Dental Audit Tour Report #7
Data and Statistics

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C.6.1 | Chart Audit | Chronic Care Pregnancy - Informed Consent | • Does the patient declined consent form include at a minimum examination, radiographs, medications, local anesthetic, prosthodontic and occlusal adjustments? • Is there discussion of risks, benefits, alternatives and consequences in the consent form for those items? • Is the general informed consent form reviewed and signed by the patient, Dental and witnessed by the Dental Assistant? • Is the informed consent/discussion noted in the clinical note? • Is the form(s) scanned or digital copy in the EHR? | 0 | 0 | 0 | 0 | 1 | | | | Chronic Care Clinic: Routinely scheduled encounters between an FNP, PA or MD and a patient with an identified chronic medical or mental condition for the purpose of treatment planning, monitoring the patient's condition and therapeutic regimen while in custody. Such encounters shall be scheduled at least every ninety days, but may occur more frequently at the discretion of the medical provider. Routinely scheduled Chronic Care Clinic monitoring shall apply to the following conditions: diabetes, cardiac disorders, hypertension, seizure disorders, communicable diseases, respiratory disorders, and psychiatric disorders. Other conditions may be included as appropriate at the discretion of the medical provider. Inmates with chronic care conditions will be managed pursuant to chronic care protocols and standardized procedures that are consistent with national practice guidelines. (Wellpath: P. p. 27). The medical provider will complete a baseline physical examination and history, order a therapeutic regimen and schedule the patient to be seen at least every ninety days for chronic care management. (Wellpath IP: p. 29). | No patients were referred from chronic care to evaluate patients with pregnancy. | • See C.2 for comprehensive dental care findings and recommendations. • The condition of the oral environment can affect the person's overall health and wellbeing. The patient is not segmented into parts...medical, mental health and dental, they are all interrelated. Please invite a representative from each division to attend the monthly Dental Subcommittee in order to discuss cases and to nurture open lines of communication. | To be reviewed with Implementation Specialist, HSA and CDO. |
| C.6.2 | Chart Audit | Chronic Care Pregnancy - Medical and Dental History | • Is the medical and dental history, including allergies, existing medications and lab results reviewed and noted in the clinical note? • Is the patient's chief complaint addressed? • Is the blood pressure taken and recorded in the clinical note? • Is a medical consult completed if indicated? | 0 | 0 | 0 | 0 | 1 | | | | MCJ will maintain a periodontal disease program for the diagnosis and treatment of periodontal disease. Periodontal screening shall be available to all patients, regardless of length of stay. Treatment will be based on periodontal disease classification, Dental Priority code, and special medical needs (i.e., pregnancy, diabetes, HIV/AIDS). (Wellpath IP, pp. 100, 103). | | | |
| C.6.3 | Chart Audit | Chronic Care Pregnancy - Objective Findings | • Does the comprehensive dental examination include a full mouth series of x-rays (FMX), and a panoramic radiograph per the ADA guidelines? • Are all radiographic findings identified, documented and discussed with the patient? • Are all existing conditions completed in the odontogram supported by clinical and radiographic findings? • Are objective findings including identified and noted in the clinical note? • Is an oral cancer screening (OCS) performed and documented? • Is a full mouth periodontal charting completed and documented? | 0 | 0 | 0 | 0 | 1 | | | | Examination findings and proposed treatment plan will be documented on standardized comprehensive dental exam, periodontal exam and treatment planning forms which will be filed in the patient medical record. A treatment plan is a series of written statements which specify the particular course of treatment. A thorough plan will be included in the plan portion of S.O.A.P. progress note and problem lists and will reflect current problems or conditions being followed. Monitoring the efficacy of treatment while in custody, and discharge planning are essential components of the treatment plan. (Wellpath IP, p. 26). A per diem Registered Dental Hygienist (RDH); will be scheduled, as needed, to provide dental hygiene education and periodontal hygiene treatment consistent with identified treatment recommendations. (Wellpath IP, p. 103). | | | |
| C.6.4 | Chart Audit | Chronic Care Pregnancy - Diagnosis, Treatment Plan, DPC | • Do the objective findings substantiate the periodontal and pulpal diagnosis? • Does the diagnosis substantiate the treatment plan? • Is each treatment plan item assigned the appropriate DPC? • Are the comprehensive dental exam and periodontal charting forms scanned into the EHR? | 0 | 0 | 0 | 0 | 1 | | | | | | | |
| C.6.5 | Chart Audit | Chronic Care Pregnancy - Medications | • Is an appropriate medication(s) prescribed when indicated and supported by objective findings? | 0 | 0 | 0 | 0 | 1 | | | | | | | |
| C.6.6 | Chart Audit | Chronic Care Pregnancy - Education | • Is the discussion of risks, benefits, alternatives, and consequences been discussed and noted in the clinical notes specific to the treatment plan? • Is oral hygiene instruction given and documented in the clinical note? | 0 | 0 | 0 | 0 | 1 | | | | | | | |
| C.6.7 | Chart Audit | Chronic Care Pregnancy - Referral | • Is a referral to an outside specialist indicated and if yes, is the referral completed, patient informed and noted in the clinical note? | 0 | 0 | 0 | 0 | 1 | | | | | | | |
| C.6.8 | Chart Audit | Chronic Care Pregnancy - Continuity of Care | • Is the treatment plan sequenced and scheduled per the DPC for continuity of care and noted in the clinical note? • Is patient informed to request an annual recall exam? • Is the next visit stated in the clinical note? | 0 | 0 | 0 | 0 | 1 | | | | | | | |
| | | | TOTAL | 0 | 0 | 0 | 0 | N.A.8 OF 0 NMI 0 | NA | NA | | | | | |
| **C.7** | | **Quality of Care Audit Tool Data - Chronic Care - SMI** | | | | | | | | | | | | | |
| C.7.1 | Chart Audit | Chronic Care SMI, SN - Informed Consent | • Does the patient declined consent form include at a minimum examination, radiographs, medications, local anesthetic, prosthodontic and occlusal adjustments? • Is there discussion of risks, benefits, alternatives and consequences in the consent form for those items? • Is the general informed consent form reviewed and signed by the patient, Dental and witnessed by the Dental Assistant? • Is the informed consent/discussion noted in the clinical note? • Is the form(s) scanned or digital copy in the EHR? | 0 | 0 | 0 | 0 | 10 | | | | Chronic Care Clinic: Routinely scheduled encounters between an FNP, PA or MD and a patient with an identified chronic medical or mental condition for the purpose of treatment planning, monitoring the patient's condition and therapeutic regimen while in custody. Such encounters shall be scheduled at least every ninety days, but may occur more frequently at the discretion of the medical provider. Routinely scheduled Chronic Care Clinic monitoring shall apply to the following conditions: diabetes, cardiac disorders, hypertension, seizure disorders, communicable diseases, respiratory disorders, and psychiatric disorders. Other conditions may be included as appropriate at the discretion of the medical provider. Inmates with chronic care conditions will be managed pursuant to chronic care protocols and standardized procedures that are consistent with national practice guidelines. (Wellpath: P. p. 27). The medical provider will complete a baseline physical examination and history, order a therapeutic regimen and schedule the patient to be seen at least every ninety days for chronic care management. (Wellpath IP: p. 29). | None of the patients who were evaluated in this audit period to have a serious mental illness (S M) were referred to dental. | • See C.2 for comprehensive dental care findings and recommendations. • The condition of the oral environment can affect the person's overall health and wellbeing. The patient is not segmented into parts...medical, mental health and dental, they are all interrelated. Please invite a representative from each division to attend the monthly Dental Subcommittee in order to discuss cases and to nurture open lines of communication. | To be reviewed with Implementation Specialist, HSA and CDO. |
| C.7.2 | Chart Audit | Chronic Care SMI, SN - Medical and Dental History | • Is the medical and dental history, including allergies, existing medications and lab results reviewed and noted in the clinical note? • Is the patient's chief complaint addressed? • Is the blood pressure taken and recorded in the clinical note? • Is a medical consult completed if indicated? | 0 | 0 | 0 | 0 | 10 | | | | MCJ will maintain a periodontal disease program for the diagnosis and treatment of periodontal disease. Periodontal screening shall be available to all patients, regardless of length of stay. Treatment will be based on periodontal disease classification, Dental Priority code, and special medical needs (i.e., pregnancy, diabetes, HIV/AIDS). (Wellpath IP, pp. 100, 103). | | | |
| C.7.3 | Chart Audit | Chronic Care SMI, SN - Objective Findings | • Does the comprehensive dental examination include a full mouth series of x-rays (FMX), and a panoramic radiograph per the ADA guidelines? • Are all radiographic findings identified, documented and discussed with the patient? • Are all existing conditions completed in the odontogram supported by clinical and radiographic findings? • Are objective findings including identified and noted in the clinical note? • Is an oral cancer screening (OCS) performed and documented? • Is a full mouth periodontal charting completed and documented? | 0 | 0 | 0 | 0 | 10 | | | | Examination findings and proposed treatment plan will be documented on standardized comprehensive dental exam, periodontal exam and treatment planning forms which will be filed in the patient medical record. A treatment plan is a series of written statements which specify the particular course of treatment. A thorough plan will be included in the plan portion of S.O.A.P. progress note and problem lists and will reflect current problems or conditions being followed. Monitoring the efficacy of treatment while in custody, and discharge planning are essential components of the treatment plan. (Wellpath IP, p. 26). A per diem Registered Dental Hygienist (RDH); will be scheduled, as needed, to provide dental hygiene education and periodontal | | | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C.7.4 | Chart Audit | Chronic Care SMI, SN - Diagnosis, Treatment Plan, DPC | • Do the objective findings substantiate the periodontal and pulpal diagnoses? • Does the diagnosis substantiate the treatment plan? • Is each treatment plan item assigned the appropriate DPC? • Are the comprehensive dental exam and periodontal charting forms scanned into the EHR? | 0 | 0 | 0 | 0 | 10 | | | | hygiene treatment consistent with dentists' treatment recommendations. (Wellpath: P, p. 103). | | | |
| C.7.5 | Chart Audit | Chronic Care SMI, SN - Medications | • Is an appropriate medication(s) prescribed when indicated and supported by objective findings? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| C.7.6 | Chart Audit | Chronic Care SMI, SN - Education | • Is the discussion of risks, benefits, alternatives, and consequences been discussed and noted in the clinical notes specific to the treatment plan? • Is oral hygiene instruction given and documented in the clinical note? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| C.7.7 | Chart Audit | Chronic Care SMI, SN - Referrals | • Is a referral to an outside specialist indicated and if yes, is the referral completed, patient informed and noted in the clinical note? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| C.7.8 | Chart Audit | Chronic Care SMI, SN - Continuity of Care | • Is the treatment plan sequenced and scheduled per the DPC for continuity of care and noted in the clinical note? • Is patient informed to request an annual recall exam? • Is the next visit stated in the clinical note? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| | | | TOTAL | 0 | 0 | 0 | 0 | NA 80 OF 0 NM 0 | NA | NA | | | | | |
| **C.8** | | **Quality of Care Audit Tool Data - Periodontal Treatment** | | | | | | | | | | | | | |
| C.8.1 | Chart Audit | Periodontal Treatment Informed Consent | • Is the specific treatment listed on the periodontal informed consent form and signed by the patient, dentist and witnessed by the dental assistant? • Is there discussion of risks, benefits, alternatives and consequences as well as a discussion if exam and treatment is not done in the consent form? • Is the informed consent discussion noted in the clinical note? • Is the form(s) scanned or digital copy in the EHR? | 5 | 0 | 4 | 1 | 5 | | | | MCJ will maintain a periodontal disease program for the diagnosis and treatment of periodontal disease. Periodontal screening shall be available to all patients, regardless of length of stay. Treatment will be based on periodontal disease classification, Dental Priority code, and special medical needs (i.e., pregnancy, diabetes, HIV/AIDS). (Wellpath IP, pp. 100, 103). | • The Dental Consent for Periodontic Treatment lacks the specific treatment being performed added to the form. The form does not have a specific place on it to identify the treatment being performed. For example, SRP between #29 & #30 is not indicated. Another patient had SRP #12- #15 not indicated on the form. Amend the perio consent form to have a place for the treatment to that day. • There is a discrepancy in the clinical note of one patient. It states in the subjective part of the note that the patient is here for "SRP #6 - #11" but in the Assessment (diagnostic) portion of the SOAPE it states "Gross debridement". Please place an addendum to specify if it is SRP or Gross debridement, or both. | See C.1 and C.2 above for additional findings and recommendations. • Update the periodontal consent form to include a space for the specific treatment being consented to that day. • Periodontal probings, mobility, attachment loss due to recessions and other periodontal findings as stated in the American Dental Association (ADA), CDT code D0180, are to be charted at the time of the periodontal and comprehensive dental examination. • Perform and document objective findings in order to substantial the assessment/diagnosis of the patient's periodontal condition. | To be reviewed with Implementation Specialist, HSA and CDO. |
| C.8.2 | Chart Audit | Periodontal Treatment Medical and Dental History | • Is the medical and dental history, including allergies, existing medications and lab results reviewed and noted in the clinical note? • Is the patient's chief complaint addressed? • Is the blood pressure taken and recorded in the clinical note? • If a medical consult or clearance was requested, was it completed if indicated? Are the medical provider's notes available? | 5 | 0 | 5 | 0 | 5 | | | | | • There was a failure to have the Dental Consent for Periodontal Treatment signed and scanned into CorEMR for SRP LL. The patient had a restorative procedure as well as a periodontal procedure completed on the same day. The consent for the restorative was scanned but not for perio. • Incidental finding: Excavation of decay #10 performed the same day as the periodontal treatment. No Dental Material Fact Sheet (DMFS) or consent for a temporary filling was signed or scanned into CorEMR. There is a consent for a Root Canal Therapy (RCT) although a RCT was not performed that day. | • Stated the periodontal diagnosis in the assessment portion of the SOAPE notes. • Set a periodontal maintenance recall schedule for those who received a comprehensive dental examination. Place the recall on the treatment plan, assign a DPC and schedule accordingly. Periodontal maintenance and recall is not limited to yearly. Here are some recommended options per the clinical situation: 3 months recall (IMRC), 4 months recall (IMRC), 6 months recall (IMRC). | |
| C.8.3 | Chart Audit | Periodontal Treatment Objective Findings | • Were appropriate diagnostic radiograph(s) taken at the time of the exam? • Are current periodontal charting and findings identified and noted in the clinical note? • Is the diagnosis supported by the objective findings, is the treatment supported by the diagnosis and is the diagnosis listed in the assessment for each periodontal treatment procedure? • Was Dental Priority Code (DPC) prescribed at the time of the periodontal exam? • Is the scanned or digital copy of the x-ray(s) in the EHR? | 5 | 3 | 2 | 0 | 5 | | | | | • Incidental finding. Extraction on 04/26/23 states #14 in the clinical notes but #15 on the surgical consent form. ***Please fill out an addendum in the clinical notes to correct the error. • The health history is not always reviewed. • When radiographic calculus is visible on the x-ray, it is not always stated in the objective portion of the clinical note. Same for perio probings (or the reason unable to perform perio probings) for episodic care are not always noted in the objective portion of the clinical notes. • Recall type and frequency are not indicated for those receiving a deep cleaning from a comprehensive dental examination. | • Following the SRP treatment, schedule the patient for a periodontal re-evaluation within 4-6 weeks of the completion of the SRPs. If another round of SRP is prescribed, assign the DPC and schedule accordingly. • The treatment plan is not always scheduled as phased. For comprehensive care, since there is no fully integrated clinical record, schedule individual phased care with the assigned DPC from the treatment plan using Tasks. Attach the treatment appointments to the comprehensive exam date so the appointments can be tracked. • Place completed treatment on the treatment plan and rescan. | |
| C.8.4 | Chart Audit | Periodontal Treatment Treatment Plan and DPC | • Is the periodontal treatment listed in the Plan portion of the clinical note? • Is the anesthetic type and quantity listed? | 5 | 5 | 0 | 0 | 5 | | | | | | | |
| C.8.5 | Chart Audit | Periodontal Treatment Medications | • Is an appropriate medication(s) prescribed when indicated and supported by objective findings? • And if so, did the IP receive the medication timely? | 3 | 3 | 0 | 0 | 7 | | | | | | | |
| C.8.6 | Chart Audit | Periodontal Treatment Referrals | • Is a referral to an outside specialist indicated and if yes, is the referral completed, patient informed and noted in the clinical note? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| C.8.7 | Chart Audit | Periodontal Treatment Education | • Are post-oral hygiene care instructions given? | 5 | 5 | 0 | 0 | 5 | | | | | | | |
| C.8.8 | Chart Audit | Periodontal Treatment Continuity of Care | • Was the next visit/recall identified – periodontal re-evaluation or periodontal maintenance given with the appropriate recall frequency? • Is the treatment plan sequenced and scheduled per the DPC for continuity of care and noted in the clinical note? • Is patient informed to request an annual recall exam? • Is the next visit stated in the clinical note? | 5 | 4 | 1 | 0 | 5 | | | | | | | |
| | | | TOTAL | 33 | 20 | 6 | 1 | NA 7 OF 40 NM 0 | 75.8% | n | | | | | |
| **C.9** | | **Quality of Care Audit Tool Data - Restorative and Palliative Care** | | | | | | | | | | | | | |
| C.9.1 | Chart Audit | Restorative and Palliative Care - Informed Consent & DMFS | • Is the restorative portion of the general informed consent form reviewed, with the specific procedure identified and signed by the patient, dentist and witnessed by the dental assistant? • Is there discussion of risks, benefits, alternatives and consequences noted in the clinical note? • Is the current Dental Material Fact Sheet (DMFS) given to the patient and the acknowledgment of receipt signed. • Is the form(s) scanned or digital copy placed in the EHR? | 4 | 1 | 2 | 0 | 6 | | | | Written informed consent shall be obtained for all invasive and other procedures in accordance with established CFMG procedure and community standards of practice. (Wellpath IP, p. 20-21). Health services shall be provided by licensed health care professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices. (Wellpath IP, p. 20). CFMG dental staff shall verify that every patient has received a copy of the Dental Materials Fact Sheet. Prior to initiating any restorative procedure, the patient shall sign the Acknowledgment of Receipt of Dental Material Fact Sheet. (Wellpath: P, p. 107). | • Dental Material Fact Sheet (DMFS) acknowledgment, mandated by the Dental Board of California, is not always signed and scanned into CorEMR. • The "Dental Consent for Temporary Filling" does not have all of the treatment perform. In one instance, #28 is on the consent form but #27 is not. • There are discrepancies between clinical appointments. In this case, it was in regards to the surfaces of the filling. Patient's chief complaint states, "#27 ML decay noted #28 M" from 03/02/23. There is a discrepancy in that on 05/03/23 it says " #27-L (missing the L mesial) and #28-B (missing the mesial) sed filling". Please create addendum to specify what was completed. • In the Dental Service and Treatment Record (DSTR) it says the filling placed is a | See C.1 and C.2 above for additional findings and recommendations. • Be mindful of charting errors throughout the entire clinical note and from previous notes. This includes completing diagnosed treatment plans for comprehensive and episodic dental care. • Scan the consent forms, updated treatment and DMFS timely into CorEMR. • Discuss with Chief Dental Officer the clinical use of amalgam as a restorative agent, which is still considered a viable posterior restoration, and which is not as technique sensitive as is a posterior composite. • Review medical history, allergies, medications and lab work and list it in the clinical | To be reviewed with Implementation Specialist, HSA and CDO. |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient Potential (Y, N, Potential) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C.9.2 | Chart Audit | Restorative and Palliative Care - Medical and Dental History | • Is the medical and dental history, including allergies, existing medications and lab results reviewed and noted in the clinical note? • Is the patient's chief complaint addressed? • Is the blood pressure taken and recorded in the clinical note? • If a medical consult or clearance was requested, was it completed if indicated? Are the medical provider's notes available? | 4 | 1 | 2 | 1 | 6 | | | | Inmate-patients with comprehensive examinations and treatment plans are eligible to receive permanent restorations in accordance with their established treatment plan. (Wellpath P. p. 108). All patients in custody of county detention centers with CFMG dental contracts shall be eligible to receive palliative endodontic therapy limited to upper and lower anterior teeth... Palliative endodontic therapy-the procedure in which pulpal debridement is performed to relieve acute pain shall be provided to all inmate-patients. (Wellpath P., p. 108). | Permanent filling not the content of the "Dental Content nor Temporary Filling." Please update the form to include all restorative procedures. •No DPC was assigned for #18 MOL filling. Dental Priority Code (DPC) was not identified at the sick call appointment. •Review of medical history is not stated in the clinical note. Last health questionnaire was on 03/29/23. •Blood pressure is not taken nor recorded in the clinical note. •No objective findings for #8 identified and noted in the clinical note. Pulpal diagnosis #8 is missing. Incidental finding: In the clinical note 02/28/23, states "#8 recommend extraction". #8 was not on the treatment plan or scheduled per the notes on 02/28/23. | • Take a blood pressure and list it in the objective findings of the clinical note. • Describe all the pathology in the x-ray that is taken and inform the patient. • Assess the pulpal condition first prior to placing a temporary or permanent restoration. Place the pulpal diagnosis in the assessment portion of the SOAPE note. | |
| C.9.3 | Chart Audit | Restorative and Palliative Care - Objective Findings | • Were appropriate diagnostic radiograph(s) taken at the time of the exam? • Are current objective findings identified and noted in the clinical note? • Is the diagnosis supported by the objective findings, the treatment supported by the diagnosis and the diagnosis listed in the assessment for each restorative procedure? • Was Dental Priority Code (DPC) prescribed at the time of the exam? • Is the scanned or digital copy of the x-ray in the EHR? | 4 | 0 | 3 | 1 | 6 | | | | Acceptable materials for restorations are amalgams, light cured composites, ⬛ light cured and self-cured glass ionomers. The material of ⬛ shall be selected by the dentist based upon clinical considerations. (Wellpath IP, p. 107). | •Dental Priority Code (DPC) not prescribed on 04/11/23. Note, since it's been 3 months since the diagnosis, recommend perform objective findings at this appointment to confirm the pulpal diagnosis. • Time out protocol is not used and not noted in the clinical note. Utilize a timeout protocol for all irreversible procedures. • The manufacture of the flowable and packable composite material's used in the patient's mouth are not always listed in clinical notes. Identifying the material that was placed in the patient's mouth is helpful in case of the material or an allergy. • Check bite, checking for occlusion, following the completion of the fillings is not always listed as being verified in the clinical notes. | |
| C.9.4 | Chart Audit | Restorative and Palliative Care - Treatment Plan and DPC | • Is the time out protocol utilized and noted in the clinical note. • Is the anesthetic type and quantity listed? • Is the decay indicated as being removed? • Is the restorative material(s) utilized listed in the clinical note? • Is the occlusion and contact(s) verified? | 4 | 1 | 3 | 0 | 6 | | | | | | | |
| C.9.5 | Chart Audit | Restorative and Palliative Care - Medications | • Is an appropriate medication(s) prescribed when indicated and supported by objective findings? • And if so, did the IP receive the medication timely? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| C.9.6 | Chart Audit | Restorative and Palliative Care - Education | • Are post-operative instructions given? | 4 | 4 | 0 | 0 | 6 | | | | | | | |
| C.9.7 | Chart Audit | Restorative and Palliative Care - Referrals | • Is a referral to an outside specialist indicated and if yes, is the referral completed, patient informed and noted in the clinical note? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| C.9.8 | Chart Audit | Restorative and Palliative Care - Continuity of Care | • If palliative care, (i.e., sedative filling, temporary filling), is a follow-up appointment made to place a permanent filling if indicated? • Is the appropriate DPC given, scheduled accordingly and the next visit stated in the clinical note? | 4 | 1 | 3 | 0 | 6 | | | | | | | |
| | | | TOTAL | 24 | 8 | 6.5 | 3 | NA 16 OF 40 NM 0 | 60.4% | N | | | | | |

| | | **C.10** | **Quality of Care Audit Tool Data - Extractions / Oral Surgery** | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C.10.1 | Chart Audit | Oral Surgery/ Extraction - Informed Consent | • Is the oral surgery extraction consent form reviewed, with the specific procedure identified on the form and signed by the patient, dentist and witnessed by the dental assistant? • Is there discussion of risks, benefits, alternatives and consequences noted in the clinical note? • Is the scanned or digital copy placed in the EHR? | 4 | 3 | 0 | 1 | 6 | | | | MCJ dental clinic shall provide necessary oral surgery services to all inmate-patients onsite or through a local community provider. (Wellpath IP, p. 107). Written informed consent shall be obtained for all invasive and other procedures in accordance with established CFMG procedure and community standards of practice. (Wellpath IP, p. 20-21). Health services shall be provided by licensed health care professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices. (Wellpath IP, p. 20). Treatment provided is based on the inmate's needs, length of stay and the priorities listed below... (Wellpath IP, p. 99) (Dental treatment requires a diagnosis, which may require x-rays). Treatment provided is based on the inmate's needs, length of stay and the priorities listed below... (Wellpath IP, p. 99) (Dental treatment requires a diagnosis, which may require x-rays). All dental services will be provided in a safe and sanitary environment. (Wellpath IP, p. 112) Part of providing treatment. Health care staff will use the EMR to closely track all medications administered to an inmate including the name of the medication and dose required. (Wellpath IP, p. 112) | • Congratulations for performing treatment on the same day as the diagnosis! Well done, please keep up the great work! • General consent does not always have the witness/dental assistant signature. The form is not always complete. In one instance it is missing the printed dentist's name. • The Oral Surgery consent form failed to show which tooth is being extracted. For instance, the consent is signed but tooth #22 is not listed on the consent form. • For x-ray capture, include the entire tooth in question and at least half of adjacent teeth for good visualization of the clinical area. • #16 has deep mesial caries but this is not listed in the objective findings nor addressed in the assessment or treatment plan. I is not identified in the Education portion of the SOAPE to advise patient to submit a sick call slip for #16. Please create an addendum in the clinical note where clinicians will see #16 needs to be diagnosed and treatment planned. • Pulpal diagnosis is not always stated. For example tooth #14 & #15 states that decay is into the pulp but no other objective findings are listed to assess the pulpal condition. Nonrestorable is not a diagnosis but a description of the clinical condition. Place the pulpal diagnosis, substantiated by objective findings, in the assessment portion of the clinical note. • Time out protocol is not stated as being utilized. Use the time out protocol for irreversible procedures and place the use of the time-out protocol in the Plan portion of the clinical note. Include the tooth/teeth number whose extraction was completed. • Suture listed but does not state if it is resorbable. Place this information in the clinical note so will know if patient needs to return for suture removal. • Post-operative instructions and OHI given. Note that both verbal and written post extraction instruction is given and state in the clinical note. Update DSTR to indicate both verbal and written post op instructions are to be given. • The DPC is not always stated. Advise the patient in the Education portion of the SOAPE to submit a new sick call slip for any new or existing dental condition. | See C.1 and C.2 above for additional findings and recommendations. •Recommend that a "time out" protocol is used and documented prior to an irreversible procedure is performed. This is to prevent extracting the wrong tooth. Although MCJ is not under the purview of the Joint Commission, it is still a good practice to perform a time out protocol to ensure patient safety. •Review medical history, allergies, medications and laboratory findings and document in the clinical notes. •Indicate the tooth number(s) or mark the tooth site or surgical site on the odontogram or radiograph to be included as part of the patient record. Ensure that radiographs are properly oriented, accurately, and visually confirm that the correct teeth or tissues have been charted. Conduct a time out to verify patient, tooth, and procedure, with assistant present at the time of the extraction." -Joint Commission. • In addition, the following has related information on Time Out Protocols: https://www.dentalclinicmanual.com/4-admin/sec1-04.php •When performing a surgical extraction and cutting on bone, it is to be done using an irrigant such as sterile saline or sterile water. https://oshareview.com/2015/09/sterile-irrigants-required-during-oral-surgery-dental-infection-control/ • Provide post op instructions both verbally and in writing. • Create a new task to the patient is re-appointed when indicated. | To be reviewed with Implementation Specialist, HSA and CDO |
| C.10.2 | Chart Audit | Oral Surgery/ Extraction - Medication and Dental History | • Is the medical and dental history, including allergies, existing medications and lab results reviewed and noted in the clinical note? • Is the patient's chief complaint addressed? • Is the blood pressure taken and recorded in the clinical note? • If a medical consult or clearance was requested, was it completed if indicated? Are the medical provider's notes available? | 4 | 4 | 0 | 0 | 6 | | | | | | | |
| C.10.3 | Chart Audit | Oral Surgery/ Extraction - Objective Findings | • Were appropriate diagnostic radiograph(s) taken at the time of the exam? Is the scanned or digital copy of the x-ray in the EHR? • Are current objective findings identified and noted in the clinical note? • Is the diagnosis supported by the objective findings, the treatment supported by the diagnosis and the diagnosis listed in the assessment for each oral surgery procedure? Was Dental Priority Code (DPC) prescribed at the time of the exam? | 4 | 3 | 1 | 0 | 6 | | | | | | | |
| C.10.4 | Chart Audit | Oral Surgery/ Extraction - Treatment Plan and DPC | • Is the time out protocol utilized and noted in the clinical note. • Is the anesthetic type and quantity listed? • Is the tooth number listed as extracted? • Is a suture placed and if so what type? • Was hemostasis achieved prior to releasing the patient? | 4 | 0 | 4 | 0 | 6 | | | | | | | |
| C.10.5 | Chart Audit | Oral Surgery/ Extraction - Medications | • Is an appropriate medication(s) prescribed when indicated and supported by objective findings? • And if so, did the IP receive the medication timely? | 4 | 4 | 0 | 0 | 6 | | | | | | | |
| C.10.6 | Chart Audit | Oral Surgery/ Extraction - Education | • Were post-operative instructions given both written and verbally? | 4 | 4 | 0 | 0 | 6 | | | | | | | |
| C.10.7 | Chart Audit | Oral Surgery/ Extraction - Referrals | • Is a referral to an outside specialist indicated and if yes, is the referral completed in a timely manner, patient informed and the referral noted in the clinical note? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| C.10.8 | Chart Audit | Oral Surgery/ Extraction - Continuity of Care | • Is the next visit stated in the clinical note? • Was the appropriate DPC given for the existing condition of the patient's mouth, scheduled accordingly? • Is the patient told to submit a sick call slip for any new dental condition? | 4 | 2 | 2 | 0 | 6 | | | | | | | |
| | | | TOTAL | 28 | 20 | 3.5 | 1 | NA 20 OF 32 NM 0 | 83.9% | N | | | | | |

| | | **C.11** | **Quality of Care Audit Tool Data - Endodontics (Root Canal Treatment)** | | | | | | | | | | | | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient Potential (Y, N) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C.11.1 | Chart Audit | Endodontic - Informed Consent | • Is the endodontic informed consent form reviewed, with the specific procedure identified and signed by the patient, dentist and witnessed by the dentist assistant? • Is there discussion of risks, benefits, alternatives and consequences noted in the clinical note? • Is the current Dental Material Fact Sheet (DMFS) given to the patient and the acknowledgment of receipt signed. • Is the form(s) scanned or digital copy placed in the EHR? | 1 | 1 | 0 | 0 | 0 | | | | • All patients in custody of county detention centers with CFMG dental contracts shall be eligible to receive palliative endodontic therapy limited to upper and lower anterior teeth. • Palliative endodontic therapy the procedure in which pulpal debridement is performed to relieve acute pain shall be provided to all inmate-patients. (Wellpath IP, p. 108) • Endodontic services shall be performed in accordance with established criteria and within the specific guidelines of this section... • Inmate-patients incarcerated for 12 months or greater are eligible to receive root canal therapy limited to upper and lower anterior teeth performed in accordance with established criteria and within the specific guidelines of this section. (Wellpath IP, p. 108) | No patients fitting this outcome measure for endodontics was found this audit tour period | See C.1 and C.2 above for additional findings and recommendations. • If performing a restorative procedure following a root canal, scan the DMFS into the patient record with the endodontic consent form. | To be reviewed with Implementation Specialist, HSA and CDO |
| C.11.2 | Chart Audit | Endodontic - Medical and Dental History | • Is the medical and dental history, including allergies, existing medications and lab results reviewed and noted in the clinical note? • Is the patient's chief complaint addressed? • Is the blood pressure taken and recorded in the clinical note? • If a medical consult or clearance was requested, was it completed if indicated? Are the medical provider's notes available? | 0 | 0 | 0 | 0 | 0 | | | | • Eligibility for root canal therapy will be in accordance with their dental treatment plan, PI score, and with the approval of the treating dentist. Any routine root canal procedure that cannot be accomplished by CFMG dentist at MCJ will be referred to a contracted dentist in the outside facility. (Wellpath IP, p. 108). • A Consent for Root Canal Treatment Form must be completed by the dentist and signed by the patient and witness (dentist) prior to the provision of root canal treatment. (Wellpath IP, p. 109). | | | |
| C.11.3 | Chart Audit | Endodontic - Objective Findings | • Were appropriate diagnostic radiograph(s) taken at the time of the exam? • Are current objective findings identified and noted in the clinical note? • Is the diagnosis supported by the objective findings, the treatment supported by the diagnosis and the diagnosis listed in the assessment for each restorative procedure? • Was Dental Priority Code (DPC) prescribed at the time of the exam? • Is there scanned or digital copy of the x-ray in the EHR? | 0 | 0 | 0 | 0 | 0 | | | | • Health services shall be provided by licensed health care professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices. (Wellpath IP, p. 20). • Treatment provided is based on the inmate's needs; length of stay and the priorities listed below... (Wellpath IP, p. 99) (Dental treatment requires a diagnosis, which may require x-rays). • Treatment provided is based on the inmate's needs, length of stay and the priorities listed below... (Wellpath IP, p. 99) (Dental treatment requires a diagnosis, which may require x-rays). • Health services shall be provided by licensed health care professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices (Wellpath IP, p. 20). All dental services will be provided in a safe and sanitary environment. (Wellpath IP, p. 112). | | | |
| C.11.4 | Chart Audit | Endodontic - Treatment Plan and DPC | • Is the time out protocol utilized and noted in the clinical note. • Is the anesthetic type and quantity listed? • Is the decay indicated as being removed? • Is the restorative material(s) utilized listed in the clinical note? • Is the occlusion and contact(s) verified? • Is a rubber dam utilized for the procedure? • Is working length x-rays taken and the length of the file(s) noted? • Is the type of irrigant noted in the progress note? • Is the materials used written into the progress note? • Is the root canal treatment temporized or a permanent restoration placed at the conclusion of the appointment? • Is a post op radiograph taken? | 0 | 0 | 0 | 0 | 0 | | | | • Endodontic services shall be performed in accordance with established criteria and within the specific guidelines of this section. (Wellpath IP, p. 108) Health services shall be provided by licensed health care professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices (Wellpath IP, p. 20). | | | |
| C.11.5 | Chart Audit | Endodontic - Medications | • Is an appropriate medication(s) prescribed when indicated and supported by objective findings? • And if so, did the IP receive the medication timely? | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| C.11.6 | Chart Audit | Endodontic - Education | • Are post-operative instructions given? | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| C.11.7 | Chart Audit | Endodontic - Referrals | • Is a referral to an outside specialist indicated and if yes, is the referral completed, patient informed and noted in the clinical note? | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| C.11.8 | Chart Audit | Endodontic - Continuity of Care | • If palliative care, (i.e., sedative filling, temporary filling) a follow-up appointment made to place a permanent filling if indicated? • Is the appropriate DPC given, scheduled accordingly and the next visit stated in the clinical note? | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| | | | TOTAL | | | | | | N/A 0 OF 0 NM 0 | no charts | NA | | | | |
| **C.12** | | **Quality of Care Audit Tool Data - Prosthodontics** | | | | | | | | | | | | | |
| C.12.1 | Chart Audit | Prosthodontics | Is a patient requesting a denture? Does the patient have over 1 year of incarceration and a minimum of six months remaining before release? Is this denture for medical necessity? Is the prosthodontic care appropriately referred to an outside specialist? Or is this a request to fix a more spot/denture pose? Was the chief complaint addressed? | 0 | 0 | 0 | 0 | 0 | | | | CFMG shall provide limited removable prosthodontic dental services to inmate-patients in the custody of MCJ inmates incarcerated for 12 months or greater a completed comprehensive examination, and a treatment plan may qualify for removable prosthodontic services. (Wellpath IP, p. 104). Approved, prescribed removable dental prosthesis/dentures will be provided by contract with a local dental services provider. Fitting, adjustment and maintenance of removable prostheses will be provided onsite when feasible or through contract with a local dentist. (Wellpath IP, p. 106) | No patients fitting this outcome measure for prosthodontics was found this audit tour period. There is one patient preparing for dentures, however has not been clinically ready for the next step in the process of obtaining dentures during this audit period. | Recommend that referrals with the outside specialist for the fabrication of partial and full dentures is tracked by the dentist so that all of the steps necessary to obtain the dentures are documented and the patient is seen timely. | To be reviewed with Implementation Specialist, HSA and CDO |
| C.12.2 | Chart Audit | Prosthodontics | Was a DPC 6 given for this referral during the examination? Was an exam completed in order to discuss the case appropriately with the specialist? | 0 | 0 | 0 | 0 | 0 | | | | Approved, prescribed removable dental prosthesis/dentures will be provided by contract with a local dental services provider. (Wellpath IP, p. 106). When a patient's treatment plan includes a removable dental prosthesis, the treating dentist shall inform him or her of the possibility that the prosthesis may not be completed prior to the patient's parole date. The patient shall provide the name and address of a private dentist who can be contacted by CFMG dental staff, to deliver the completed appliance, in case the patient is released before the completed appliance is delivered. (Wellpath IP, p. 105). | | | |
| C.12.3 | Chart Audit | Prosthodontics | Did the patient receive treatment from the specialist? Was the report from the specialist available on the next dental day? | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| C.12.4 | Chart Audit | Prosthodontics | Is the appropriate continuity of care listed for this patient? | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| | | | TOTAL | | | | | | N/A 0 OF 0 NM 0 | no charts | NA | | | | |
| **C.13** | | **Quality of Care Audit Tool Data - Progress Notes** | | | | | | | | | | | | | |
| C.13.1 | System | Clinical Notes Written for Every Patient including R/S | Is there a local operating policy and procedure (LOP) to address clinical notes which are to be written in the SOAPE Format? | 1 | 0 | 1 | 0 | 0 | | | | Chronic care clinic interactions will be documented in the health record in a SOAP format progress note or an approved, standardized, condition specific Chronic Care Clinic forms. (Wellpath IP, p. 32). | Dr. ___ has written a SOAPE training guide and is making it into a LOP which will be used to train the dental staff. Please add any of the findings to the SOAPE training guide. | For chronological purposes, it is easier to follow sequential progress notes rather than chart notes, tasks, and documents in various locations as it is time consuming to go back and forth to see the event. To evaluate the chart this is the recommendation. The SOAPE needs to be completely filled out, including the objective findings and diagnosis, as well as the education component. Since the inception of ConEMR using a separate dental form, the DSTR, the SOAPE notes are fragmented and one often difficult to read without going back and forth to the form. | To be reviewed with Implementation Specialist, HSA and CDO |
| | | | TOTAL | 1 | | 0.5 | 0 | 0 | N/A 0 OF 0 NM 0 | 50.0% | N | | | | |
| **D.1** | | **Clinic 1: Infection Control / Regulatory Compliance Audit Tool Data - Summary Table of Compliance - Facility Dental Audit Tool -- (Protective Order):** | | | | | | | | | | | | | |
| D.1.1 | Clinic Audit | Housekeeping | Counters appear clean | 1 | 1 | 0 | 0 | 0 | 100.0% | | Y | • All dental services will be provided in a safe and sanitary environment. (Wellpath IP, p. 98). | Observed/Photo Taken | None at this time. | To be reviewed with Implementation Specialist, HSA and CDO |
| D.1.2 | Clinic Audit | Housekeeping | Floors appear clean | 1 | 1 | 0 | 0 | 0 | 100.0% | | Y | • 734.1.1 DEFINITIONS. Infection control practices - Are defined by the American Dental Association (ADA) and the Centers for Disease Control and Prevention (CDC) as including sterilizing instruments, | Observed/Photo Taken | None at this time. | |
| D.1.3 | Clinic Audit | Housekeeping | Sinks appear clean | 1 | 1 | 0 | 0 | 0 | 100.0% | | Y | | Observed/Photo Taken | None at this time. | |

| # | System Chart Audit / Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y/N) | Harm to Patient Potential (Y, H, Potential) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D.1.4 | Clinic Audit | Housekeeping | Food/Personal Items (Staff aware no food storage, eating, drinking, applying cosmetics or handling contact lenses in occupational exposure areas) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | disinfecting equipment and properly disposing of hazardous waste. (Monterey County Sheriff's Office, Monterey County SO Custody Manual, Policy 734) | Food and personal items are stored in office space outside of clinic. | None at this time. | |
| D.1.5 | Clinic Audit | Housekeeping | Clinical areas free of clutter, well organized, with good computer cable hygiene | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | • Link to healthcare DOM: https://cchcs.ca.gov/hcdom/ • CDCR Facility audit tool. • Centers for Disease Control and Prevention (CDC), Guidelines for Infection Control in Dental Health-Care Settings - 2003 [MMWR December 19, 2003 / 52 (RR17);1-61] | Observed/Photo Taken | None at this time. | |
| D.1.6 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Separate container for non-infectious (general) waste in place | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | • Occupational Safety and Health Administration (OSHA), Blood Borne Pathogens Standard, Code of Federal Regulations (CFR), Title 29, Occupational Safety and Health Standards, Part 1910.1030 | Observed/Photo Taken | None at this time. | |
| D.1.7 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Biohazard Waste containers have lids | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | • OSHA, Title 8 Section 3203(a)(4) Injury and Illness Prevention Program; | Observed/Photo Taken | None at this time. | |
| D.1.8 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Biohazard Waste containers labeled (Top and all 4 sides, so as to be visible from any lateral direction) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | • Title 8 Section 5193 Bloodborne Pathogens • CDCR, CCHCS, Healthcare Department Operation Manual (HCDOM), Article 3, Dental Care | Observed/Photo Taken | None at this time. | |
| D.1.9 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Biohazard Waste containers lined with Red Bag | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | • California Code of Regulations, Title 8, Division 1, Chapter 4, Subchapter 4, Article 3, Section 1512 Emergency Medical Services | Observed/Photo Taken | None at this time. | |
| D.1.10 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Biohazard Waste Red Bag removed regularly based on clinic need | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | • Department Operations Manual, Chapter 9, Article 3, Section 91030.27 | Checked regularly and removed as needed. | None at this time. | |
| D.1.11 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Chemical Spill Kit in place (Staff aware of location) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | • Inmate Medical Services Policies and Procedures, Volume 9, Chapter 11 | Universal Spill Kit in Place | None at this time. | |
| D.1.12 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Mercury Spill Kit in place (Staff aware of location) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | • https://www.dir.ca.gov/title8/5193.html • California Health & Safety Code, Division 10, Chapter 4, Article 1, Section 11150 | Universal Spill Kit in Place | None at this time. | |
| D.1.13 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Eyewash Station in good working order connected to tepid water (60 - 100 degrees F per ANSI requirements) | 1 | 0 | 1 | 0 | 0 | 50.0% | N | | • California Code of Regulations, Title 16, Division 10, Chapter 1, Article 1, Section 1005* | Water stayed within tepid range after 3 minutes of continuous running however still need to have mixing valve installed to maintain water temperature. Eyewash station is in good working order. However, water coming through eyewash is | Purchase a mixing valve to be installed under sink. This will keep water within the tepid range of 60-100 degrees per ANSI requirements. | |
| D.1.14 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Sharps container (Approved type) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed/Photo Taken | None at this time. | |
| D.1.15 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Sharps container (Located as close as feasible to area where disposable item used) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed/Photo Taken | None at this time. | |
| D.1.16 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Sharps container (Mounted securely; not easily accessible to patients) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed/Photo Taken | None at this time. | |
| D.1.17 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Sharps container (No more than 3/4 full before container is removed) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Almost ready to be removed. | None at this time. | |
| D.1.18 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Pharmaceutical Waste container in place and labeled for Incineration Only | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed/Photo Taken | None at this time. | |
| D.1.19 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Pharmaceutical Waste container labeled with accumulation start date - expires 275 calendar days from initial date of use or when 3/4 full | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Removal date written on note next to container. Container is almost 3/4 full and ready to be removed. | None at this time. | |
| D.1.20 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Commercial amalgam disposal/recycling container in place (for all amalgam) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Amalgam being used | None at this time. | |
| D.1.21 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Flammable Hazardous Materials (Inventoried and stored in fireproof locked cabinet) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Inventory in Binder 1 | None at this time. | |
| D.1.22 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Amalgam Separator filter date of installation posted | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed/Photo Taken | None at this time. | |
| D.1.23 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Amalgam Separator filter (Checked weekly and documented in housekeeping log) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Documented on Housekeeping Log in Binder 1 | None at this time. | |
| D.1.24 | Clinic Audit | Sterilization & Equipment | Handpieces cleaned and lubricated prior to sterilization | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Spray N Clean and Care system in use. | None at this time. | |
| D.1.25 | Clinic Audit | Sterilization & Equipment | Ultrasonic Unit tested monthly with aluminum foil (Used to clean contaminated instruments prior to sterilization) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Documented on Housekeeping Log in Binder 1 | None at this time. | |
| D.1.26 | Clinic Audit | Sterilization & Equipment | Sterilization Clean and Dirty Areas (Demarcations clearly marked) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed/Photo Taken | None at this time. | |
| D.1.27 | Clinic Audit | Sterilization & Equipment | Staff places appropriate amount of instruments in sterilization pouch (Not overfilled) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed/Photo Taken | None at this time. | |
| D.1.28 | Clinic Audit | Sterilization & Equipment | Sterilized dental instruments (Bags/Pouches intact) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed/Photo Taken | None at this time. | |
| D.1.29 | Clinic Audit | Sterilization & Equipment | Sterilized dental instruments (Bags/Pouches legibly labeled with sterilizer D#, sterilization date and operator's initials) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed/Photo Taken | None at this time. | |
| D.1.30 | Clinic Audit | Sterilization & Equipment | Unsterilized instruments ready for sterilization and prepackaged if stored overnight | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed/Photo Taken | None at this time. | |
| D.1.31 | Clinic Audit | Sterilization & Equipment | Amalgamator (Safety cover in place with no cracks) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed/Photo Taken | None at this time. | |
| D.1.32 | Clinic Audit | Sterilization & Equipment | Dental Lab Lathe/Model Trimmer (Securely mounted in separate lab, away from Sterilizer, Eye protection available.) | 0 | 0 | 0 | 0 | 1 | NA | NA | | | N/A | None at this time. | |
| D.1.33 | Clinic Audit | Sterilization & Equipment | Dental Lab Burs / Rag Wheels (Changed after each patient, sterilized after use, stored in Bags / Pouches) | 0 | 0 | 0 | 0 | 1 | NA | NA | | | N/A | None at this time. | |
| D.1.34 | Clinic Audit | Sterilization & Equipment | Pumice Pans (Pumice and disposable plaster liner changed after each patient.) | 0 | 0 | 0 | 0 | 1 | NA | NA | | | N/A | None at this time. | |
| D.1.35 | Clinic Audit | Sterilization & Equipment | Water Lines (Flushed at least 2 minutes at beginning and end of each shift) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Dental Assistant ▓ stated that this task is performed. Not observed. | None at this time. | |
| D.1.36 | Clinic Audit | Sterilization & Equipment | Water Lines (Flushed a minimum of 30 seconds between patients) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Dental Assistant ▓ stated this is performed after every patient. | None at this time. | |
| D.1.37 | Clinic Audit | Sterilization & Equipment | Water Lines (Cleaned and maintained according to manufacturer's recommendations) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Blue Tab used for daily tx. Citrisil Shock used monthly. Water quality tests done quarterly. | None at this time. | |
| D.1.38 | Clinic Audit | Sterilization & Equipment | Vacuum System (Manufacturer's recommendations followed for cleaning, disinfection and maintenance) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Dental Assistant ▓ stated this is performed. Binder 1. | 0 | |
| D.1.39 | Clinic Audit | Emergency Procedures | Emergency #'s (Prominently posted near telephone in clinic) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed/Photo Taken | None at this time. | |
| D.1.40 | Clinic Audit | Emergency Procedures | Evacuation Plan (Prominently posted in clinic) | 1 | 0 | 1 | 0 | 0 | 50.0% | N | | | Per Custody, the evacuation plan cannot be posted in the dental clinic or kept in binder where it can or could be seen. Potential threat to safety and security of the facility. Staff | Keep training records for a period of three years showing when drills are performed to show that staff has been trained in the evacuation procedures. | |
| D.1.41 | Clinic Audit | Emergency Procedures | Fire Extinguishers (All staff aware of location) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed/Photo Taken | None at this time. | |
| D.1.42 | Clinic Audit | Emergency Procedures | Emergency Medical Response protocol in place (Proof of practice of annual EMR training and annual EMR dental drill) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Disaster Prep Binder | None at this time. | |
| D.1.43 | Clinic Audit | Emergency Procedures | Emergency Kit (Zip tied) Drugs current and Staff aware of location | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed/Photo Taken | None at this time. | |
| D.1.44 | Clinic Audit | Emergency Procedures | Oxygen tanks, masks, tubes and keys present | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed/Photo Taken | None at this time. | |
| D.1.45 | Clinic Audit | Emergency Procedures | Oxygen tank charged (Dentist monthly review documented on inventory sheet attached to outside of Emergency Kit) | 1 | 0 | 1 | 0 | 0 | 50.0% | N | | | Checking O2 tank weekly as listed on Housekeeping Log in Binder 1. The clinic's oxygen tank is checked weekly to ensure adequate supply and proper | Train the dentist if it is determined that a dentist signature is needed to verify the checking of the oxygen tank. | |
| D.1.46 | Clinic Audit | Emergency Procedures | Ambu-Bag (Bag-valve-mask) Latex free, present and in working order | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed/Photo Taken | None at this time. | |
| D.1.47 | Clinic Audit | Emergency Procedures | One-way pocket mask Latex free, present and in working order | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed/Photo Taken | None at this time. | |
| D.1.48 | Clinic Audit | Emergency Procedures | Blood pressure cuff & Stethoscope or Blood Pressure machine Latex free, present and in working order | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed/Photo Taken | None at this time. | |
| D.1.49 | Clinic Audit | Emergency Procedures | AED Accessible (staff aware of location) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed/Photo Taken | None at this time. | |
| D.1.50 | Clinic Audit | Emergency Procedures | AED in working order and pads / batteries are current / not expired | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed/Photo Taken | None at this time. | |
| D.1.51 | Clinic Audit | Safety | Dental Board Regulations on Infection Control posted | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed/Photo Taken | None at this time. | |
| D.1.52 | Clinic Audit | Safety | Sterile Water Unopened/unexpired containers (Used for invasive oral surgical procedures) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Argyle Sterile Saline used in place of water. | None at this time. | |
| D.1.53 | Clinic Audit | Safety | Hand Hygiene (Observed staff) | 1 | 0 | 1 | 0 | 0 | 50.0% | N | | | Dr. did not wash hands or use sanitizer after procedure. DA advised to wash hands after removing gloves used in cleaning room and before placing new barriers. She was | Recommend new training for the dentist in proper hand hygiene. | |
| D.1.54 | Clinic Audit | Safety | PPE (Worn and correctly disposed of, observed staff) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed/Photo Taken | None at this time. | |
| D.1.55 | Clinic Audit | Safety | Barriers used to cover environmental surfaces replaced between patients | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed/Photo Taken | None at this time. | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y/N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D.156 | Clinic Audit | Safety | Saliva Ejector (Staff aware that patients MUST NOT close lips around tip to evacuate oral fluids) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | Dental Assistant ___ is aware of this rule. | None at this time. | | |
| D.157 | Clinic Audit | Safety | Radiation Safety Program in place/Dosimeter results available and within normal limits / Dental radiographic unit inspection date posted. | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | Diquad information pending. Binder 3 | None at this time. | | |
| D.158 | Clinic Audit | Safety | Caution X-ray Sign (Placed where all permanent radiographic equipment installed) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | Observed/Photo Taken | None at this time. | | |
| D.159 | Clinic Audit | Safety | Lead Shields (Thyroid collar, hanging, free from tears or holes inspected regularly) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | Observed/Photo Taken | None at this time. | | |
| D.160 | Clinic Audit | Safety | Is an area dosimeter posted no more than 6 ft. from source of beam? | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | Observed/Photo Taken | None at this time. | | |
| D.161 | Clinic Audit | Safety | Dental staff wearing dosimeters at chest level or higher (first year of monitoring, newly installed or moved x-ray equipment) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | Dosimeter monitoring information in Binder 3 | None at this time. | | |
| D.162 | Clinic Audit | Safety | Dosimeter Badge (For pregnant staff working within the vicinity of radiographic equipment) | 0 | 0 | 0 | 0 | 1 | NA | NA | | N/A | None at this time. | | |
| D.163 | Clinic Audit | Safety | Material Dates (Check expiration dates) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | No expired materials | None at this time. | | |
| D.164 | Clinic Audit | Safety | Dental Impression Materials / Waxes (Stored in secured location) | 0 | 0 | 0 | 0 | 1 | NA | NA | | N/A | None at this time. | | |
| D.165 | Clinic Audit | Safety | Gloves available in sizes per staff needs. | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | Small and Large nitrile gloves available. | None at this time. | | |
| D.166 | Clinic Audit | Clinic Admin and Logs | Spore Test Log Weekly Testing | 1 | 0 | 1 | 0 | 0 | 50.0% | N | | Spore tests are performed every Monday and stored in Binder 2. Spore Tests have been consistent since February 2023 since our training visit. One incidence of the spore test | Advised staff to pay closer attention to detail when entering dates and serial numbers on spore test envelopes. | | |
| D.167 | Clinic Audit | Clinic Admin and Logs | Housekeeping Log Up-to-Date | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | Binder 1 | None at this time. | | |
| D.168 | Clinic Audit | Clinic Admin and Logs | Eyewash Log Up-to-Date | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | Binder 1 | None at this time. | | |
| D.169 | Clinic Audit | Clinic Admin and Logs | Tool Control Log (Complete entries) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | Binder 1 | None at this time. | | |
| D.170 | Clinic Audit | Clinic Admin and Logs | Pharmaceutical Log (Complete entries) | 0 | 0 | 0 | 0 | 1 | NA | NA | | N/A | None at this time. | | |
| D.171 | Clinic Audit | Clinic Admin and Logs | SDS Binder (Accessible and current for materials used in clinic) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | Binder 7 | None at this time. | | |
| D.172 | Clinic Audit | Clinic Admin and Logs | Dentist on Call posted | 0 | 0 | 0 | 0 | 1 | NA | NA | | N/A | None at this time. | | |
| D.173 | Clinic Audit | Clinic Admin and Logs | Radiographic Certificate, Rules and Regulations posted | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | Observed/Photo Taken | None at this time. | | |
| D.174 | Clinic Audit | Clinic Admin and Logs | Annual Training (Infection Control, Radiation Safety, Oxygen Use, Hazmat and SDS) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | Binder 10 | None at this time. | | |
| D.175 | Clinic Audit | Clinic Admin and Logs | Staff aware of equipment repair protocol? | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | Henry Schein is called when repairs are needed. | For faster repair times, consider establishing a repair contract with Henry Schein, Patterson or Remi Corporation. | | |
| D.176 | Clinic Audit | Clinic Admin and Logs | Respiratory Protection Plan in place (Fit testing records for N95 masks or PAPRs available for staff) | 1 | 0 | 0 | 1 | 0 | 0.0% | N | | Will be implemented in July at Staff Skills Testing.\n\nThere is no Respiratory Protection Plan in place and fit testing has not been performed | Schedule fit testing for dental staff in the event that N95 masks or PAPRs are needed to see patients. (Note: Fit testing is scheduled for July for all MCJ and Wellpath staff.) | | |
| D.177 | Clinic Audit | Clinic Admin and Logs | Injury Log and IIPP (Injury, Illness Protection Plan) in place for MCJ | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | Binder 4, 5 | None at this time. | | |
| D.178 | Clinic Audit | Clinic Admin and Logs | Injury Log and IIPP (Injury, Illness Protection Plan) in place specifically for Dental Department. | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | Binder 4, 5 | None at this time. | | |
| D.179 | Clinic Audit | Clinic Admin and Logs | Sharps injury log for Dental and other employee exposure events is maintained according to state and federal requirements? | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | Binder 5 | None at this time. | | |
| D.180 | Clinic Audit | Clinic Admin and Logs | Post injury protocol in place? | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | Binder 5 | None at this time. | | |
| D.181 | Clinic Audit | Clinic Admin and Logs | Written infection prevention policies and procedures available, current & based on evidence-based guidelines? | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | Binder 4, 11 | None at this time. | | |
| D.182 | Clinic Audit | Clinic Admin and Logs | Does employees receive job or specific training on infection prevention policies and procedures and the OSHA blood borne pathogens | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | Binder 10. DA Ana is no longer there. Remaining dental team received this training. | None at this time. | | |
| D.183 | Clinic Audit | Clinic Admin and Logs | Facility has an exposure control plan that is tailored to specific requirements of the facility? | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | Binder 4, 5 and Disaster Prep | None at this time. | | |
| D.184 | Clinic Audit | Clinic Admin and Logs | Personal Protective Equipment (PPE) and other supplies necessary for adherence to Standard Precautions are readily available? | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | Observed/Photo Taken | None at this time. | | |
| D.185 | Clinic Audit | Clinic Admin and Logs | Postings per Regulatory Compliance | 1 | 0 | 1 | 0 | 0 | 50.0% | N | | Some postings are in hallway for all staff to view, others are in the dental clinic. Missing from the photos taken is the interpreter/translator language tree posting. | Post the language line service advisory. | | |
| | | | TOTAL | 78 | 71 | 3 | 1 | | NA:7 OF 0 NM 0 | 94.9% | Y | | | | | |

**E.1 — Dental Program Management Audit Tool Data - Chief Dental Officer, Corporate and Local Management**

| # | System | Category | Question | Number | | | | | | | | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E.1.1 | System | Corporate and Local Management - Chief Dental Officer and HSA | Is there an involved, accessible, supervisory chain of command and reporting structure capable of providing meaningful supervision, consistent management and training for the dentist(s), dental assistant(s), hygienist(s), and office dental staff both clinically and administratively? | 1 | 0 | 1 | 0 | 0 | | | | Non-systemic deviations from the requirements of the Settlement Agreement and the Implementation Plans shall not prevent a finding of substantial compliance, provided that the Defendants demonstrate that they have (a) implemented a system for tracking compliance, where appropriate and practical, and for taking corrective measures in response to instances of non-compliance, and (b) that Defendants have instituted policies, procedures, practices, and resources that are capable of durable and sustained compliance. (Settlement Agreement ¶ 10). | • The HSA position remains vacant for over two years. ___ Operations Specialist, was the interim HSA from February 2023 to August 31st. She will be sorely missed. She has been allocated however to Dental to work with Dr ___. 5 hours/week starting in September 2023. A new HSA was hired but the candidate left after much training was given.\n• Anne Marie Natal, Regional Director of Operations (RDO) is no longer with Wellpath. I do not know who has taken over her position.\n• Ring ___ Implementation Specialist, was on medical leave and Wellpath decided not to allow her to take her position back remotely as she has relocated to the East Coast. The Implementation Specialist has now been filled by Jamie Silveira however she has been called to be the interim DON and ___ resigned and is no longer with Wellpath. The DON position is currently vacant.\n• Both NPs were no longer with Wellpath at the time of the audit, however new NPs have been onboarded. Nursing has some vacancies, current status unknown.\n• At the corporate level, Dr ___ Chief Dental Officer is actively supporting MCJ's dental program.\n• Heather Barry, Regional VP, continues to attend Dr ___ weekly meetings and the biweekly alignment meetings with medical, mental health and dental.\n• With the RDO, Implementation Specialist, DON and HSA being essentially vacant, Dental is still attempting self-governance in some areas of their program due to Dr ___ continued efforts. | • Fill and train the H.S.A. and DON position with permanent staff. Return the Implementation Specialist to her position once the vacancies are filled.\n• All these positions are key for dental, especially the HSA who helps with the performance and support of MCJ's Dental program in its everyday operations.\n• Management will need to continue providing the dental staff with training following self governance audits for continuous improvement.\n• Hire and retain nursing staff who are key to access to dental care.\n• Have a systemic place to provide capable, durable and sustained compliance. Establish a chain of command so that someone can fill into a position during another employees leave of absence so that Dental can continue to see patients and provide dental care.\n• Support Dr ___ in his ability to support change and improvement. | To be reviewed with Implementation Specialist, HSA and CDO |
| E.1.2 | System | Corporate and Local Management - Support & Resources | Is there appropriate corporate support given to the CDO and resources for the dental department to operate efficiently, both clinically and administratively? | 1 | 0 | 1 | 0 | 0 | | | | | • At the time of the audit, Dr ___ does not appear to have complete autonomy nor the power over his position to fully affect the changes he wants to make due to corporate restrictions. For example, he was not approved of Dr ___ leaving in December 2021 and was not informed until January 2023.\n• Dr ___ still does not have administrative resources to support his position. He does not have autonomy regarding hiring and firing. He informed me he may have more resources assigned to him in next budget year in order for MCJ for operations to run more smoothly. New pilot teledentistry program beginning at another facility may assist dental staff at MCJ.\n• Due to the multiple changes at every level of the organization, the organizational chart is not current at Wellpath. County did not furnish an org chart. | • I recommend corporate provide Dr ___ with a budget, an administrative staff and full autonomy as the Chief Dental Officer in order for him to effect the changes he wants to make to bring MCJ into compliance. And then to maintain it without oversight.\n• Allocate funds and resources to reduce staffing shortages. Fill, retain, train and self audit and retrain within each position. | |
| E.1.3 | System | Corporate and Local Management - Org Chart | Is the organizational chart completed and current under Wellpath and the County? | 1 | 0 | 0 | 1 | 0 | | | | | "02/09/24: This item is reviewed again by this Monitor per Plaintiff and Defendant's response to the draft report. Defendants requested that the grading be eliminated because they stated, "all monitor recommendations are beyond the control of the site level dental care provider." The Plaintiffs disagree on the January 25 report, Page 2, | | |
| | | | TOTAL | 3 | 0 | 1 | 1 | | NA:0 OF 0 NM 0 | 33.3% | N | | | | | |

**E.2 — Dental Program Management Audit Tool - Dashboard & Documented Qualitative Self Review Process**

| # | System | Category | Question | Number | | | | | | | | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E.2.1 | System | Documented Qualitative External Review Process | Is there evidence of an external or corporate auditing system from supervisor to subordinate? | 1 | 0 | 0 | 1 | 0 | | | | Post-implementation monitoring will include focused process and outcome audits to measure compliance with the elements of the CFMG Wellpath IP. Corrective action plans will be developed and instituted for identified deficiencies, including re-audits within a stipulated time frame. All monitoring and audit findings will be reported to the Quality Management Committee at its quarterly meetings. (Wellpath IP, p. 8). | • The Chief Dental Officer performs Peer Review and has performed a monthly supervisory audit review. See section E.15. The CDO is sending, per the CAP, 10 supervisory, peer review per month, to me for review. He needs more in this in order for there to be calibration to the standard of care, the Implementation Plan and monitor when needed, to review the results of the monthly supervisory report this month.\n• Need evidence that training was provided to the Dentist, DA and dental staff addressing and correcting the deficiencies which the CDO finds in the supervisory audit.\n• Dr ___ and the Dental Subcommittee meet once in March, so the meeting minutes do not yet reflect all of the training results.\n• Self-monitoring, self-auditing and self-governance is challenging with CorEMR as it does not easily provide reports for these metrics. | • Continue the monthly supervisory oversight and chart auditing by the CDO as it is important for him to stay current with the clinical picture at MCJ.\n• I recommend a calibration meeting between the CDO and this monitor. Then a monthly meeting with the CDO, MCJ Dentist, DA, HSA, and Implementation Specialist and this monitor when needed, to review the monthly supervisory audit report. This will provide monthly feedback to the dental team and prevent too long of time to go by without feedback from the CDO.\n• Provide self audits and documented training. Send the results to the Dental Subcommittee, formulate an action plan for continuous improvement.\n• Have a consistent and full monthly Dental Subcommittee meeting with all necessary participants in attendance. Include viable insights, statistics and documentation for self- | To be reviewed with Implementation Specialist, HSA and CDO |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E.2.2 | System | Documented Qualitative Internal Review Process | Is there evidence of an internal self-auditing, self-evaluation, self-monitoring, and self-governance system for continuous improvement of the dental department? | 1 | 0 | 1 | 0 | 0 | | | | | • Although there was one Dental Subcommittee meeting during this audit period, there is yet a system in place for self-auditing, self-monitoring, self-evaluation and self-governance of the dental clinical operations and it's overall management. Locally the dental staff do not use a self auditing system although portions of such is beginning to take shape. Dr [redacted] is training the nursing staff more frequently although not yet fully reflected in the Dental Subcommittee meetings.<br>• Monday weekly strategy meetings are occurring routinely. Kudos to Dr [redacted] for his continuous improvement of the dental program!<br>•[redacted] now keeps manual counts of dental procedures occurring monthly at MCJ and are able to make some course corrections to address backlog and other areas of efficiency.<br>• CorEMR continues to use the "forms question report" to calculate some clinical statistics, however it is a cumbersome process which necessitates several steps in order to get some information, which is sometimes inconsistent with other reports. The report CorEMR was to construct, per the CAP, with the ability to extricate data from CorEMR was never completed and the reporting is not accurate . Therefore many of the reports are not usable for the audit tour #10 and had to manually search for the answers to the audit tool questions.<br>• There is currently no dashboard to track metrics, statistics, dental priority codes timeframes, trends and other outcome measures in order to get a bird's eye view of any barriers to a. access to care, b. timeliness of care and c. quality of dental care at MCJ. There is no transparency within the dental program as clinical, management data and statistics are not easily available within CorEMR. | auditing, self-evaluation, self-monitoring, and self-governance.<br>• Evaluate an electronic dental record system such as Dentrix Enterprise already programmed for corrections so that a full clinical dental operations system is available for transparency and self-governance.<br>• Provide continuous improvement of the dental department through the use of statistical transparency in conjunction with the QA team.<br>• Upgrade CorEMR to provide viable reports. Otherwise invest in an electronic dental records system to run the clinical and administrative sections of the dental clinic.<br>• When running various reports through CorEMR there are occasionally some inconsistencies between reports.<br>• Note that the Dental staff are working very hard to perform tasks that should be done for them through an electronic dental records system. | |
| E.2.3 | System | Documented Qualitative Self Review Process Utilizing Statistics | Are viable statistics utilized for self-auditing, evaluation, monitoring, and self-governance using a documented, qualitative and quantitative process? "If you can't measure it, you can't improve it" ~Peter Drucker quote | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | TOTAL | 3 | 0 | 1.5 | 0 | NA:0 DF 0 NM 0 | 50.0% | N | | | | | |
| E.3 | | Dental Program Management Audit Tool - Electronic Dental Record System (EDRS) | | | | | | | | | | | | | |
| E.3.1 | System | Electronic Dental Record System - Full Clinical Dental Charting | Is there a viable electronic dental record system capable of full clinical dental charting, using a documented, qualitative and quantitative process which is H PPA compliant, with the ability to track episodic, comprehensive dental care including treatment and management of its' dental program? | 1 | 0 | 0 | 1 | 0 | | | | Post-implementation monitoring will include focused process and outcome audits to measure compliance with the elements of the CFMG Wellpath IP. Corrective action plans will be developed and instituted for identified deficiencies, including re-audits within a stipulated time frame. All monitoring and audit findings will be reported to the Quality Management Committee at its quarterly meetings. (Wellpath IP, p. 8).<br><br>Health services shall be provided by licensed health care professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices. (Wellpath IP, p. 20).<br><br>The EMR will contain the complete medical record of each inmate at the MCJ. (Wellpath IP, p. 112) (This section also outlines requirements for how to maintain health records that are not in electronic form). | CorEMR is not an EDRS and is not capable of fully charting clinically relevant information. There are no full clinical charting capabilities or dental management applications available in CorEMR.<br><br>Although CorEMR upgraded some reports through the forms question report, these reports are not handy for Dr [redacted] to retrieve due to the complexity to access the information.<br><br>CorEMR began tracking referrals through a forms process but their IT has not continued any upgrading of the system and the reports they started creating in World of Wellpath are not functional nor accurate. Therefore the Dental Priority Code (DPC) tracking and reporting is not ready.<br><br>Tracking treatment plans is sporadic and only occurs if the dental form is used with individual tasks created for each DPC. Not all dental treatment is trackable as only a few dental parameters are entered in the form. None of information is easily accessible yet. If the Dentist does not enter an individual task for each identified dental treatment plan, then the dental treatment plan is not tracked per the DPC and the patients can become lost in CorEMR. CorEMR does not have the ability to find unscheduled appointments.<br><br>There is no dashboard capable of providing consolidated data and reports at this time. | Just as Medical and Mental Health have an electronic medical record to run their program, I continue to recommend an EDRS such as Dentrix Enterprise, in particular, the version which has already been programed for correctional health care dental clinical and management.<br><br>Also needed is an EDRS with linked digital x-ray capabilities.<br><br>Upgrade CorEMR as identified in the Dental CAP. Or purchase an electronic dental records system such as Dentrix Enterprise which has already been programmed for correctional dentistry.<br><br>Data and statistics are necessary for operational decisions to be made and for self-audits to be effective in understanding where there are any barriers to access, timeliness and quality of care. | *To be reviewed with Implementation Specialist, HSA and CDO.* |
| E.3.2 | System | Electronic Dental Record System - Tracking Referrals and DPC | Does the electronic dental record system track Urgent/Emergent and Routine referrals from nursing, track referrals from chronic care and the periodontal disease program, track referrals to outside specialists, track dental treatment plans, priority codes (DPC) and appointments for dental treatment, within compliance timeframes? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| E.3.3 | System | Electronic Dental Record System - Reports | Does the EDRS have a data dashboard capable of providing consolidated reports of data and statistics, reported in a concise manner for use in the monthly dental subcommittee meeting requirements? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| | | | TOTAL | 3 | 0 | 0 | 3 | NA:0 DF 0 NM 0 | 0 0% | N | | | | | |
| E.4 | | Dental Program Management Audit Tool - Digital X-Rays | | | | | | | | | | | | | |
| E.4.1 | System | Digital X-rays - Diagnostic | Are digital radiographs utilized in all dental clinics to minimize radiation to the patient and to provide diagnostic x-rays? | 1 | 1 | 0 | 0 | 0 | | | | Health services shall be provided by licensed health care professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices. (Wellpath IP, p. 20). | The digital x-ray system was installed on a laptop reserved for dentistry only. The-rays are uploaded to CorEMR weekly although they are trying to have the x-rays uploaded after each patient so the Dentist can review them when writing the clinical notes.<br><br>Some of the digital x-rays are not of diagnostic quality but this is an area much improved from when the clinic was using film. The Dentist has not yet provided documented training to the Dental Assistant in this area.<br><br>Digital x-rays are waiting for diquad test. Please send the results.<br><br>There is no back up system for the stand alone laptop which takes the digital x-rays and stores them but the x-rays are being uploaded to CorEMR more routinely, ideally following each patient now, therefore CorEMR's cloud back up provides the safe data backup for the digital x-rays.<br><br>The digital radiographs are not integrated directly into CorEMR as one would with an electronic dental records system., however they are generally uploading the radiographs after each patient encounter now so that Dr [redacted] can review them when writing his notes. | I recommend the dentist provide the DA with instant feedback following the capture of the radiograph so she may continue to improve with the new system and provide ongoing diagnostic x-rays.<br><br>Per the Dental Practice Act of California, x-rays should be of diagnostic quality, which includes capturing the root apex of teeth as well as any pathology. Removing teeth without full radiographic visualization can cause potential harm to the patients by increasing the possibility of jaw fracture, root fracture, damage to the mandibular nerve, having undiagnosed pathology, which may increase liability to MCJ.<br><br>Link the digital x-rays into a clinical records system so the digital x-rays can be evaluated adjacent to the treatment plan and enhanced chairside and within the patient's clinical and visual record. | *To be reviewed with Implementation Specialist, HSA and CDO.* |
| E.4.2 | System | Digital X-rays - Stored | Is there a safe data backup and storage system for the digital x-rays? | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| E.4.3 | System | Digital X-rays - Integrated | Are digital radiographs integrated directly into the clinic's electronic dental record system? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | TOTAL | 3 | 2 | 0.5 | 0 | NA:0 DF 0 NM 0 | 83.3% | N | | | | | |
| E.5 | | Dental Program Management Audit Tool - Panoramic X-Ray Unit | | | | | | | | | | | | | |
| E.5.1 | System | Panoramic Radiographic Unit - Available Onsite | Is a panoramic radiograph utilized onsite to visualize third molars and other areas of the jaw? | 1 | 0 | 0 | 1 | 0 | | | | Panoramic radiograph may be requested from an outside source when, in the discretion of the dentist, it will assist in diagnosis and treatment planning. (Wellpath IP, p. 103). | No leased or purchased panoramic x-ray is available onsite for the dentist to utilize at this time.<br><br>The oral surgeon who is utilized by MCJ for complex extractions, biopsies and other oral surgery needs has a panoramic radiograph at this office. The panoramic x-ray copy is not returned nor scanned into CorEMR, nor available in the consultation documentation when /P returns to MCJ.<br><br>"Panoramic radiography, also called panoramic x-ray, is a two-dimensional (2-D) dental x-ray examination that captures the entire mouth in a single image, including the teeth, upper and lower jaws, surrounding structures and tissues. Panoramic dental x-rays use a small dose of ionizing radiation to capture the entire mouth in one image. A panoramic x-ray is a commonly performed examination by dentists and oral surgeons in everyday practice and is an important diagnostic tool".<br><br>There is a system/software using ERMA to refer patients to the outside specialist. The referral from dental is not tracked with a priority code as it used to be. Some documentation is available through a task report in CorEMR. If another clinician, other than the dentist, makes a referral to an outside dental specialist, then a word search must occur to locate a dental patient.<br><br>Dr [redacted] has created a category within CorEMR for chart reviews which he uses to make sure the patients are being seen by the outside specialist.<br><br>The return from offsite does not always schedule the patient for a follow up visit following oral surgery. | • Consider leasing or purchasing a panoramic x-ray if the costs of referring out for a diagnostic panoramic x-ray, considering custody transport, is more cost effective to have it onsite.<br>• Please ask Dr. Herrera, the offsite oral surgeon to send the copy of the panoramic x-ray with the report.<br>• Add a priority 6 to track compliance for the outside referrals to offsite specialists.<br>• Provide a LOP for the entire referral system and train using the LOP for any deficiencies in the system.<br>• In the case of an incarcerated patient complaining of pain with a wisdom tooth and a diagnostic radiograph is unable to be obtained, then the referral to the outside oral surgeon specialist for a panoramic radiograph, diagnosis and treatment should be done timely and should not be delayed. This area has improved tremendously due to Dr. [redacted] diligent work. He has taken steps to have the patient's evaluated and treated timely.<br>• "Panoramic radiography, also called panoramic x-ray, is a two-dimensional (2-D) dental x-ray examination that captures the entire mouth in a single image, including the teeth, upper and lower jaws, surrounding structures and tissues. Panoramic dental x-rays use a small dose of ionizing radiation to capture the entire mouth in one image. A panoramic x-ray is a commonly performed examination by dentists and oral surgeons in everyday practice and is an important diagnostic tool". | *To be reviewed with Implementation Specialist, HSA and CDO.* |
| E.5.2 | System | Panoramic Radiographic Unit - Available Offsite | Is a panoramic radiograph available offsite to visualize third molars and other areas of the jaw in the case of an incarcerated patient complaining of pain with a wisdom tooth or other hard/soft tissues and a diagnostic radiograph is unable to be obtained? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| E.5.3 | System | Referral | Is there a system of referrals to outside specialists capable of tracking referrals, as well as returns from an outside referral, in a timely manner? Is this information tracked for dental? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | TOTAL | 3 | 0 | 1 | 1 | NA:0 DF 0 NM 0 | 33.3% | N | | | | | |
| E.6 | | Dental Program Management Audit Tool - Equipment and Supplies | | | | | | | | | | | | | |
| E.6.1 | System | Equipment and Supplies | Are the necessary resources and supplies available for dental to operate within OSHA parameters? | 1 | 1 | 0 | 0 | 0 | | | | Health services shall be provided by licensed health care professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices. (Wellpath IP, p. 20). | There appears to be sufficient supplies available, including PPE, and the dental clinic is purchasing in advance of their need in order not to be out of supplies.<br><br>Per Dr [redacted] efforts, MCJ/Wellpath has an account number through Henry Schein and can order per his instructions and per OSHA parameters.<br><br>One operatory is not ideal but they are making it work with the space they were given.<br><br>There is no repair contract with Henry Schein or another dental supply/equipment at this time. However they have an account number with Henry Schein for supplies. They can call and Henry Schein schedules a repair, although sometimes extra pressure from Dr. [redacted] is necessary for the repairs to occur timely. When the repairs do not occur timely, patient care cannot occur when the equipment is down.<br><br>[redacted] has a schedule for maintenance, which is logged into the Housekeeping log. | Finish setting up all the clinical processes. Make sure the equipment is working satisfactorily and is verified and maintained by a professional vendor such as Henry Schein.<br><br>Since MCJ/Wellpath are not contracted with Henry Schein for repairs and maintenance, Schein does not come as easily to repair and provide maintenance. I recommend obtaining a repair contract with them, which can perhaps be extended throughout California, if it helps MCJ receive faster repair service. | *To be reviewed with Implementation Specialist, HSA and CDO.* |
| E.6.2 | System | Equipment and Supplies - Space | Is there sufficient equipment and space to accommodate the provision of dental care for the incarcerated patients? | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| E.6.3 | System | Equipment and Supplies - Repair Contract | Is there a viable repair contract with a dental supply/equipment company? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | TOTAL | 3 | 2 | 0.5 | 0 | NA:0 DF 0 NM 0 | 83.3% | N | | | | | |
| E.7 | | Dental Program Management Audit Tool - Nurse Training by DON, HSA and Dentist | | | | | | | | | | | | | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E.7.1 | System | Nurse Training by DON, HSA and Dentist | Does the HSA, Dentist and DON when appropriate provide thorough and ongoing training to the nurses regarding dental, having a documented sign in sheet, with feedback, to the nursing staff as it relates to the evaluation and referral of incarcerated patients to dental through Intake, 14-Day Exam, Sick Call and Physician on Call? | 1 | 0 | 1 | 0 | 0 | | | | All CFMG health services staff will participate in classroom orientation and training regarding compliance with all aspects of the CFMG Implementation Plan. Orientation and training will be conducted by a qualified health services instructor. Counseling, training or appropriate discipline may ensue from failure to comply with the implementation Plan. (Wellpath IP, p. 8).<br><br>A qualified health care professional who has been trained by the dentist shall obtain a dental history regarding any current or recent dental problems, treatment including medications during the Receiving Health Screening at intake with follow up to positive findings; perform an initial health screening on each inmate at the time of the health inventory and communicable disease screening, the general condition of the patient's dentition, missing or broken teeth, evidence of gingival disease, mucosal lesions, trauma, infection, facial swelling, exudate production, difficulty swallowing, chewing and/or other functional impairment will be noted; urgent/emergent dental needs identified. (Wellpath P, p. 98).<br><br>There shall be, at all times, sufficient staff to ensure compliance with the CFMG. (Wellpath IP, p. 115). | • There has been a significant turnover of nurses and as well as the managers who train them. The HSA and DON positions are vacant. The nurse training does not appear to be effective as it takes repetition. There continues to be a nursing turnover so training and retraining is necessary to achieve consistency. An LOP would help to train the nurses. Please send this LOP.<br>• The Dentist is providing dental training to the nurses however it is not always documented. The Dentist is not given the time to perform this function on a regular basis. Per Dr [redacted] Dr [redacted] is giving feedback to the nurses. He is copying Dr [redacted] on his emails to the Operations Specialist who is providing 5 hours per week of Dental Support.<br>• From Dr. Barnett, Medical Monitor, "Complications from dental and oral infections may have dire consequences affecting other parts of the body or even lead to death. I have previously communicated my concerns that patients suffering the symptoms of dental abscess should be viewed as having a condition that merits urgent if not emergency care". Therefore identifying the correct dental level is important in order for patients to receive care in the appropriate timeframe and without delay.<br>• Some of the nurses understand these parameters well; however, there are times when a patient should receive a DL1/priority 1 referral to see the dentist but are assigned a DL2 instead or vice versa...without giving any description of the dental problem. See section Access to Care. This can cause potential harm to the patient if an urgent/emergent issue is delayed and incorrectly scheduled.<br>• There is a lack of placing a pain scale as part of the description of the dental problem. There were instances where no description was given on the forms but a task referring the patient to dental occurred.<br>• There continues to be instances of nurses completing dental sick call appointments. It is crucial that this does not happen as it is possible patients do not receive their mandated dental services following their request for dental care. Please provide one on one training in this area.<br>• They are not yet fully utilizing the monthly Dental Subcommittee as the vehicle, to bring any training issues to resolution. However at the April QA meeting they proposed chart audits for each area of nursing/DL. Also they will include all areas medical, dental, mental health. They are developing internal self audit tools. Access to care and timeliness of care are still not being addressed although they are focusing on quality of care and infection control and regulatory compliance.<br>• Once the HSA and DON positions are filled, I believe they will be able to have routine training and improvement is this area. | • Provide documented nurse training, feedback and monitoring for Priority 1/Dental Level 1 (DL1) and Priority 2/Dental Level 2 (DL2) at Intake, Sick Call, 14-Day Exam and for Physicians, Nurse Practitioners and Physician Assistants. This is necessary in order for the patients to be assessed correctly and hence scheduled in Dental according to urgent/emergent, priority 1 DL1 and routine, priority 2, DL2 parameters.<br>• I found that patients with pain, toothaches, swelling, infection, bleeding and abscesses are not always referred timely to Dental by using the Dental Level 1 parameter, to be seen next dental day. They are sometimes assigned a Priority Dental Level 2 (patients to be scheduled within 14 calendar days) without describing why it is a Priority 2.<br>• Provide an LOP and train the nurses with the LOP and document training. Write the LOP for referrals to dental from Intake, 14-Day Exam, Sick Call, Periodontal Disease Program and Physicians. Provide documented training following an internal audit of the referral process.<br>• Train the nurses to provide a pain scale. Place the pain scale as well as the complaint, history of the dental problem, location and the dental level in the description portion of the form and task.<br>• Only the Dentist is to complete any dental sick call appointments. Nurses are to only assign a priority/dental level 1 or 2 in CorEMR when referring patients to Dental.<br>• Perform a self-audit to assess for deficiencies. Provide documented, follow up, one-on-one nurse training to address any ongoing issues.<br>• Have a consistent and full Dental Subcommittee meeting with all necessary participants in attendance. Include viable insights and documentation for self-auditing, self-evaluation, self-monitoring, and self-governance. Send the minutes to the QA committee for inclusion into the meetings. Develop a QIT for continuous improvement. | *To be reviewed with Implementation Specialist, HSA and CDO.* |
| E.7.2 | System | Nurse Training by DON, HSA and Dentist - DL1 and DL2 | Is there a clear understanding from the nurses of Urgent/Emergent DL1 and Routine DL2 parameters and how to evaluate and assign a DL for the dental condition as well as when to schedule the dental appointment within timeframe? Has documented training occurred to rectify any deficiencies in this area? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| E.7.3 | System | Nurse Training by DON, HSA and Dentist - Referral documentation | Do the nurses include at a minimum in the dental referral the chief complaint, history of the dental problem(s), pain scale, location of the problem(s), and the appropriate dental level? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| E.7.4 | System | Nurse Training by DON, HSA and Dentist - One on One Training | Does the HSA, DON and/or Dentist provide documented one on one training for any areas of deficiency? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| E.7.5 | System | Nurse Training by DON, HSA and Dentist - Barriers to Care | Are any remaining barriers to care which training has not corrected despite the deficiency being identified, brought to the quality assurance meeting to be remedied? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | **TOTAL** | 5 | 0 | 2.5 | 0 | NA:0 DF 0 NM 0 | 50.0% | N | | | | | |
| **E.8** | | **Dental Program Management Audit Tool - Staffing and Staffing Analysis – Clinical and Administrative** | | | | | | | | | | | | | |
| E.8.1 | System | Staffing – Clinical and Administrative - Filled | Are the dental clinical and administrative staffing positions filled either with permanent or temporary employees? | 1 | 0 | 0 | 1 | 0 | | | | All CFMG health services staff will participate in classroom orientation and training regarding compliance with all aspects of the CFMG Implementation Plan. Orientation and training will be conducted by a qualified health services instructor. Counseling, training or appropriate discipline may ensue from failure to comply with the implementation Plan. (Wellpath IP, p. 8).<br><br>There shall be, at all times, sufficient staff to ensure compliance with the CFMG. (Wellpath IP, p. 115). | • The Hygienist position, per the Implementation Plan, is not filled and continues to be a vacant position. It was being advertised previously however this appears to have stopped. Will they hire a hygienist? They are not sure yet. Currently the Dentist is providing the hygienist services.<br>• A Hygienist, per the Dental Practice Act, cannot give local anesthetic without the direct supervision of the Dentist. Therefore, only a Hygienist capable of working independently, but keep in mind cannot give local anesthetic without the dentist present, should be hired per the IP as the Dentist will not be on the premises during treatment. This means that deep cleanings with local anesthesia will not be allowed without a Dentist present.<br>• Although they stated they don't have a budget to hire a Dentist to do hygienist work, consider that hiring a Dentist can perform the deep cleanings, administer local anesthetic, perform diagnosis, treatment planning and other restorative and oral surgery needs that a Hygienist cannot perform without a Dentist present.<br>• There is not enough dental staffing to perform the comprehensive dental examinations and subsequent treatment from the treatment plan. There is also not enough dental staff to see, triage, diagnose and treat all of the episodic patients coming from Intake, 14-Day, Dental Sick Call and Physicians referral.<br>• No staffing or workflow analysis has been performed. It will be important for the staffing and workflow analysis to be conducted and performed using someone with dental knowledge and understanding of the schedule, the P and dentistry's standard of care.<br>• Dr [redacted] and Dr [redacted] are working towards a plan to optimize what they are doing, including doing cell side visits. Dr [redacted] is asking for quadrant dentistry to be performed on each patient. They still have a backlog although many of the patients have been released and their incomplete treatment plans drop off from the backlog.<br>• The use of dental services may increase once the inmate orientation handbook has been published and incarcerated patients use their Implementation Plan stated dental services.<br>• There is no evaluation of why the HSA, DON positions cannot be filled and when filled, the staff are not retained.<br>• [redacted] sent the job descriptions and will review when possible. Previously, a job description for the Dentist and Dental assistant was written for the hiring process but did not list all duties and expectations at the local level. Therefore there was no job description for the dental staff including the Hygienist.<br>• There is no registry or a rescue plan in place for dental. There are currently no policies and procedures either at the headquarter or local level and therefore nothing in writing on how to handle the provisioning of dental care at MCJ. There are verbal options identifying that other clinicians through Wellpath can fill in if the local dentist or dental assistant are on leave.<br>• Part of disaster plan, they have a PRN Dentist for San Benito, Monterey and Santa Cruz. They also state they have a PRN Dental Assistant from these Counties.<br>• Dr [redacted] was hired temporarily to assist with the backlog but he is no longer there. They hired a new Dental Assistant to work at Monterey with Dr [redacted] and also to assist the existing DA, however this new DA quit shortly after hire. | • Hire a Hygienist per the IP with the understanding that this individual cannot give local anesthetic without the direct supervision of the Dentist.<br>• Since there is only one chair in the dental clinic, consider hiring a Dentist who can perform these and other diagnostic, restorative and oral surgery procedures.<br>• Due to the Hygienist having to work alone, recommend for safety and efficiency that a Dental Assistant be hired to work with the Hygienist.<br>• The ratified contract did not include the 30 hours of dental care previously offered at MCJ. This was decreased to 24 hours a week. Wellpath must work with the County to rectify this.<br>• Perform a staffing and workflow analysis.<br>• Do not delay performing the full staffing and workflow analysis with an experienced individual conducting the study. Whoever performs the staffing analysis must have an understanding of the services which are not or minimally being currently offered, such as the Periodontal Disease Program, the chronic care referrals for comprehensive care and the annual comprehensive dental exams and subsequent treatment for those incarcerated more than 1 year. The annual exams are being cancelled by staff even though it does not state in the P applicable during the Jan thru June 2023 manual that the patients must request the exams. Starting in July the updated manual makes it the patient's responsibility to request a comprehensive dental exam. The staffing analysis should include an evaluation of the Hygienist position as recommended in the Implementation Plan.<br>• Add dental services to Wellpath's existing "rapid response team" for staffing shortages. (Cap tem). Establish a plan to prevent lack of dental services as was experienced for nearly 4 months (October 2022 thru mid January 2023). | *To be reviewed with Implementation Specialist, HSA and CDO.* |
| E.8.2 | System | Staffing – Clinical and Administrative - Staffing and Workflow Analysis | Is there sufficient staff and staffing hours, as determined by a full staffing analysis, to accommodate all the dental program needs as outlined in the Wellpath Implementation Plan and Settlement Agreement? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| E.8.3 | System | Staffing – Clinical and Administrative - Job Description | Is a job description for each position listed, encompassing the duties and expectations of the position(s)? | 0 | 0 | 0 | 0 | 1 | | | | | | | |
| E.8.4 | System | Staffing – Clinical and Administrative - Plan, Policy and Procedure | Is there a written plan/policy and procedure in case a staff member is on leave on how to handle the provisioning of dental care per the Implementation Plan at MCJ i e., dental registry contract? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | **TOTAL** | 3 | 0 | 0.5 | 2 | NA:0 DF:1 NM 0 | 16.7% | N | | | | | |
| **E.9** | | **Dental Program Management Audit Tool - Staffing – Illness and Injury Prevention Plan (IIPP)** | | | | | | | | | | | | | |
| E.9.1 | System | llness and Injury Prevention Plan (IIPP) Completed and Trained On | Is the Illness and Injury Prevention Plan (IIPP) completed, updated yearly, trained on by dental, posted where applicable, and documented in the QA minutes? | 1 | 0 | 1 | 0 | 0 | | | | All dental services will be provided in a safe and sanitary environment. (Wellpath IP, p. 98). | • There is an IIPP. There is no training documentation identifying if staff have been trained on it. No documentation in the Dental Subcommittee or in QA meeting of any training relating to the I PP. Staff need to acknowledge being trained in the I PP and how to hand an emergency and/or needlestick.<br><br>• The evacuation plan is still not posted in the dental clinic, nor in the Emergency Procedures binder. Evacuation plan is not allowed to be posted in plain view of inmates as it could jeopardize the safety and security of the institution.<br><br>• A written policy and procedure with the local operating procedures need to identify how the wastes are being disposed including medical waste, biohazard and universal waste. Training through World of Wellpath has occurred in this area either. The waste is being removed, although the protocol is not in the policy, from the dental clinic. There is no information as to what happens thereafter and if the waste is disposed with Stericycle.<br><br>• The new x-ray unit in the new dental clinic was registered with CDPH and dosimetry badges are worn for the indicated period of time with results available to the staff for their safety and security.<br><br>• Substantial Compliance (SC) is pending the Diquad results and the one year of continuous dosimetry monitoring.<br><br>• The x-ray in the rotunda does not have a registration certificate. As it still is onsite and identified with CDPH as active, the registration must be active. | Update the IIPP and have dental staff read and sign the updated version.<br><br>Staff need to put the evacuation plan in a binder and know where the binder is located with Custody's approval. They must have documented training for evacuation procedures.<br><br>Staff must know and follow the LOP on how to dispose of waste safely, routinely and effectively.<br><br>Provide the registration certificate for the x-ray unit in the rotunda and documented maintenance of that x-ray unit as long as it is located at the facility.<br><br>Provide access to the dosimetry badge results, current and past. This is an OSHA safety issue for the employees. Inform the employees of any radiation exposures. | *To be reviewed with Implementation Specialist, HSA and CDO.* |
| E.9.2 | System | llness and Injury Prevention Plan (IIPP) Exposure Control Plan | I. IIPP - Exposure Control Plan, Hazard Communication, Fire Emergency, General Office Safety and Ergonomics | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| E.9.3 | System | llness and Injury Prevention Plan (IIPP) Waste Disposal | II. Waste Disposal - 1. Medical waste (sharps, biohazardous waste and pharmaceutical waste), 2. Hazardous waste, 3. Universal waste | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| E.9.4 | System | llness and Injury Prevention Plan (IIPP) Radiation Safety | III. Radiation Safety - Dentist and staff responsibilities, radiographic machine requirements/registration and Patient/Employee/Operator Protection. | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | **TOTAL** | 4 | 0 | 2 | 0 | NA:0 DF 0 NM 0 | 50.0% | N | | | | | |
| **E.10** | | **Dental Program Management Audit Tool - Policies and Procedures, Including Dental, Corporate and Local** | | | | | | | | | | | | | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y/N) | Harm to Patient Potential | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E.10.1 | System | Policies and Procedures, Including Dental, Corporate and Local Operating Procedures | Are the Wellpath corporate dental policies and procedures as well as the local operating procedures (LOPs) for MCJ Dental Clinic completed, approved and signed by the dental staff at MCJ? | 1 | 0 | 0.5 | 0 | 0 | | | | Health services should be provided by licensed health care professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices. (Wellpath IP, p. 20) "Non-systemic deviations from the requirements of the Settlement Agreement and the Implementation Plans shall not prevent a finding of substantial compliance, provided that the Defendants demonstrate that they have (a) implemented a system for tracking compliance, where appropriate and practical, and for taking corrective measures in response to instances of non-compliance, and (b) that Defendants have instituted policies, procedures, practices, and resources that are capable of durable and sustained compliance." (Settlement Agreement ¶ 10) | Although Defendant's Counsel sent several different policies, they were from various facilities and not labeled from corporate. They were more local policies at various jails throughout the country. Therefore there are no Dental HQ/Corporate. There are some beginning local operating policies and procedures for MCJ but they are not complete yet, no comprehensive of the various aspects of care. A table of contents was prepared by Dr. ___ in order to begin the LOP process. | Write the Wellpath corporate and corresponding local operating dental polices and procedures for Monterey County Jail. Once approved by Wellpath, make sure dental staff have read, understood, been provided training for and signed the LOPs. | To be reviewed with Implementation Specialist, HSA and CDO. |
| | | | **TOTAL** | 1 | 0 | 0.5 | 0 | N.A 0 DF 0 NM 0 | 50.0% | N | | | | | |
| **E.11** | | **Dental Program Management Audit Tool - Licenses, Credentials, CURES & Job Performance** | | | | | | | | | | | | | |
| E.11.1 | System | Licenses, Cred, CURES & Job Performance – Dentist(s) | Are licenses, credentials, and job performances current and maintained for the Dentist(s)? • Dental License • BLS/CPR • DEA • Cures 2.0 Registration • Annual Review/Job Performance - The Dental has two chains of command in which to be reviewed, administrative by the HSA and clinically by the CDO. | 1 | 0 | 1 | 0 | 0 | | | | Health services shall be provided by licensed health care professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices. (Wellpath IP, p. 20). | The Dentist's dental license is current and unrestricted and posted in the dental clinic. An Annual Review/Job Performance has not been given to the Dentist. No written review has occurred either clinically or administratively. However Dr. ___ is providing monthly supervisory chart audits and provides feedback, therefore once the HSA is hired, this portion can be completed. License is current and unrestricted for Dental Assistant. The DA took the 8 hours of Infection control mandated by the Dental Board of California. An Annual Review/Job Performance has not been given to the Dental Assistant. No written review has occurred either clinically or administratively, however when Dr. ___ was the interim, acting HSA she provided feedback and ___ appears to be doing very well administratively. There is no hygienist currently hired at MCJ per the Implementation Plan. | Perform a clinical and administrative annual job performance review for the Dental and Dental Assistant. Submit for review the licensing information for the Hygienist once hired. | To be reviewed with Implementation Specialist, HSA and CDO. |
| E.11.2 | System | Licenses, Cred, CURES & Job Performance - Dental Assistant(s) | Are licenses, credentials, and job performances current and maintained for the Dental Assistant(s)? • Register Dental Assistant (RDA) License • X-ray license • 8 hours of CE if not an RDA per the Dental Board • BLS/CPR • Coronal Polish • Annual Review/Job Performance - The Dental Assistant has two chains of command in which to be reviewed, administrative by the HSA and clinically by the CDO. | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| E.11.3 | System | Licenses, Cred, CURES & Job Performance - Hygienist(s) | Are licenses, credentials, and job performances current and maintained for the dentist(s)? • Dental Hygiene License (RDH) • BLS/CPR • Annual Review/Job Performance - The Hygienist has two chains of command in which to be reviewed, administrative by the HSA and clinically by the CDO. | 0 | 0 | 0 | 0 | 1 | | | | | | | |
| | | | **TOTAL** | 2 | 0 | 1 | 0 | N.A 1 DF 0 NM 0 | 50.0% | N | | | | | |
| **E.12** | | **Dental Program Management Audit Tool - OSHA Review and Infection Control Training** | | | | | | | | | | | | | |
| E.12.1 | System | OSHA Review and Infection Control Training | Has yearly OSHA and Infection Control been given and is there a sign in sheet confirming the training? | 1 | 1 | 0 | 0 | 0 | | | | All dental services will be provided in a safe and sanitary environment. (Wellpath IP, p. 98). | Proof of practice is now located in their training binder. ___ Operations Specialist and ___ have done a tremendous job organizing the dental clinic. | Please continue to provide certificates for annual training in infection control and OSHA. Or, provide access to the World of Wellpath (Wow). Recommend purchasing OSHA Review as it is a good source of dental information, provides all necessary and timely regulatory posters and provides necessary trainings with updated information. https://oshareview.com/ | To be reviewed with Implementation Specialist, HSA and CDO. |
| | | | **TOTAL** | 1 | 1 | 0 | 0 | N.A 0 DF 0 NM 0 | 100.0% | Y | | | | | |
| **E.13** | | **Dental Program Management Audit Tool - Hepatitis B Vaccination Record** | | | | | | | | | | | | | |
| E.13.1 | System | Hepatitis B Vaccination Record | Has a Hepatitis B vaccination been offered and taken, or a declination form been completed? | 1 | 0 | 1 | 0 | 0 | | | | Health services shall be provided by licensed health care professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices. (Wellpath IP, p. 20). | Both the DA and Dr. ___ have been offered the vaccination however they have not taken the offered the declination form. Once the form is filled out, they can put it in the binder. Testing and vaccination is no longer mandatory although this requirement may be reinstated in the future. | Place the declination in the binder. Place evidence of the Covid vaccination in the binder when indicated. | To be reviewed with Implementation Specialist, HSA and CDO. |
| E.13.2 | System | Covid-19 Vaccination Record | Has a Covid-19 vaccination been offered and taken? | 0 | 0 | 0 | 0 | 1 | | | | | | | |
| | | | **TOTAL** | 1 | 0 | 0.5 | 0 | N.A 1 DF 0 NM 0 | 50.0% | N | | | | | |
| **E.14** | | **Dental Program Management Audit Tool - Pharmacy & Medication Management** | | | | | | | | | | | | | |
| E.14.1 | System | Pharmacy & Medication Management | Is there a pharmacy onsite or offsite providing timely pharmacy services to the incarcerated patients? | 1 | 1 | 0 | 0 | 0 | | | | The procurement of pharmaceuticals is done under the supervision of a licensed pharmacist in accordance with all applicable federal and state laws. Prescription medications will be administered to inmates by licensed nursing staff in accordance with CFMG's Wellpath IP regarding pharmacy administration. (Wellpath IP, p. 87). | There is an onsite pharmacy at the time of the audit. See Chart audit section C for specific timelines of patient's receiving their medication. The Pharmacy communicates effectively with Dental to provide information regarding any problems with the prescription(s) and this can be seen through the medication room. | Stock medications are provided daily by pharmacy and should be fully accounted for including to whom they are prescribed in both the on-site log and in CorEMR. Recommend adding Acetaminophen to the stock analgesics for those unable to take NSA DS should stock medications remain an option in the future. | To be reviewed with Implementation Specialist, HSA and CDO. |
| E.14.2 | System | Pharmacy & Medication Management | Does the Pharmacy communicate effectively with Dental to provide information regarding any problems with the prescription(s)? | 1 | 1 | 0 | 0 | 0 | | | | | Please provide the pharmacy and dental LOP for pharmacy dispensing to dental the daily stock medications. Provide the clinical logs for which daily stock meds are released to dental and how they are logged and returned daily. | The pharmacy must have an open line of communication with the dental department in order for patient communication to occur timely. This is to include any problems with prescription orders. Please provide the LOP for communicating with Dental when patients refuse to take their medication(s). | |
| E.14.3 | System | Pharmacy & Medication Management | Are stock medications packaged and accounted for, for each patient in the pharmacy program? | 1 | 1 | 0 | 0 | 0 | | | | | The Pharmacy provides feedback to the Dentist if a patient refuses to take their prescribed medication. This is available within the medication record. | Stock medications should be fully accounted for including to whom they are prescribed in both the on-site log and in CorEMR. | |
| E.14.4 | System | Pharmacy & Medication Management | Does the pharmacy provide feedback to the dentist if a patient refuses to take their prescribed medication? | 1 | 1 | 0 | 0 | 0 | | | | Health care staff will use the EMR to closely track all medications administered to an inmate including the name of the medication and dose required. (Wellpath IP, p. 112) | Pharmacy and Dental appear to have an open line of communication in order for patient communication to occur timely. This is to include any communication where a prescription is refused to be taken by the patient. | Please provide the pharmacy and dental LOP for pharmacy dispensing to dental the daily stock medications and the expectation for their return to pharmacy daily. | |
| | | | **TOTAL** | 4 | 3 | 0.5 | 0 | N.A 0 DF 0 NM 0 | 87.5% | Y | | | | | |
| **E.15** | | **Dental Program Management Audit Tool - Peer Review** | | | | | | | | | | | | | |
| E.15.1 | System | Peer Review | Is there a peer review system with a written protocol in place? Are the minutes written for each Peer Review meeting? Are deficiencies and resulting corrective action plan and training requirements noted in the peer review minutes? | 1 | 0 | 1 | 0 | 0 | | | | (See Self-Auditing) Post-implementation monitoring will include focused process and outcome audits to measure compliance with the elements of the CFMG Wellpath IP. Corrective action plans will be developed and instituted for identified deficiencies, including re-audits within a stipulated time frame. At monitoring and audit findings will be reported to the Quality Management Committee at its quarterly meetings. (Wellpath IP, p. 6). | There is a peer review system in place. Dr. ___ is performing the peer review on Dr. ___. There is currently no peer to peer system of peer review. The protocol does not include the frequency of the peer review. Peer review minutes were not submitted to the monthly Dental Subcommittee however Dr. ___ is providing a monthly supervisory audit. I have not received any peer review worksheets with specific patients in order to validate the peer review. There is no written documentation identifying if there is any resulting training or corrective action necessary for the peer review. Most of the recommended categories are addressed within the sample Peer Review audit tool worksheet. The worksheets with the peer review itself, to determine if the categories are used to review the care provided, has not been forwarded to me for review. The Peer Review minutes and training have not been submitted to the March monthly Dental Subcommittee. | I request access to the peer review worksheets from the Defendants. Although there is a peer review system established, it is more of a supervisory audit as it is performed by the CDO to his subordinate. Establish a peer to peer system of peer review. Include the frequency of peer review in the peer review protocol. Write the peer review minutes, including if any training is necessary or was given. Submit the Peer Review minutes to the monthly Dental Subcommittee. Review if any training needs to be given and/or was given. Include in the LOP how a corrective action is to be taken, should a serious clinical violation arise through the peer review. | To be reviewed with Implementation Specialist, HSA and CDO. |
| E.15.2 | System | Peer Review | Does the peer review worksheet include a review of the Health History, Consent, Clinical Examination, Radiographs, Diagnosis, Assessment, Plan, Continuity of Care, Progress Notes, Quality of Care and Outcome of Treatment? Is the dentist(s) peer reviewed at least 2x/year, at a minimum of 6 months intervals, by a peer? Is the peer review audit tool and minutes kept for a minimum of three (3) years? Are the Peer Review minutes submitted to the monthly Dental Subcommittee? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | **TOTAL** | 2 | 0 | 1 | 0 | N.A 0 DF 0 NM 0 | 50.0% | N | | | | | |
| **E.16** | | **Dental Program Management Audit Tool - Monthly Dental Subcommittee** | | | | | | | | | | | | | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient Potential (Y, N, Potential) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E.16.1 | System | Monthly Dental Subcommittee | Is there an established monthly Dental Subcommittee meeting occurring monthly with associated minutes? Are, at a minimum, with the dental staff, the Chief Dental Officer, HSA, administrative staff when about Dental, Custody, Pharmacy; and Medical present? When possible to the Operations Specialist and anyone else deemed necessary to collaborate on ongoing issues, which the Dental Department is trying to solve, present? Are the monthly Dental Subcommittee Agenda items followed, discussed, addressed, and included in the minutes of this meeting? | 1 | 0 | 1 | 0 | 0 | | | | (See Self-Auditing) Post-implementation monitoring will include focused process and outcome audits to measure compliance with the elements of the CFMG Wellpath IP. Corrective action plans will be developed and instituted for identified deficiencies, including re-audits within a stipulated time frame. At monitoring and audit findings will be reported to the Quality Management Committee at its quarterly meetings. (Wellpath IP, p. 8). | For this audit tour there were minutes provided in the March 2023 Dental Subcommittee. According to Dr ▓ monthly Dental Subcommittees will start in July 2023. In the March 2023 meeting, not all members were invited yet but per Dr ▓ this will occur starting in July 2023. Refer to previous dental audit tour reports for list of agenda items requested. The meeting minutes of the March 2023 were sent. There were no meetings for Jan, Feb, April, May and June 2023. The were no minutes or supporting documentation or statistics for the Dental Subcommittee for Jan, Feb, April, May, June 2023 however the March 2023 minutes were sent to QA. | Have and continue to improve the Dental Subcommittee meeting with the noted agenda items identified in previous audit reports. Invite the recommended facility members to attend the monthly dental meeting. Provide meaningful data and statistics to support the transparency of the dental program. Self-monitor and self-audit various portions of the dental program including the screening provided by the Nurses and include the results and resolution in the Dental Subcommittee meeting minutes. Provide the minutes and supporting documentation and statistics for each monthly Dental Subcommittee meeting timely to this monitor. Submit the minutes , documentation and statistics monthly to the Quality Assurance meeting for continuous improvement of the dental program. | To be reviewed with Implementation Specialist, HSA and CDO. |
| E.16.2 | System | Monthly Dental Subcommittee | Are the minutes addressing the agenda items, completed, action items listed and discussed, statistics included and submitted timely to this monitor for review? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| E.16.3 | System | Monthly Dental Subcommittee | Are the minutes of the monthly Dental Subcommittee and supporting documentation for discussion at the QA meeting and enclosure into the QA meeting minutes? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | TOTAL | 3 | 0 | 1.5 | 0 | N A 0 OF 0 NM 0 | 50.0% | N | | | | | |
| **E.17** | | **Dental Program Management Audit Tool - Quality Assurance (QA)** | | | | | | | | | | | | | |
| E.17.1 | System | Quality Assurance Meeting with PowerPoint Presentation | Is there a viable and consequential quality assurance meeting occurring at a minimum every quarter? Are the dental monthly subcommittee minutes, statistics and action items included in the QA meeting and identified, discussed, resolved and improvements made which may include revisions to policy and procedures for continuous improvement? Is Dental represented and present at the QA meeting? | 1 | 0 | 1 | 0 | 0 | | | | (See Self-Auditing) Post-implementation monitoring will include focused process and outcome audits to measure compliance with the elements of the CFMG Wellpath IP. Corrective action plans will be developed and instituted for identified deficiencies, including re-audits within a stipulated time frame. At monitoring and audit findings will be reported to the Quality Management Committee at its quarterly meetings. (Wellpath IP, p. 8). | QA met in April 2023. At the April QA meeting they proposed chart audits for each area of nursing/DL. Also they will include all areas medical, dental, mental health. They are developing internal self audit tools. QA met in April 2023. There is no dental Quality Improvement Team (QIT) at this time but per Dr ▓ this will occur at the next QA meeting, with ongoing studies conducted to improve the quality, quantity and efficiency of dental care at MCJ. | QA committee is to develop key performance indicators for dental and review at the Dental Subcommittee meetings during the QA meeting. If QA meets quarterly, then they have 3 months of Dental Subcommittee meetings to review. Provide feedback to the Dental Subcommittee and have it noted in the minutes of the QA for review at the Dental Subcommittee. This monitor reserves the right to present information at the QA meetings as well as at the Monthly Dental Subcommittee meetings if the Dental Subcommittee and QA minutes are not informational, structured with usable data, or content. Have a representative from the dental staff present at the QA meeting. Provide a dental Quality Improvement Team (QIT), with ongoing studies conducted to improve the quality, quantity and efficiency of dental care at MCJ. | To be reviewed with Implementation Specialist, HSA and CDO. |
| E.17.2 | System | Quality Assurance Meeting with PowerPoint Presentation | Is there a Quality Improvement Team (QIT) with ongoing studies conducted to improve the quality, quantity, efficiency of dental care at MCJ? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | TOTAL | 2 | 0 | 1 | 0 | N A 0 OF 0 NM 0 | 50.0% | N | | | | | |

| Class | Category | Name | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Number Charts/Items NA | Number Charts/Items DF | Number Charts/Items NM | Percent Compliance | Substantial Compliance (Y / N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F | | Case Reviews | 10 | 29 | 31 | 29 | 31 | 31 | 0 | 0 | 49.2% | NC |

| Case # | BID | Patient Name | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Number Charts/Items NA | Number Charts/Items DF | Number Charts/Items NM | Percent Compliance | Substantial Compliance (Y / N) | Row |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F1 | CR | | 12 | 3 | 6 | 0 | 3 | 3 | 0 | 0 | 66.7% | NC | 19 |
| F2 | CR | | 14 | 1 | 2 | 9 | 2 | 2 | 0 | 0 | 16.7% | NA | 36 |
| F3 | CR | | 7 | 1 | 2 | 1 | 3 | 3 | 0 | 0 | 50.0% | NA | 14 |
| F4 | CR | | 26 | 10 | 5 | 6 | 5 | 5 | 0 | 0 | 59.5% | NC | 49 |
| F5 | CR | | 7 | 1 | 0 | 3 | 3 | 3 | 0 | 0 | 25.0% | NC | 13 |
| F6 | CR | | 5 | 1 | 0 | 1 | 3 | 3 | 0 | 0 | 50.0% | NC | 15 |
| F7 | CR | | 9 | 2 | 2 | 2 | 3 | 3 | 0 | 0 | 50.0% | NC | 15 |
| F8 | CR | | 9 | 3 | 1 | 2 | 3 | 3 | 0 | 0 | 58.3% | NC | 15 |
| F9 | CR | | 20 | 4 | 8 | 5 | 3 | 3 | 0 | 0 | 47.1% | NC | 30 |
| F10 | CR | | 11 | 3 | 5 | 0 | 3 | 3 | 0 | 0 | 68.8% | NC | 17 |

**Methodology for Class Case Reviews:**

Generally, the Class Case Reviews are selected from the Plaintiff's requests, which are included in their pre-tour letter. There may be other Class Case Review requests from the Plaintiff's emails asking for a dental opinion report of a particular patient's dental care, or from a death review. I may include other patients as deemed necessary.

To have a chronological view of the patients' dental care history, as seen in these Class Case Reviews, the clinical notes, forms, documents and tasks relating to dental, including the dates completed, rescheduled and/or refused, are located and then placed in the spreadsheet chronologically. Dental levels assigned by the RN and the DPC assigned by the Dentist is also reviewed along with the Implementation Plan's parameters. The information is reviewed in order to visualize any barriers to access to care, timeliness of care and quality of care as it relates to the nursing and dental processes as outlined in the Implementation Plan for (a). referrals or requests to dental, (b). the timeliness of care, (c). the dental care provided and (d). the access and continuity of dental care. Placing the information chronologically can discern patterns of practice which may interfere with the Implementation Plan's flow of care at MCJ.

There is no chronological dental report available that captures an incarcerated person's dental requests and subsequent nurse screening and dental triage and treatment when indicated. As the request is in a separate software, ViaPath, there is no tracking the request as the software is not linked into CorEMR. If the inmate request is not scanned into CorEMR then one cannot identify the particular incarcerated person's request and chief complaint.

Additionally, there is no chronological report which incorporates all the identified problems found during a dental screening, placed within a form to identify the dental issue, in order to track the source of the referrals from the RN, NP/PA, and the MD from Intake, 14-Day Exam, Sick Call, and Physician referrals, including referrals from Chronic Care and to outside specialists. To locate this information, looking within CorEMR in the following areas, is the methodology used to gather information chronologically. Clinicians, when it is necessary for them to assess and understand a patients' dental and medical history, can review and use this list as a resource below. Not all things are listed but this is a general review of a patient's chart.

• Booked and Released dates to assess comprehensive care eligibility
• Receiving Screening Monterey County (Form)
• Initial Health History and Physical Exam (Form) & Initial Health History and Physical Exam Dental Screening (Form)
• Summary of Problems, Allergies, Alerts, and Lab work if indicated
• Nurse Sick Call (Tasks)
• NP/PA Sick Call (Tasks)
• MD Sick Call (Tasks)
• Referral source: Intake, 14-Day Exam, Sick Call, Physician, Chronic Care
• Dental Sick Call (Tasks)
• Dental Treatment (Tasks)
• Dental Annual Exam (Tasks)
• Deleted (Tasks)
• Sick Call Dental Clinical Notes
• Sick Call Medical Clinical Notes for Dental related notes
• Medications
• Off Site Appointment to be Scheduled
• Off Site Appointment
• Return from Off Site
• Chronic Care if they fall in the category of Pregnancy, HIV, Diabetes and Seizures
• Chart Notes relating to Dental and off site appointments
• Documents - Inmate requests for dental care, dental x-rays, consent forms, other dental forms including refusals, referrals to outside specialists, reports from off site specialists and any other dental related document present in the record.

| BID: | ████ CR | | 19 | |
|---|---|---|---|---|
| Patient Name: | ███████████████ | | 1 | ←— Case # |

| Case Review #<br>F.1 | (Class) Protective Order |
|---|---|

We understand that ████████ underwent a procedure on or about May 16, 2023, but did not receive an adequate explanation of what procedure was conducted or what she should do for aftercare. We note that ████████ oes not appear on the in-custody special conditions list, meaning there is no indication she requires any accommodations to provide informed consent. We request that your report discuss the care that ████████ eived, including any documentation of the explanation she received and informed consent forms she signed prior to treatment.

| Date | Chart Note<br>CR ████ - ████ | Compliance<br>SC (1)<br>PC (0.5)<br>NC (0) |
|---|---|---|
| NOTE: | As a reminder, historical information specific to this patient is available as needed for further discussion. | NA |
| 02/26/23 | Booked | NA |
| 02/26/23 | INTAKE: Receiving Screening Monterey County.<br><br>*Findings:* No dental pain or concerns listed, no referrals to dental indicated from the documentation within the form. The Intake Form Dental Section content questions vary however this is the best of the variations. The Decay, Abscess, Gum Disease, Trauma questions should become yes or no questions. | SC |
| 02/26/23 | 14-DAY EXAM: Initial Health History & Physical Exam and Initial Health History & Physical Exam Dental Screening<br><br>*Findings:* This screening was performed on the same day as intake. No referral to dental was indicated from the nurses review within the form.<br>*Recommendations:* Perform the 14 Day exam closer to 14 days from Intake, rather than on the day of Intake. Two screenings on the same day is counter-productive as it creates duplicate appointments. Per the Implementation Plan, Exhibit A 98, *"perform an initial health screening on each inmate at the time of the health inventory and communicable disease screening, the general condition of the patient's dentition, missing or broken teeth, evidence of gingival disease, mucosal lesions, trauma, infection, facial swelling, exudate production, difficulty swallowing, chewing and/or other functional impairment will be noted; urgent/emergent dental needs identified. All screening findings will be documented on the health inventory form including the odontogram. Follow up referral and/or consultation with onsite or on call medical provider and/or dental provider (if onsite) will determine treatment plan and schedule for initial provider evaluation."* | PC |
| 05/14/23 | NURSE SICK CALL: Patient was seen for a medical appointment & was referred to dental for dental pain causing headaches. Requests to "***PLEASE SEE THIS PT***". c/o head aches. DENTAL: 5/14 - Need to see dentist about getting a broken tooth pulled".<br><br>*Findings:* The incarcerated person's request for dental services was scanned in CorEMR. The patient was seen within 24 hours per the Implementation Plan timeline and assigned a priority dental level 1. The patient was scheduled appropriately for 05/15/23, which is within timeframe, however the appointment was rescheduled to 05/16/23 is reappointed outside of the timeframe. The reschedule is visualized in Tasks within CorEMR and no reason was given for the reschedule. | PC |
| 05/16/23 | NURSE SICK CALL: This appointment was rescheduled from a request for dental care on 05/14/23. Augmentin prescribed for "swelling of right cheek and pain on back lower right molar". Assigned Priority 1. Scheduled with Dental same day.<br><br>*Findings:* The patient is seen, assessed and scheduled with Dental within timeframe. | SC |

| | | |
|---|---|---|
| 05/16/23 | **DENTAL SICK CALL and DENTAL TREATMENT:** Patient was seen for complaint of pain & swelling LR side. Pointing to #31 area. X-rays taken for LR area #29 & 31 root tips.<br><br>*Findings:* • Objective findings do not include all pathology located within the x-rays. #30 is not addressed radiographically nor clinically. #30 was later re-evaluated on 05/24/23 and scheduled for extraction on 05/25/23.<br>•The recommendation for extraction of #29 & #31 is substantiated by the objective findings and commensurate with the diagnosis of #29 & #31.<br>•The Dentists assigned a (Dental Priority Code) DPC 1 and provided treatment within timeframe, on the same day as the triage and diagnosis. Therefore the patient is scheduled following the dental sick call and seen within timeframe for the proposed dental treatment. This is excellent!<br>•Consents were taken and the treatment plan was listed on the extraction consent form.  The content for the Medical History for Dental Treatment is not filled out even though it is signed by the patient and dentist.<br>•Blood pressure is written on the consent form but not in the clinical notes.<br>•A time-out protocol for an irreversible procedure (extraction) however is not performed or documented. Post operative instructions are noted as being given although not stated if they are provided both verbally and written.<br>•The medication is noted in the clinical notes but not attached to the MAR for 05/16/23, however the RN previously has patient on Ibuprofen. | PC |
| 05/17/23 | Grievance submitted twice. "Dental abscess is killing me".  *Response is within timeframe.*  Response states "You were seen by medical twice on 5/16/23...It was noted that you did not come to the evening med pass today, 5/17 to get your medications. It is very important to be compliant with the antibiotics so that the infection can be taken care of". | Marked SC in the grievance section of the audit tool. |
| 05/18/23 | **NURSE SICK CALL:** Created 05/18/23 from an incarcerated person's request for dental sick call on 05/17/23. Appointment is cancelled 05/22/23, states duplicate appointment: For ****Level 1*** C/O 9/10 pain and increased swelling to right jaw after 2 days on ABX. S/P dental appointment (5/16 Dr.␣␣␣␣)<br><br>*Findings:*  An incarcerated dental sick call request is paper submitted on 05/17/23 and is scanned into CorEMR. The RN's response states the "issue resolved RN has setup medication for pt per PA orders". The "duplicate" nurse sick call appointment is not in the tasks although I assume it is the one created the next day 05/19/23 as seen in the completed Dental Sick Call with Dr.␣␣␣␣  A RN note was completed for a "ice pack to the right cheek" therefore giving partial credit. The request for dental care was made following the patient's dental appointment on 05/16/23. The sick call request states "My mouth is still hurting and I still have the chills, and I have sharp pains going through my body". Although the request for care was address, the patient was not seen and the RN did not schedule the patient with dental for follow up post extraction care. | PC |
| 05/19/23 | **NURSE SICK CALL:** Created 05/19/23 as seen in the completed Dental Sick Call appointment, however no Nurse Sick Call task seen or completed on this date. ***Level 1*** C/O 9/10 pain and increased swelling to right jaw after 2 days on ABX". Given a priority 1 and scheduled within timeframe in Dental for 05/22/23, which is the next dental day.<br><br>*Findings:*  The 05/19/23 appointment was created outside of the timeframe for the incarcerated person request on 05/17/23. However the patient was scheduled from 05/19/23 within timeframe and therefore giving partial credit. | PC |
| 05/22/23 | **DENTAL SICK CALL:** Patient was seen "cellside visit by Dr␣␣␣␣ for complaint of swelling. During visit pt stated swelling decreased but pain 9/10. Pt still on pain medication. Possible relation to #30 & needs to be evaluated in clinical visit."<br><br>*Findings:*  Pt was diagnosed and given a DPC priority 1 for extraction #30 and scheduled in 2 days which is out of timeframe for a DPC 1. A DPC is issued by the Dentist and a DL 1 is issued by the RN. (A priority dental level 1 is for next dental day vs a DPC priority 1 is for same day emergency). Patient is scheduled for the dental treatment for 05/24/23. Dental notes show the appointment was completed on 05/25/23 although the consent forms are for 05/24/23.  The patient was not scheduled nor seen within designated DPC timeframe. | PC |
| 05/24/23<br>05/25/23 | **DENTAL TREATMENT:** Pt was seen in the clinic for evaluation of #30. X-ray taken. Assessment done & diagnosed tooth #30 as necrotic. Patient was advised of the need for an extraction, consent was taken & the treatment was provided. Post op instruction given & the patient was advised to submit a sick call request if any dental care is needed in the future.<br><br>*Finding:* Please perform and indicate a time out protocol was completed for an irreversible procedure. | SC |
| 09/20/23 | Released | NA |
| | **Weighted Compliance Score = 66.7%** | **NC** |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | 67% C6:C18 | 3 | 6 | 0 | 3 | 0 | 0 | Totals: |

| | | SC | PC | NC | NA | DF | NM |
|---|---|---|---|---|---|---|---|
| **Deficiencies:** | • The general informed consent form should include the risks, benefits, alternatives and consequences (RBACs) for dental examination and radiographs, which it does. However, it does not include informed consent and RBACs for medications, local anesthetic, restorative, occlusal adjustments, routine dental treatment, dental prosthetics adjustments, and basic dental hygiene care such as gross debridement.<br>• The consent form's witness signature is completed by the dentist rather than by a separate witness signature, usually the Dental Assistant.<br>• The content of the Medical History for Dental Treatment is not filled out even though the patient and dentist signed the form.<br>• Per the Dental Practice Act, evaluate the pathology within each radiograph taken.<br>• There is no evidence of a discussion of risks, benefits, alternatives and consequences for the proposed dental treatment noted in the clinical (progress) notes, however it does note that the treatment plan was accepted.<br>• Note that consent forms are not given to the patient directly but can be requested from medical records.<br>• I have witnessed that verbal and written post op instructions are given following an extraction, however the notes don't reflect this practice. | | | | | | |
| **Comments/Discussion:** | • Update the general consent form.<br>• Fill out the forms completely.<br>• Review, document and address any pathology noted in any radiograph taken, in this case #30.<br>• Review and document that the individual RBAC for dental treatment with the individualized options discussed are documented in the clinical notes.<br>• Indicate the reason for a reschedule.<br>• See the patients in the dental clinic within the timeframe assigned by the RN at the time of the nurse screening.<br>• Show the completed nurse sick call task in order to follow the dental pathway to care.<br>• If a request for dental care is written by the incarcerated person after their dental care appointment, I recommend that the patient is seen and evaluated for a dental follow up, in this case a post extraction follow up care visit.<br>• Perform and document that a time out protocol is completed.<br>• Write the blood pressure in the clinical notes (although they wrote it on the surgical consent form).<br>• Specify in the clinical notes specifically if both verbal and written post op instructions are given so that patient is informed on how to take care of the extraction site after his/her return to their unit.<br>• Update CorEMR to show Priority levels for Dental Levels and Priority Levels for Dental Priority Codes (DPC) as updating the software may help reduce any scheduling confusion.<br>• Schedule within timeframe.<br>*Overall* the patient's care was adequate although evaluating and diagnosing #30 at the Dental Sick Call appointment on 05/16/23 would have alleviated some of the patient's prolonged clinical dental condition. Patient's signed consent is adequate for the exam and x-rays. It is not adequate when addressing general informed consents information for medication and other general dental consents. In this case, the oral surgery consent was signed where it informed the patient of oral surgery and local anesthetic issues. Patient was advised to take her medication as indicated in the grievance response. Patient was also advised to fill out a sick call slip when pain or problem. No further request for dental care occurred following the extraction #30. | | | | | | |
| **Conclusion** | Overall the patient's care was adequate although evaluating and diagnosing #30 at the Dental Sick Call appointment on 05/16/23 would have alleviated some of the patient's prolonged clinical dental symptoms. Patient's signed consent is adequate for the exam and x-rays. It is not adequate when addressing general informed consents information for medication and other general dental consents. In this case, the oral surgery consent was signed where it informed the patient of oral surgery and local anesthetic issues. Patient was advised to take her medication as indicated in the grievance response. Patient was also advised to fill out a sick call slip when pain or problem. No further request for dental care from the patient occurred following the extraction #30. | | | | | | |





**✤ wellpath**
To hope and healing.

**Dental Consent for Exam and X-Rays**

| Name: | ID#: | DOB: |
|---|---|---|
| Date/Time: 5/16/23 | Allergies: Codine | Gender: |

I consent to the exam and dental x-rays that are necessary and advisable to diagnose and treat the planned service or services. The benefits of an exam and x-rays is to find hidden problems and to provide a more complete diagnosis which will help determine a more effective treatment plan. Postponing an exam or x-ray may result in worsening dental conditions or missing potential problems.

By signing this, I acknowledge that I have read and have been given the opportunity to ask questions before signing this form. I have given a complete and truthful medical history, including all medications, drug use, pregnancy, etc. and I understand by signing this form, I give my consent for exam and x-rays.

Patient Signature: _____  Date/Time: 5/16/23

Witness Signature: _____  Date/Time: MAY 1 6 2023

Doy mi consentimiento para los exámenes y radiografías dentales que sean necesarios y aconsejables para diagnosticar y tratar los servicios previstos. Los beneficios de un examen y radiografías es encontrar problemas ocultos y proporcionar un diagnóstico más completo que ayudara a determinar un plan de tratamiento más efectivo.

Con mi firma aquí, acepto que leí y entiendo el tratamiento mencionado arriba y que me han dado la oportunidad de hacer preguntas antes de firmar este formulario. Entregué mi historia médica completa y verdadera, incluyendo todos los medicamentos, uso de drogas, embarazo etc., y entiendo que con mi firma en este formulario, doy mi consentimiento para los exámenes y radiografías dentales.

Firma del paciente: _____  Fecha/hora: _____

Firma del testigo: _____  Fecha/hora: _____

I have explained the matters indicated above relating to the procedure including the risks, consequences, and alternatives. The patient appeared to understand and consented to the procedures described.

Dental Provider Signature: _____  Date/Time: MAY 1 6 2023

Dental Provider Printed Name/Title: _____

| Form Folder and Number: Dental DN13.0 | Form Owner: Paul Da Cunha | Accreditation: All | Active / Last Revision Date: June 10, 2021 |
|---|---|---|---|

# wellpath
To hope and healing.

## Medical History for Dental Treatment

| Name: | ID#: | DOB: |
|---|---|---|
| Date/Time: 5/14/23 | Allergies: | Gender: |

| Please answer all questions: | Yes | No |
|---|---|---|
| Are you in good health? | ☐ | ☐ |
| Are you taking any medications or drugs now? | ☐ | ☐ |
| If yes, what? | | |

| Do you have an allergy or have been told not to take or use any of the following: | Yes | No |
|---|---|---|
| Penicillin, Erythromycin, or any other antibiotics? | ☐ | ☐ |
| Aspirin, codeine, or any other pain medications? | ☐ | ☐ |
| Novocain, Xylocaine, or any other anesthetic? | ☐ | ☐ |
| If yes, to any of the above, please explain: | | |
| Latex? | ☐ | ☐ |
| Have you had any problems or complications following routine dental treatment? | ☐ | ☐ |

Check if you now have, or have ever had any of the following:

- ☐ Heart disease
- ☐ Heart attack
- ☐ Heart murmur
- ☐ High blood pressure
- ☐ Stroke
- ☐ Kidney Disease
- ☐ Diabetes
- ☐ Alcohol/Drug Use
- ☐ Blood disorders (anemia)
- ☐ AIDS or HIV
- ☐ Prosthetic replacement or transplants (heart valve, hip, pins, rods)

- ☐ Shortness of breath with limited activity or when resting
- ☐ Chest pains or angina pectoris
- ☐ Rheumatic fever or rheumatic heart disease
- ☐ Heart defect from birth
- ☐ Endocarditis (inflammation of the membranes of the heart)
- ☐ Fainting spells, convulsions, epilepsy, or seizures
- ☐ Treatment for mental health
- ☐ Lung Disease(TB, asthma, emphysema)
- ☐ Prolonged bleeding following injuries or surgery
- ☐ Liver disease (hepatitis, jaundice, cirrhosis)

Are you pregnant?          ☐ Yes, due date _____          ☐ No

**Is there anything in your medical history which has not been asked that we should know?** ☐ Yes   ☐ No

If yes, explain: _____

Additional Comments: _____

_____

Patient Signature: _____          Date/Time: 5-16-23

Dental Provider Signature: _____          Date/Time: MAY 1 6 2023

Dental Provider Printed Name/Title: _____

---

# wellpath
To hope and healing.

## Dental Consent for Extraction

| Name: | ID#: | DOB: |
|---|---|---|
| Date/Time: | A: | Ge: |

Extraction(s) for Tooth Number(s)/Area _#29 & #31_          Patient Initials ▮

The frequency of complications associated with oral surgery is very low. However, with any surgical procedure, there are certain post-operative occurrences, which may or may not be experienced depending upon the nature of the procedure to be performed. These may include but are not limited to:

| Possible Post-Operative Complications |
| --- |
| • Dry socket- jaw pain beginning a few days post surgery |
| • Stretching of the corners of mouth resulting in cracking or bruising |
| • Swelling and/or bruising causing discomfort in surgical area |
| • Temporary slow bleeding for several hours is to be expected |
| • Temporary or permanent numbness or altered sensations in the teeth, gums, lips, or tongue. |
| • Trismus- limited jaw opening due to inflammation or swelling |
| • Possible infection requiring additional treatment |
| • Sharp edges or bone splinter, which will need a follow-up surgery |
| • Incomplete removal of roots, to avoid damage to vital structures such as nerves or sinus |
| • Sinus exposure- roots of the upper molars can be displaced into the sinus causing an opening into the mouth, this would require additional surgery |
| • Jaw fracture is very rare but can happen if the jaw bone is very thin or the tooth is deeply buried into the bone |
| • Possible damage to the adjacent teeth with large fillings, caps, or decay |

| Benefits of Anesthesia | Possible Complications of Anesthesia |
| --- | --- |
| • Avoid pain during treatment | • Gum irritation or bruising<br>• Prolonged numbness or nerve damage<br>• Allergic reaction |

By signing this, I acknowledge that I have read and understand the treatment listed above and have been given the opportunity to ask questions before signing this form. I have given a complete and truthful medical history, including all medications, drug use, pregnancy, etc. and I understand by signing this form, I give my consent for surgery as well as the use of local anesthesia.

Patient Signature ▮          Date/Time: 5-16-23

Witness Signature: ▮          Date/Time: **MAY 1 6 2023**

I have explained the matters indicated above relating to the operation and/or procedure including the risks, consequences, and alternatives. The patient appeared to understand and consented to the procedures described.

Dental Provider Signature: ▮          Date/Time: **MAY 1 6 2023**

Dental Provider Printed Name/Title: ▮

| BID: | CR███████ | 36 | |
|---|---|---|---|
| Patient Name: | ███████████ | 2 | ←-- Case # |
| Case Review # F.2 | (Class) Protective Order | | |

We understand that ████████ developed a tooth abscess, which caused a level of pain that interfered with her ability to sleep and eat, and caused her to feel feverish. At the time we advocated (Jan. 11), she had been waiting at least four days without being seen. Please include findings as to how much time elapsed before she was able to be seen by a dentist and the quality of the care she received in the interim.

| Date | Chart Note CR███████████ | Compliance SC (1) PC (0.5) NC (0) |
|---|---|---|
| NOTE: | As a reminder, additional historical information specific to this patient is available as needed for further discussion. | NA |
| 09/30/22 | Booked | NA |
| 09/30/22 | **INTAKE:** Receiving Screening Monterey County.<br><br>*Findings:* Patient reports pain. No identifying explanation for the dental pain. No pain scale given. Decay checked but no area identified. No dental referral made from intake. | NA Informational, not within audit range. |
| 10/01/22 | **14-DAY EXAM:** Initial Health History & Physical Exam and Initial Health History & Physical Exam Dental Screening<br><br>*Findings:* "Most of teeth missing, remaining teeth decayed". Form not fully answered. "Evidence of the following" section is empty, nothing is checked including none observed. No referral made to dental for patient's decayed teeth as identified in the Intake form. | NA Informational, not within audit range. |
| 10/08/22 | **NURSE SICK CALL:** Rescheduled. From inmate request. "Health Service Request: c/o toothache and broken teeth". Reason given for the reschedule - "staffing issue".<br><br>*Findings:* No inmate sick call request scanned for this request. Priority 1 designation given which is for the patient to be seen by the dentist on the next dental day, which would have been on Oct 10th. | NA Informational, not within audit range. |
| 10/09/22 10/10/22 10/11/22 10/12/22 10/13/22 10/14/22 | **NURSE SICK CALL:** Rescheduled. "Health Service Request: c/o toothache and broken teeth".<br><br>*Findings:* No reason given for these 6 reschedules. | NA Informational, not within audit range. |
| 10/12/22 10/13/22 | **INMATE REQUEST:** Request for Dental, "Would like to see the dentist for lose teeth \u0026 broken teeth \u0026 toothache".<br>**NURSE SICK CALL:** Paper triaged on the request form on 10/13/22 and states "You have been set up on Sick Call to be seen by a medical provider".<br><br>*Findings:* Patient saw the RN on 10/15/22 which is not within 24 hours of the inmate request (per the IP). | NA Informational, not within audit range. |
| 10/15/22 | **NURSE SICK CALL:** Completed. "Health Service Request: c/o toothache and broken teeth".<br><br>*Findings:* Seen by the RN, assigned a DL/Priority 1, and scheduled for dental on 10/17/22, which is not the next dental day and therefore outside of timeframe, for "multiple teeth various stages of decay causing pain". | NA Informational, not within audit range. |
| 10/17/22 | **DENTAL SICK CALL:** Completed. Seen by the dentist for "Multiple teeth with varying stages of decay causing pain "Last two teeth top and bottom on left side hurt" Pt points to 13,14,17,18."<br><br>*Findings:* No pain scale written. No blood pressure taken. No X-rays taken and dentist states "X-ray machine is broken and no dental assistant to assist in treatment, triage, or x-rays." There were x-rays taken 07/03/21 from a different dentist and it appears that the teeth on the radiograph are #12 and #15, rather than #13 & #14. There are no clinical notes for 07/03/21.<br>• Objective findings are noted as "Complete destruction of CTS, roots remain with inflamed gingiva, painful, history of swelling". Extractions of #13, 14, 17, 18 prescribed. Patient reappointed with a priority DPC of 4 which is for patient to be seen within 60 days. This should have been noted as a DPC 3 for patient to be seen within 30 days since no current x-rays were taken and the patient was not referred out for radiographs. No referral to the oral surgeon for this patient to receive extractions as prescribed.<br>• Pt was given antibiotics & pain medication. Task created for patient to have extractions at MCJ on 11/22/22. | NA Informational, not within audit range. |
| 11/15/22 11/16/22 | **NURSE SICK CALL:** Rescheduled. "c/o ongoing pain in right arm/shoulder to hand, dental pain from broken teeth, and migraines".<br><br>*Findings:* No reason given for the reschedules. | NA Informational, not within audit range. |
| 11/17/22 | **NURSE SICK CALL:** Completed. Seen by RN for "c/o ongoing pain in right arm/shoulder to hand, dental pain from broken teeth, and migraines".<br><br>*Findings:* Seen by the RN, assigned a DL/Priority 1, and "scheduled for dental extraction 11/22". This appointment was not scheduled within the DL/Priority 1 designation, which would have been for the next dental day, and therefore patient was seen outside of timeframe. | NA Informational, not within audit range. |

| | | |
|---|---|---|
| 11/19/22<br>11/20/22 | **NURSE SICK CALL:** Rescheduled. "c/o dental pain".<br><br>*Findings:*  No reason given for the reschedules. | NA<br>Informational,<br>not within<br>audit range. |
| 11/22/22 | **DENTAL TREATMENT:** Seen by the dentist and the appointment shows completed by the dentist however the scheduled treatment for extractions "x-13,14,17,18"**did not occur.**  The next visit states nv. x-13,14, 17,18 (4) need x-rays.<br><br>*Findings:*  No Dental Assistant and the x-ray developer is noted as, "No dental assistant to support DDS. No x-rays can be taken because of broken developer." The patient was given pain medication again. No referral to the oral surgeon to relieve the patient of pain. Referral to the oral surgeon and removal of the identified dental condition would have alleviated this patient's pain. | NA<br>Informational,<br>not within<br>audit range. |
| 11/29/22 | **NURSE SICK CALL:** Rescheduled for "c/o dental pain from cracked/broken teeth, wants extractions. No reason given for the reschedule. Task shows rescheduled 11/30/22 but it appears no other appointment made after that from this task. | NA<br>Informational,<br>not within<br>audit range. |
| 11/30/22 | **DENTAL SICK CALL:** Refused appointment. "c/o dental pain from cracked/broken teeth, wants extractions".<br><br>*Findings:*  No refusal documentation scanned into CorEMR. | NA<br>Informational,<br>not within<br>audit range. |
| 12/04/22<br>12/05/22<br>12/06/22<br>12/07/22<br>12/08/22<br>12/09/22<br>12/10/22<br>12/11/22<br>12/12/22 | **NURSE SICK CALL:** Rescheduled. Patient has complaint of earache 12/4/22, then on 12/06/22 included teeth and earache. Per ViaPath (Intelmate): c/o earache<br><br>*Findings:*  On 12/06/22 an incarcerated person request for dental care states, "I've been waiting for a month to get my tooth pulled. I've finished my antibiotics weeks ago. Now I have more teeth bothering me." No reason given by nursing for the 9 reschedules. | NA<br>Informational,<br>not within<br>audit range. |
| 12/14/22 | **DENTAL TREATMENT:** Completed appointment. Seen by the dentist for extractions #17 & 18. "earache and pain 17,18". No current x-ray taken and clinical notes state, "No x-rays can be taken because of broken developer".<br><br>*Findings:*  #13 and #14 per 10/17/22 and 11/22/22 treatment plan is not discussed, nor identified in these clinical notes, nor scheduled for extraction (even though they really are #12 & #15). Next visit "prn" per patient request/as needed. Regarding #17 & #18, there is an x-ray of area #17 & 18 from 03/17/2021. Not documented that this is the x-ray used to visualize the clinical field for these extractions at this visit. Consent signed for extraction # 17 & 18, with the dentist signature but no witness signature present. Pt given pain medication following extractions. | NA<br>Informational,<br>not within<br>audit range. |
| 12/24/22<br>12/25/22<br>12/27/22<br>12/28/22<br>12/29/22<br>12/30/22<br>12/31/22 | **NURSE SICK CALL:** Rescheduled. Chief complaint of "Continued c/o dental pain".<br><br>*Findings:*  No reason given by nursing for these next 7 reschedules. | NA<br>Informational,<br>not within<br>audit range. |
| 01/01/23 | **NURSE SICK CALL:** Task note states, "Continued c/o dental pain". "Refused Appointment - denies symptoms, advised to put in another sick call if symptoms persist."<br><br>*Findings:*  No documentation scanned into CorEMR showing this refusal. | PC |
| 01/10/23 | **DENTAL SICK CALL:** Rescheduled. Created by nurse on 1/09/2023 for "L2- Upper left dental pain/ Abscess formation".<br><br>*Findings:*  The appointment is rescheduled by the RN. No reason is given for the reschedule, however there was no new dentist hired at MCJ at this point, therefore there was no dentist available to see this patient and the patient was not sent to a higher level of care. *The Implementation Plan states, Exhibit A 115, "There shall be, at all times, sufficient staff to ensure compliance with the CFMG Implementation Plan."*<br><br>The patient was assigned a DL/Priority 2 for the abscess but without additional information to substantiate a DL2, an abscess is generally a dental level 1 designation, especially since this patient has repeatedly requested dental care. Since there is no dentist hired and/or starting at this time, the patient could have been referred to the staff physician or sent to a higher level of care, such as with the oral surgeon or to an outside dentist. Access to ERMA to review off site referrals was requested previously by this monitor but access was denied. | NC |
| 01/14/23 | **DENTAL SICK CALL:** Rescheduled. Created by RN on 1/11/2023 for "Urgent Referral: on ABX for abscess".<br><br>*Findings:*  The appointment is rescheduled by the RN and no reason given. Says last modified on 01/18/23 by RN. No dentist hired and available at MCJ yet. | NC |

| | | |
|---|---|---|
| 01/17/23 | **DENTAL SICK CALL:** Rescheduled. This appointment was created by Dr ▇▇▇▇▇ on 11/22/22 and rescheduled by RN for "***Please see ASAP. Pt has facial swelling despite being on abx". x-13,14<br><br>*Findings:*  No reason given for the reschedule. Says last modified by RN on 01/20/23. No fulltime dentist hired onsite yet to replace Dr ▇▇▇▇▇ **Patient should have been sent out to a higher level of care in order to be clinically assessed since the patient continued experiencing facial swelling despite being on antibiotics.** Per the medical sick call notes, the patient was last seen for antibiotics and analgesic on 01/09/23.<br><br>See the Implementation Plan, Exhibit A 98 & 99. *"In the case of a dental/medical emergency, in which a licensed dentist is not present, the patient will be seen, treated and managed immediately by medical provider staff. If in the opinion of the medical staff/licensed health care provider, the dental condition is likely to respond to immediate administration with antibiotic and/or analgesic medication this will be given. If in the opinion of the medical staff person/licensed health care professional in charge, the acute dental emergency is life threatening, the patient will be transported to an urgent care facility or hospital to protect the life of the patient. The contracted dentist will be notified and provide necessary post-discharge dental care at the next scheduled dental clinic."* | NC |
| 01/18/23 | **DENTAL SICK CALL:**  Rescheduled again. Appointment created on 11/22/22 and rescheduled by RN for "***Please see ASAP. Pt has facial swelling despite being on abx". x-13,14" Appointment is rescheduled by RN and no reason given.<br><br>*Findings:*  Although the patient was not sent out to a higher level of care on 01/17/23, the opportunity was there again for the patient to be clinically evaluated by a dentist, if no dentist on site then a licensed health care practitioner and/or sent out to a higher level of care since the patient had continued painful facial swelling despite being on antibiotics. There is no dentist at MCJ since December 22, 2022. **There is also another, separate dental appointment, see below, also rescheduled on this 01/18/23.** | NC |
| 01/18/23 | **DENTAL SICK CALL: (Separate Dental Sick Call Appointment)** Also Rescheduled. This appointment was created by the RN on 01/09/23 for "L2- Upper left dental pain/ Abscess formation."<br><br>*Findings:*  **A dental level/priority 2 was assigned for this condition described as an abscess on 01/09/23. There was no substantiation for the DL2 delineation. The other Dental Sick Call appointment is stated as an urgent/emergent issue as the patient is not responding to antibiotics.** With all of the reschedules, this patient should have been seen in dental and if dental not available, then patient should have been evaluated by a licensed health care provider, and/or sent out to a higher level of care, such as with an oral surgeon or at the hospital. **Not being seen is a potential harm to the patient.** See the Implementation Plan, Exhibit A 98 & 99. *"In the case of a dental/medical emergency, in which a licensed dentist is not present, the patient will be seen, treated and managed immediately by medical provider staff. If in the opinion of the medical staff/licensed health care provider, the dental condition is likely to respond to immediate administration with antibiotic and/or analgesic medication this will be given. If in the opinion of the medical staff person/licensed health care professional in charge, the acute dental emergency is life threatening, the patient will be transported to an urgent care facility or hospital to protect the life of the patient. The contracted dentist will be notified and provide necessary post-discharge dental care at the next scheduled dental clinic."* | NC |
| 01/20/23 | **DENTAL SICK CALL:** It does **not** appear the patient was clinically evaluated or seen in dental on this day, nor x-rays taken, however the clinician performed a chart review and referral to the outside dental surgeon was made through in ERMA for:<br><br>"Urgent Referral: on ABX for abscess An urgent referral has been made for the removal of teeth #13 and #14, which have been diagnosed as necrotic pulp based on previous dental examination. The patient is currently on antibiotics for an abscess. Abscess is not resolved. Chart review has been completed and an emergent ERMA referral has been sent. A task has been created to schedule an appointment at an off-site location."<br><br>*Findings:*  Although the patient was not clinically assessed, and previous radiographs were not visualized (would have seen from an x-ray taken 07/03/21 that the teeth in question are #12 & #15 rather than #13 & #14), action was taken to refer the patient to the outside specialist for the patient's abscess which had not resolved despite being on antibiotics. The referral request to the oral surgeon is not scanned nor available in CorEMR to be reviewed. *Note:* The new dentist has started part time and will have an official start date of February 13, 2023 working three (3) days per week, eight hours per day. | PC |
| 01/24/23 | **DENTAL SICK CALL:**  Rescheduled. The appointment was created by the RN on this day from the incarcerated person's request for a dental sick call, "pt c/o pain from abscess - can you order meds until she's seen by outside dentist?"<br><br>*Findings:*  No reason was given for the reschedule. Looking at the medication tab in CorEMR it does not appear the patient has had any analgesics prescribed from 01/14/23 to 01/30/23. Antibiotics and Ibuprofen were prescribed on 01/30/23. | NC |
| 01/27/23 | **RN Chart Note:** "patient has an oral surgery appointment on 1/30/2023 @ 0810".<br><br>*Findings:*  Unable to evaluate the off site referral through ERMA as I was not granted access to ERMA, to see if the patient was referred to the oral surgeon prior to 01/20/23. However, if going from 01/20/23, the referral is scheduled with the oral surgeon within timeframe.<br><br>Offsite Appointment to be Scheduled tasks were rescheduled, 01/20/23, 01/23/23, 01/24/23, 01/25/23, 01/26/23 but completed on 01/27/23. Although rescheduled, the off site appointment is scheduled within 30 days of the referral on 01/20/23 and therefore within timeframe. | SC |

| 01/30/23 | **OFFSITE APPOINTMENT WITH ORAL SURGEON:** Patient was seen offsite with the specialist and the consultation report from 1/30/2023 @ 0810 oral surgeon appointment is scanned 02/01/23. The panoramic radiograph is not included in the report and therefore not scanned into CorEMR.<br><br>*Findings:* The referral to the oral surgeon from the dental clinic is not scanned in CorEMR and I assume is available in ERMA. ERMA is the program which runs the referrals to off site specialists.<br>• From the consultation report, the request for services from Wellpath stated, "Authorized Service: 13, 14, necrotic pulp, unrestorable. Please ext.".<br>• The oral surgeon identified a charting error in the referral. The consultation report from the oral surgeon states, "Consultation only today, teeth 13 and 14 not present in mouth".<br>• The examination reveals #12 & #15 have PARL (periapical radiolucency) and are non-restorable. Several other teeth have radiolucencies and are broken down with several remaining retained root tips. The oral surgeon recommends "patient will require extractions of all remaining teeth in future" which are #3, 4, 6, 7, 8, 9, 10, 11, 12, 15, 21, 22, 23, 24, 25, 26, 28, 29. N extractions were performed for this patient on this day. **The patient is released 1/31/23 and never receives treatment with the oral surgeon.** | NC |
| 01/30/23 | **DENTAL SICK CALL:** Four (4) different Dental Sick Call appointments are rescheduled, with one (1) completed as a chart review on 01/31/23 but it was actually completed on 01/30/23. Dental Sick Call clinical notes are present for 01/30/23.<br><br>• "Check ERMA". Two dental sick call appointments for this reason are rescheduled.<br>• "pt c/o pain from abscess - can you order meds until she's seen by outside dentist?"<br>This was from a dental sick call created by RN on 01/24/23. Two of these appointments are rescheduled.<br>• Completed Dental Sick Call note for 01/31/23 is actually completed on 01/30/23 for a chart review only, "pt c/o pain from abscess - can you order meds until she's seen by outside dentist?". A prescription for an antibiotic and an analgesic occurred, "Rx Clindamycin 300mg #30 take 1 tab tid till gone Rx ibu 800mg #20 take 1 tab bid for 10 days for pain."<br><br>*Findings:* The patient is not seen clinically for any of these appointments. The completed dental sick call was a chart review with medication prescribed and not seen as an in-person appointment. | NC |
| 01/31/23 | **DENTAL SICK CALL:** Rescheduled for "TA- dental pain".<br><br>*Findings:* The patient is released on this day and did not receive care for the toothache-dental pain. | NC |
| 01/31/23 | Released. | NA |

| | Weighted Compliance Score = 16.7% | NC |
|---|---|---|

| 17% C6:C35 | 1 | 2 | 9 | 2 | 0 | 0 | Totals: |
|---|---|---|---|---|---|---|---|
| | *SC* | *PC* | *NC* | *NA* | *DF* | *NM* | |

| **Deficiencies:** | • In order to understand the overall picture of dental care provided to this patient at MCJ, and to identify the deficiencies and barriers to access to care, I had to look in multiple areas within CorEMR to understand the dental care being requested and rendered. The dental care and the dental chain of events, which also comprises nursing evaluations and screenings, are not included in the dental sick call clinical notes and therefore the care within CorEMR is not easily seen chronologically.<br>• If just viewing the dental sick call clinical notes, and not the tasks for the Nurse, NP/PA, MD sick calls, dental sick call requests, dental treatment, schedule with offsite, chart reviews, as well as scanned notes in the Document section, such as x-rays, consents, requests, outside specialist reports, it would not be easily evident how many times the patient was rescheduled for dental pain, during various stages of the sick call process.<br>• The documents are not always attached to a specific clinical appointment, therefore searching through various documents within the Document section to find the one relating to a particular appointment is often time-consuming, cumbersome and can cause charting errors, as seen in this case. Charting errors as well as incompletely filling out forms or clinical notes can result in harm to the patient.<br>• Some inmate requests for dental care documents were not always scanned into CorEMR.<br>• MCJ and Wellpath failed to have a staffing plan in place to address lapses in staffing. This caused unnecessary delays in patient care. Without a staffing plan, the licensed health care staff did not have direction on when to refer patients to an outside dentist or outside dental specialist in order to address their patients dental health care needs. This patient repeatedly requested dental care and repeatedly was rescheduled by nursing and dental in early 2022 and early 2023, especially when MCJ did not have a dental assistant and later a dentist on staff. *"There shall be, at all times, sufficient staff to ensure compliance with the CFMG."* (Wellpath IP, p. 115).<br>• Not all dental sick call requests were seen within one day of the request. This affected the patient's ability to receive medication, evaluation and treatment. *"All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day of the request. The complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist.* (Wellpath IP, page 101). | |

| | |
|---|---|
| **Comments/ Discussion:** | • Requesting to have access to ERMA in order to evaluate the referral process.<br>• Requestion to have access to ViaPath in order to evaluate the dental sick call process.<br>• Confirm a diagnosis when taking over another clinician's care. The new dentist relied on the previous dentist's assessment and did not review the x-rays from 2021 and sent in a referral with the incorrect teeth to be evaluated and treated.<br>• An EDRS would have assisted the dentist in identifying the right teeth and having the radiographs attached to the visual clinical record, in order to identify and provide a correct diagnosis. When several teeth are missing, having only individual x-rays without the assistance of a panoramic x-ray, it is sometimes difficult to relate the location of the teeth in the mouth.<br>• Much of this clinical misinformation and mismanagement can be prevented using an EDRS such as Dentrix Enterprise, especially if the EDRS is already programmed for correctional care.<br>• Purchase or lease a panoramic x-ray for onsite assessments, or utilize an outside service for radiographs, including taking a panoramic x-ray if it would assist with the clinical diagnosis of a patient's chief complaint. The oral surgeon to whom patients are referred to does not return a copy of the panoramic radiograph, thereby making the use of the radiograph at MCJ inaccessible. Consider discussing this situation with the oral surgeon so radiographs can be shared.<br>• Update the screening forms so all answers to the questions are in a yes or no format. Include a place for a pain scale on the form(s). Perform the intake evaluation separately from the 14-day exam in order to give the dental clinic time to address the "1st catch" of dental problems prior to the mandated 14-day exam which has more screening criteria. See the IP, Exhibit 98 & 99.<br>• Provide nursing with documented training to describe the chief complaint and correctly assign the priority/dental level to the dental problem(s). Fully fill out the form(s). Include a pain scale, location of the dental issue and describe the current condition. Assign the dental level 1/priority 1 for urgent/emergent conditions or dental level 2/priority 2 for routine conditions. Schedule within the dental level/ priority 1 or 2 timeframe.<br>• Do not delay referring patients to an outside specialist or to a higher level of care when clinically indicated.<br>• Prevent delays in dental care by having sufficient staffing and see the patients within timeframe. | |
| **Conclusion** | Overall, the access to dental care for this patient was delayed and non-existent on many levels. This is indicative of a lack of a staffing plan, lack of policies and procedures, lack of local operating protocols, lack of an continuous improvement plan. This is also resulting from a lack of a visual and electronic dental clinical record system where dental staff could have visualized the digital radiographs alongside the clinical record in order to minimize charting errors.<br>• Also an electronic record would have reminded the clinician to schedule the incomplete treatment.<br>• Have current and relevant policies and procedures and local operating protocols to train staff in order for care not to be delayed. Policies, procedures and protocols are foundational to a repeatable, consistent, transparent system of care.<br>• Perform routine internal audits and re-audits and provide additional documented training as necessary.<br>• Essentially other than a referral, the patient received little to no dental treatment since October 2022. It is in fact the system of care that was deficient in this case, resulting in the patient experiencing long delays, lack of dental care and was stuck in a situation where pain relief was not given in a timely manner. Policies and procedures as well as local operating protocols are foundational to the effective running of a dental clinic. Having staffing, training and continually evaluating for continued improvement, documented in their Dental Subcommittee Meeting, would have prevented these long delays in dental care by following a "recipe" to address lack of staff and what to do if there is a lack of staff.<br>• In this case, multiple courses of antibiotics was not the indicated treatment. Referring the patient sooner and removing the teeth causing the infection, would have been the treatment of choice. Timely referrals prevent pain, continuing discomfort, local infections and possibly serious systemic infections, including life threatening infections. It is unknown if the patient returned to see the oral surgeon for the treatment he recommended after being released, as the patient only received a consultation and no treatment.. I am concerned that the patient may not have access to dental care on the outside and missed the opportunity to received dental care per the Implementation Plan while incarcerated.<br>• I strongly suggest that any dentist employed or contracted with Wellpath/MCJ confirm a diagnosis prior to performing an irreversible procedure or a referral.<br>• Since the new dentist has started at MCJ, many improvements have occurred since this patient was seen. Digital x-rays are now attached to the dental clinical notes, although sometimes causing several notes to be written in the same day. | |



 











| BID: CR███ now ███ | | 14 | |
|---|---|---|---|
| Patient Name: ███ ███ | | 3 | <-- Case # |

| Case Review # F.3 | (Class) Protective Order |
|---|---|

We understand that in January of this year, ███████ developed an abscess in his mouth that caused pain over the entire left side of his jaw. While he was given a lidocaine swab to address the pain, we do not have a sense of whether his access to dental care was delayed in violation of the IPs. Please include findings regarding the timeliness and quality of care that ███████ ███████.

| Date | Chart Note<br>CR███ now ███ ███ | Compliance<br>SC (1)<br>PC (0.5)<br>NC (0) |
|---|---|---|
| NOTE: | As a reminder, additional historical information specific to this patient is available as needed for further discussion. | NA |
| 07/15/22 | Booked | NA |
| 12/16/22 | **MEDICAL SICK CALL:**<br>"Patient reporting 6/10 pain to a lesion under his tongue since last Friday". RN reports on form - Pain, gradual onset. Interference with ADLs. Lower but does not state right or left side. States there is a gum lesion. "Small flat irregular whitish lesion is not dental, but under tongue". Mouthwash ordered.<br><br>*Findings:* No referral to dental. Dental is not only teeth but anything within the oral cavity, including lesions under the tongue. | NA<br>Informational, not within audit range. |
| 01/11/23 | NURSE SICK CALL: Seen by RN for "Level 2 - sores in mouth".<br><br>*Findings:* No pain scale, no description of the size, width and location of the lesions. | PC |
| 01/16/23 | MEDICAL SICK CALL: Seen for "oral sore is getting worse". Mouthwash prescribed, "Mix maalox and viscous lidocaine equal parts and paint to oral lesion QID for 7 days as ordered".<br><br>*Findings:* Patient not referred to Dental. No dental coverage at this time. | SC |
| 01/18/23 | DENTAL SICK CALL: Rescheduled for "Level 2 - sores in mouth." No reschedule reason given.<br><br>*Findings:* Patient is scheduled for 01/20/23 which is still within timeframe of a DL2 referral. | NA |
| 01/20/23 | DENTAL SICK CALL: Seen by Dentist for "URGENT: Reports of worsening dental sores".<br>"An urgent referral has been made for the removal of teeth #13 and #14, which have been diagnosed as necrotic pulp based on previous dental examination. The patient is currently on  antibiotics for an abscess. Abscess is not resolved. Chart review has been completed and the emergent ERMA referral has been sent. A task has been created to schedule an appointment at an off-site location."<br><br>*Findings:*  I believe this may be for patient ███████ and not for this patient. Please amend this chart note.<br>• Patient seen within timeframe of a DL2 assignment from 01/11/23.<br>• No description, location, severity of the "sores in mouth" chief complaint. | NC |
| 01/30/23 | DENTAL SICK CALL: Seen by the Dentist for "TA- dental pain".<br>"S: Pt is not in any pain today since Ab was started. No swelling noted. Pt pointing at LL side around canine area".<br>"Objective: Pt is missing a lot of teeth. LL side #20 to #23 present. PA does not show PARL. #23 has advance bone loss. Slight mobility present. Possible recurrent decay present at distal. No pain on palpation of percussion #20 to #23."<br>"Assessment: Advised no extraction today. Advised pt to return if pain get worse or swelling return. Pt understand."<br>"Plan: Pt understand to return if symptom get worse. No further tx today NV per pt GC"<br>"Education: blank".<br><br>*Findings:*  • See chart note for 01/20/23 as it appears to belong to a different patient. • Recommend amending the chart on 01/20/23. • Patient was not prescribed antibiotics per the Medication record.<br>• See the x-ray below. Recommend placing teeth number in the exported radiograph for clarity if possible.<br>• There is no objective finding for hot and cold, lingering or not. • There is no pulpal diagnosis for the teeth identified in the x-ray.<br>• Not all documentation of pathology (i.e., caries) was noted in the evaluation of the radiograph, caries distal #21. | PC |
| 06/29/23 | Released | NA |
| | **Weighted Compliance Score = 50.0%** | NC |

| | 50% C6:C13 | 1 | 2 | 1 | 3 | 0 | 0 | Totals: |
|---|---|---|---|---|---|---|---|---|
| | | SC | PC | NC | NA | DF | NM | |

| Deficiencies: | • Limited objective findings were performed such that there was no pulpal diagnosis on 01/30/23.<br>• Charting errors occured in the 01/20/23 dental sick call which affected the clinical evaluation on 01/30/23. Additionally there appears to have been a lack of review of the current and past medication history of this patient.<br>• Documents are scanned after the fact and are not always in order. Looking for out of order documents can be time consuming.<br>• Failure to document and chart correctly although in this case, no harm to the patient occured.<br>• Failure to review past medical/dental/medication history. | |
|---|---|---|
| Comments/<br>Discussion: | • Amend the chart on 01/20/23 to correct the documentation and charting deficiency.<br>• I found that attaching the x-ray to the progress note is brilliant on 01/30/23. Hopefully they can do the same for the consent forms and other relevant documentation.<br>• Identify and note objective findings. Substantiate the diagnosis using the objective findings. Identify a pulpal diagnosis. Utilize the Endodontic chart of objective findings and diagnosis to provide a pulpal diagnosis when evaluating a chief complaint involving teeth such as that on 01/30/23.<br>• Make a treatment plan commensurate with the diagnosis. Identify the DPC for each individual treatment plan.<br>• If and when prescribing a medication, correlate it with the objective findings and diagnosis.<br>• Scan documents timely.<br>• Make sure the correct patient's chart is used to enter the clinical notes. Amend the chart when an error is discovered.<br>• The patient was seen within timeframe from the date the patient was seen with the RN on 01/11/23. The patient was assigned a dental level/priority 2 and sheduled with dental within 14 days of the nurse sick call. | |
| Conclusion | The patient was seen by the RN on 01/11/23 and issued a DL2 designation for his mouth sores. He was seen within timeframe through Medical on 01/16/23 where he was given a prescription for a mouthwash of maalox and viscous lidocaine to paint on the oral lesion(s) four times a day for 7 days.<br><br>He was then seen by the dentist within timeframe on 01/20/23 where a charting error occured. The progress notes was partially written for the wrong patient. No diagnosis or alternative diagnosis was given for the lesions on 01/20/23. No harm to the patient occured despite the lack of proper charting and documentation. The patient was appointed for a re-evaluation on 01/30/23 with the Dentist. In this particular case, the lesions appear to have resolved by themselves by the time the patient was seen on 01/30/23, where no further treatment was indicated. There was a lack of objective findings relating to an x-ray taken #23-20. Recommend that the clinician reviews the endodontic objective findings and diagnosis guide to him by Dr. ███. It was fortunate however that this situation resolved itself without the patient experiencing any harm. | |





| BID: | ██ | | 49 | |
|---|---|---|---|---|
| **Patient Name:** | ██ ████ | | 4 | ← Case # |
| **Case Review #** | | (Class) Protective Order | | |
| F.4 | | | | |

We understand that ████ as initially scheduled for an extraction in December 2022. Due to unsterilized equipment, this extraction was not performed, however it was marked as complete. When Ms. ███ sub████████quested the extraction again, she was erroneously told the extraction had been performed and treatment was refused. We advocated on her behalf in late January, and we understand that the extraction was subsequently performed. However, we further understand that she was referred to an oral surgeon for the extraction of four additional teeth. When she arrived at the oral surgeon's office, the teeth listed on the referral did not match any of the eight teeth remaining in her mouth. Following consultation with Monterey's dentist, the oral surgeon extracted all eight remaining teeth. Ms. ███ returne██████but was not seen in dental following these extractions, received pain control in the form of Tylenol for just two days, and never received abiotics. Again, we advocated. We believe Ms. ███ may have ultimately ████████propriate follow-up care, but as of late May, still had not had an appointment to receive dentures, despite having no teeth. We request that your report include a full write-up of the dental care that Ms. ███ ████ did and did not receive.

| Date | **Chart Note** CR██████████ | Compliance SC (1) PC (0.5) NC (0) |
|---|---|---|
| **NOTE:** | As a reminder, additional historical information specific to this patient is available as needed for further discussion. | NA |
| 09/14/22 | Booked | NA |
| 09/14/22 | **INTAKE:** Receiving Screening Monterey County RN lists "Partial Denture" but does not indicate if it is an upper or lower partial denture, or both, nor if it has metal or all resin. No dental referral indicated per the intake form.<br><br>*Findings:* A Dental - CMG form used by nursing is filled out on this same day for pain, gradual, worse with meals, on the right lower. No fever or lymphadenopathy. This information is not noted on the intake form. No Referral noted on the intake form but a referral is made from the CMG form for pain upper tooth. No dental level written in the referral to dental. | NA Informational, not within audit range. |
| 09/24/22 | **14-DAY EXAM:** Initial Health History & Physical Dental Exam Dental Screening<br><br>*Findings:* 14-Day Exam, Initial Health History and Physical Dental Exam portion is not filled out. | NA Informational, not within audit range. |
| 09/20/22 | **DENTAL SICK CALL:** Seen by the Dentist for "pain in partial top tooth "Pain on the lower right tooth" Pt points to 31. No issue or concern w top tooth." "Assessment: 31 necrotic pulp, unrestorable". States "Complete destruction of CTS; decay penetrates pulp chamber w apical lesion present; gingiva irritated and inflamed. no swelling or temp". A DPC code of (4) assigned so patient needs to be seen within 60 days.<br><br>*Findings:* • Appointment created on 9/14/22 at intake and given a Priority 1 (although not noted on the intake form). Patient scheduled outside of Priority timeframe, patient would have had to be seen on 09/19/22.<br>• Pt was given antibiotics even though it states there is "no swelling or temp". The objective findings do not support prescribing an antibiotic, especially Augmentin which is usually recommended if an infection is antibiotic resistant or if Amoxicillin does not initially work to clear the odontogenic infection.<br>• Patient is scheduled for extraction of tooth #31 for 10/24/22 which is within timeline. However due to the small tooth fragment at risk of breaking off and/or being aspirated, a DPC of 3 would have been appropriate.<br>• Note that the radiograph below is inverted/mirror image scanned. This needs to be corrected as it looks like the opposite arch. The x-ray is scanned and result is mirror image of the radiograph. This tooth is #31 per the clinical notes but due to the image reversal, it looks like tooth #17. | NA Informational, not within audit range. |
| 09/20/22 |  | NA Informational, not within audit range. |
| 10/22/22<br>10/23/22<br>10/24/22<br>10/25/22 | **NURSE SICK CALL:** Rescheduled for "Per Intelmate: "Broke back tooth in pain and its loose. Pt. is scheduled to see dental on 10/25/22."<br><br>*Findings:* Priority 1 assigned so patient is seen within timeframe. | NA Informational, not within audit range. |

| Date | Notes | Status |
|---|---|---|
| 10/24/22 | **DENTAL TREATMENT:** Completed. Seen by Dentist for extraction #31 and for "Part of the tooth broke off and now it does not hurt as much Pt points to 31."<br>"Objective finding: last of coronal tooth structure has broken off and now very little pain on tooth. However, pt now has pain in ear."<br>"Assessment: 31 necrotic pulpitis, unrestorable"<br>"Education: No DA to assist and no x-rays can be taken because developer is broken."<br><br>*Findings:* The extraction was not completed during this appointment even though the appointment was marked completed for extraction #31. A DPC 4 was given again and the patient scheduled on 11/21/22 for the extraction #31.<br>• No referral to the outside specialist was made for this patient even though the dentist was aware that no dental assistant had been hired, nor one found, nor credentialed. **Additionally the CDO emailed the dentist and instructed him to refer patients out to the outside specialist when clinically appropriate.** Also the patient identified ear pain and it wasn't ruled out as not being from a dental infection, which would have been another reason to refer the patient out to the oral surgeon, and not wait, for the extraction #31.<br>• Since the patient's tooth #31 was assigned a DPC 4 again, this was originally given on 9/20/22, the patient should not be assigned a dental priority code that extends the treatment past the treatment timeframe. Delaying dental care can cause harm to the patient. | NA Informational, not within audit range. |
| 10/26/22 | **NURSE SICK CALL:** Seen by the RN for appointment created 10/22/22, "Per Intelmate: "Broke back tooth in pain and its loose." with a priority 1 assignment to dental. Completed nurse sick call says "Completed Appointment - PT SEEN BY DENTAL 10/24/22".<br><br>*Findings:* Patient seen within the sick call timeframe identified in the dental level 1 assignment. | NA Informational, not within audit range. |
| 11/21/22 | **DENTAL TREATMENT:** Seen by the dentist and the appointment shows completed for "x-31" (Extraction #31) although the extraction did not take place on this date either.<br>"Objective findings states, "Condition 30,31 is the same. manageable per pt"<br>"Education: No dental Assistant available today to support DDS. No x-rays can be taken bc of broken developer. "<br><br>*Findings:* • The Implementation Plan prefaces that systems are to be put into place for the dental clinic/dental program to manage patient's dental care. Systems and routine training on the dental sick call system is vital for patients to receive quality, timely dental care.<br>• If looking at statistics of completed treatment, it would be misleading to show this treatment was marked completed when the treatment was not completed. This should be addressed in the Dental Subcommittee.<br>• Pt seen & diagnosed for extraction #31 but a delay in dental treatment occurred so that due to "No DA to assist & no X rays taken as developer broken" the patient experience an additional delay in receiving dental care. Pt was given pain medication and antibiotics and now given a DPC 3 for the patient to be seen within 30 days. A "Task" was created for 12/20/22 for the extraction #31. No referral to the oral surgeon made for this patient again. | NA Informational, not within audit range. |
| 11/25/22 | **MEDICAL SICK CALL:** Seen for: "Patient is reporting 10/10 pain to right ankle surgery/fusion site. Dental pain due to right lower molar falling out."<br><br>*Findings:* The Dental portion of this sick call was not addressed during this appointment nor referred to dental. | NA Informational, not within audit range. |
| 12/20/22 | **DENTAL TREATMENT:** Rescheduled for extractions, "x-30,31."<br><br>*Findings:* Rescheduled within the DPC 3 timeframe parameters therefore not out of timeframe. | NA Informational, not within audit range. |
| 12/21/22 | **DENTAL TREATMENT:** Seen by the Dentist for "x-31. Can we take teeth out today Pt points to 31".<br>Patient seen for extraction #31. Treatment provided & pain medication given.<br>Consent taken but no witness signature. Surgical notes: "31 surgical, surgical flap, alveolar crestal bone removed, <u>roots</u> <u>splits</u> and separated, and removed w forceps, hemostasis established, 2 sutures placed. Treatment provided & pain medication given."<br><br>*Findings:* See the clinical note and radiograph below for entry 01/31/23. **The clinical notes state there is a root tip #32. However the radiograph on 09/20/22 does not illustrate a root tip for #32, only #31. In the radiograph on 01/31/23 the roots appear sectioned as per the notes stated above. Therefore it appears that the remaining root #31 was not fully extracted as indicated above.**<br><br>• The dental progress notes should described what happened clinically, so as to not inaccurately report an extraction. Report the clinical situation. Report any adverse events to the supervisor. Advise patient of the outcome, refer to an outside specialist if indicated. | NA Informational, not within audit range. |
| 12/27/22<br>12/28/22<br>12/29/22<br>12/30/22<br>12/31/22 | **NURSE SICK CALL:** Rescheduled. Task created 12/23/22 and assigned a priority 1. Per Intelmate - "Can u pls assist me with what I believe is a dandruff breakout behind my neck- the skin is broken, **dental pain** & ankle pain"<br><br>*Findings:* Not scheduled within priority 1 timeframe. | NA Informational, not within audit range. |

| Date | Description | Code |
|---|---|---|
| 01/01/23<br>01/02/23<br>01/03/23<br>01/04/23<br>01/05/23<br>01/06/23<br>01/07/23<br>01/08/23 | **NURSE SICK CALL: Rescheduled.** Task created 12/23/22 and assigned a priority 1. Per Intelmate - "Can u pls assist me with what I believe is a dandruff breakout behind my neck- the skin is broken, **dental pain & ankle pain**"<br><br>*Findings:*  Not scheduled within priority 1 timeframe. Delay of dental care. Nursing may not have been trained to address dental care issues when dental staff is not on site. The Implementation Plan states to refer to the on site physician or to a higher level of care. A description, pain level, location, history of the "dental pain" is not stated. | NC |
| 01/09/23 | **NURSE SICK CALL: Completed.** Seen by RN and a Medical Sick Call note is written.<br>Per Intelmate - "Can u pls assist me with what I believe is a dandruff breakout behind my neck- the skin is broken, **dental pain & ankle pain.** The RN stated "The patient did not mention anything about dental pain."<br><br>*Findings:*<br>• The inmate request for a sick call stated "dental pain" with the other concerns. Reviewing with the patient her inmate request would have provided clarification, so no delay dental care occurs and a referral is sent to dental even if no pain is present at the moment.<br>• No dental referral was made.<br>• See sick call 01/23/23 below, patient states having severe pain. Not addressing a written request can delay pain. | PC |
| 01/23/23 | **DENTAL SICK CALL: Rescheduled.** Appointment created on 1/22/23 for "pt states she did not receive her extraction on 12/21 due to equipment not being sterilized. States severe pain."<br><br>*Findings:*  The Dental Sick Call notes state that the extraction was completed, perhaps the procedure was not completed explaining the sectioned retained root. | NC |
| 01/24/23 | **MEDICAL SICK CALL:** for "PT reporting exposed root of tooth causing pain, please evaluate for pain control, r/o infection and consider outside Referral to dental if appropriate (Dentist next onsite is 1/30). PT also has concerns about her foot/ pre-existing condition and is requesting assessment 3 month hx of right lower molar pain 9/10 constant + fever chills or sweats + temp sensitivity".<br><br>*Findings:*  Dental Referral was made although no dental level was written in the task. An appointment for 01/30/23 in dental was made. | PC |
| 01/30/23 | **DENTAL SICK CALL: Four (4) Rescheduled** Dental Sick Call Appointments two (2) created on 1/22/23 for "pt states she did not receive her extraction on 12/21 due to equipment not being sterilized. States severe pain." Two (2) created 01/24/23 for "Dental fx with possible exposed nerve"<br><br>*Findings:*  Patient was rescheduled to the next day. No reason given. | NC |
| 01/31/23 | **DENTAL SICK CALL: Completed.** Seen by Dentist for "Dental fx with possible exposed nerve".<br>Duplicate entry deleted for, "pt states she did not receive her extraction on 12/21 due to equipment not being sterilized. States severe pain."<br>Pt states she did not receive her extraction on 12/21 due to equipment not being sterilized. States severe pain..<br>See x-ray  below. Objective: #32 root tip present. Decay present. Palpation pain around gingiva.<br>Assessment: #32 remaining root tip. Recommend ext Seen for toothache LR side. #32 root tip present. Extraction #32 root tip done & patient given pain medication.<br><br>*Findings:*  See dental sick call note for 12/21/22.<br>• These appear to be the sectioned root tips from #31 which were not extracted as indicated on 12/21/22.<br>• #31 (named #32 in the clinical notes) was extracted on 01/31/23.<br><br> | SC |
| 02/10/23<br>02/13/23 | **OFFSITE Appointment to be Scheduled. Rescheduled.** No reason given.<br>Appointment created for, "ext #1, #32, #14 and #16"<br><br>*Findings:*  See Dental Sick Call note on 01/27/23 for oral surgeon call to on site Dentist. Patient was referred to the outside oral surgeon, for extractions of teeth the patient did not have in her mouth. The referral is unavailable to be viewed. | NC |

| | | |
|---|---|---|
| 02/14/23 | **OFFSITE Appointment to be Scheduled.** Scheduled, "ext #1, #32, #14 and #16"<br>"Patient has an oral surgery appointment on 2/27/2023 @ 0930" | SC |
| 02/17/23 | **MEDICAL SICK CALL:** Seen for C/o dental pain<br>The Dental - CMG form is filled out for pain, sudden, with sensitivity to cold and pressure, worse with meals, location is upper left. Decay noted. No fever or lymphadenopathy. Pain evidenced by "loose teeth".<br><br>*Findings:* Scheduled for dental follow-up. | SC |
| 02/27/23 | **DENTAL SICK CALL:** Clinical Note - Patient not seen, chart entry.<br>Dr. Herrera the outside oral surgeon (OS) called Dr. ███ the new dentist at MCJ, to discuss the referral information which did not match the teeth number to be extracted in the patient's mouth. Per the clinical notes, they discussed the case and Dr. ███ indicated he updated the referral through ERMA and consented to the following extractions #6, 12, 18, 22, 25, 26, 27, 29 for treatment to be completed with the OS that day. The OS appointment was at 9:30 am.<br><br>*Findings:* Referral documentation error was discussed, written in the clinical notes and rectified. Referral from ERMA not available, unknown if that referral was updated with the new information from the oral surgeon. | PC |
| 02/27/23 | **RETURN FROM ORAL SURGEON:** Oral Surgeon order on returned consult sheet/report.<br>I do not know when the patient was returned to MCJ nor when the soft diet was started. **The patient did not receive pain medication until 02/28/23. The OS indicated his orders on the consult sheet which was scanned into CorEMR on 02/28/23. It included gauze for hemostasis, Tylenol #3 x 3 days, Ibuprofen x 5 days, Amoxicillin x 5 days and a soft diet.**<br><br>*Findings:* The patient never received the antibiotics. The pain medication was significantly delayed and was not given following the extractions, which occurred in all four quadrants of the patient's mouth. **Patient did not receive the pain medication until the following day after oral surgery and only for 2 days. This is inadequate pain control as 8 teeth were extracted in all 4 quadrants of her mouth. The antibiotic as prescribed by the OS was never received to date.** This delay in following written orders can potentially cause a medical complication due to a possible infection following surgery. | NC |
| 02/28/23 | **MEDICAL SICK CALL:** for "C/O pain post multiple teeth extraction on 02/27/23". The patient was seen by nursing but not seen by dental the next dental day following the outside specialist surgery.<br><br>*Findings:* Patient was seen and prescribed 2 days worth of pain medication following oral surgery where 8 teeth were extracted in all 4 quadrants of her mouth. **The antibiotic ordered by the OS was not prescribed on this date either.**<br><br>Dentures - The clinical note do not indicate a request for dentures but do show the patient repeatedly asking for dental care. See 03/06/23, denture impressions discussed. | PC |
| 03/02/23 | **DENTAL SICK CALL:** Seen by Dentist for "PO check #32 Pt just had sx at OS 2/27/23" and "L2- Upper left loose/painful tooth Pt just had sx at OS yesterday 2/27/23".<br><br>*Findings:* Patient was seen for the post op #32 (#31) but no mention of post op visit from the surgical procedures performed by Dr. Herrera. There is a task for this post-op follow-up for March 6th. | PC |
| 03/03/23 | **Grievance** filed.<br>"Pt filed a grievance requesting liquid diet due to multiple extractions and not being able to tolerate regular diet. RNSC task was made and Amanda, RN was notified via phone due to providers not being on-site until Monday. She will be contacting on-call provider for orders."<br><br>*Findings:* This is addressed in the Dental Audit Tool database section A.20. | NA |
| 03/03/23 | **NURSE SICK CALL:** Seen by RN for appointment created 03/03/22 for Priority 1 dental appointment.<br>"Pt is requesting liquid diet due to not being able to tolerate regular diet from multiple recent extractions and having stitches."<br><br>*Findings:* Patient seen as scheduled. | SC |
| 03/06/23 | **DENTAL SICK CALL:** Seen by Dentist for "*post-op follow up" and "L2- Upper left loose/painful tooth. Pt just had sx at OS yesterday 2/27/23 GC".<br><br>*Findings:* Rx given for Peridex for rinsing. Twice a day 2 mins each time for 10 days. Do not swallow. NV 2 weeks check for 03/20/23. | SC |
| 03/25/23 | **DENTAL SICK CALL:** Completed. Seen by the Dentist for patient's 2 weeks follow up check and Nurse sick call 3/15 - c/o still feeling something in her gums".<br><br>*Findings:* Assessment was done & explained to the patient of the natural anatomy of the remaining bone. Pt was referred to oral surgeon for the removal of the sharp bony protrusions, "alveoloplasty". Pt was explained in details the consequences, steps & processing on the complete denture. Follow up after oral surgeon visit. | SC |
| 03/26/23<br>03/27/23<br>03/28/23<br>03/29/23 | **OFFSITE** Appointment to be Scheduled. Created 03/26/23. Rescheduled, no reason given for "alveoloplasty at OS". Scheduled to be seen within timeframe of 30 days from the date of the referral to the OS.<br><br>*Findings:* Scheduled to be seen within timeframe of 30 days from the date of the referral to the OS, "patient has an oral surgery appointment on 4/4/2023 @ 1000" | SC |

| Date | Notes | Category | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/05/23 | **DENTAL SICK CALL:** Patient seen for follow up after oral surgeon visit. Patient declined soft diet & preferred small bites by herself. Pain controlled with medication. Recommended weekly check for denture readiness.<br>"Dental ff/up post offsite appointment (Saw pt today 4/5/23)"<br>"Dental chart review Consulting physician report. Scanned into chart. done (Saw pt today 4/5/23)"<br><br>*Findings:* Follow up within normal limits. | SC | | | | | | | | |
| 04/12/23 | **DENTAL SICK CALL:** Seen for "NV 1 week check"<br>**DENTAL TREATMENT:** Seen for "suture removal".<br><br>*Findings:* Follow up completed. Dentist removed loose sutures & remaining sutures intact. NV follow up in 1 wk. | SC | | | | | | | | |
| 04/20/23 | **DENTAL SICK CALL:** Rescheduled, for PO check. Pt was rescheduled due to "Ran out of time due to backlog".<br><br>*Findings:* PO check was not given a DPC and was rescheduled for 04/24/23. | NA | | | | | | | | |
| 04/24/23 | **DENTAL TREATMENT:** Seen for "PO check. Please do suture removal if still present."<br>4/23 - c/o last stich not dissolved, causing pain and irritation to gums"<br><br>*Findings:* Follow up completed. Suture removal was done & pt referred for denture series appointment. | SC | | | | | | | | |
| 04/25/23<br>05/30/23<br>06/12/23 | **DENTAL TREATMENT:** Rescheduled. Task created 04/24/23, DPC 3, for denture series.<br><br>*Findings:* "R/S due to backlog". | NC | | | | | | | | |
| 07/18/23 | OFF SITE Appointment to be Scheduled<br>"Starting denture process at ▮▮▮▮▮. RMA approved."<br>Scheduled "patient has a dental appointment on 7/31/2023 @ 0800 with ▮▮▮▮▮" | NA<br>Informational,<br>not within<br>audit range. | | | | | | | | |
| 07/27/23<br>07/31/23 | OFF SITE Appointment:<br>Patient seen for scheduled "dental appointment on 7/31/2023 @ 0800 with ▮▮▮▮▮"<br><br>*Findings:* Denture process in progress. | NA<br>Informational,<br>not within<br>audit range. | | | | | | | | |
| 08/21/23 | **DENTAL SICK CALL:** Patient complaint that she was supposed to return every 2 wks to complete denture process, its been 3 weeks. Recurring task created for scheduling appointment every 2 wks. "8/21 - My last appt for dental molding was on 07/31/23 I was told I was suppose to be returning every 2 wks to complete the process, its been 3 wks" | NA<br>Informational,<br>not within<br>audit range. | | | | | | | | |
| 08/31/23<br>09/22/23<br>10/03/23 | OFFSITE Appointment to be Scheduled, created 08/21/23. Completed for "offsite dental visit for denture every 2 wks".<br>09/20/23: I/P has a dentist appointment at 8:00am on 9/20/23 with ▮▮▮▮▮▮▮<br>10/03/23" Off Site Appointment-Pearl Dentistry for denture impression | NA<br>Informational,<br>not within<br>audit range. | | | | | | | | |
| 10/20/23 | OFF SITE Appointment: Wax try in. Says nv is delivery.<br><br>*Findings:* Unknown if the patient received her dentures following release. | NA<br>Informational,<br>not within<br>audit range. | | | | | | | | |
| 11/11/23 | Released | NA | | | | | | | | |
| | **Weighted Compliance Score = 59.5%** | NC | 60% C6:C48 | 10 | 5 | 6 | 5 | 0 | 0 | Totals: |
| | | | | *SC* | *PC* | *NC* | *NA* | *DF* | *NM* | |
| **Deficiencies:** | • Export and Upload radiographs in the correct alignment so that the radiograph is authentic to form and location.<br>• Nursing assign a priority 1/dental level 1 or priority 2/dental level 2 per the appropriate clinical presentation for referrals to dental. Schedule accordingly.<br>• There were multiple delays in dental care which affected this patient's level of pain.<br>• There is a lack of a staffing plan. There is a lack of a staff back up system when a staff member leaves or is out on leave. Lack of preparedness for staffing emergencies. Have dental staff available to fill in when necessary.<br>• There were charting errors affecting the level of care provided the patient, however there was a collegial communication with the oral surgeon and the Dentist documented the error and rectified it in the clinical notes with the outside oral surgeon. The patient was able to receive her dental treatment.<br>• There were delays in scheduling denture appointments resulting in a denture near fabrication prior to patient's release from MCJ. | | | | | | | | | |

| | |
|---|---|
| **Comments/ Discussion:** | • Per the IP, "Panoramic radiograph may be requested from an outside source when, in the discretion of the dentist, it will assist in diagnosis and treatment planning." Wellpath IP, p. 103. Utilize this resource to assist in the diagnosis and treatment planning of the patients at MCJ. Request that the radiograph from the outside specialist is scanned into CorEMR. <br>• Address delays in dental care, from inmate request, nurse triage, dentist triage to dental treatment, and document any barriers to access and timeliness of care. Provide solutions to those barriers in the Dental Subcommittee. Provide the minutes of the Dental Subcommittee for inclusion in the Quality Assurance meeting. Organize a QIT in order to provide continuous improvement of the systems being established at MCJ. <br>• Do not delay dental care. Do not delay referring patients to the outside specialist for care when indicated. <br>• Per the IP, see the patient one day after the incarcerated person submits a request for a dental sick call. Wellpath IP, p. 101. <br>• Refer patients to an outside specialist when indicated and without delay. Track the referral to the outside specialist so can know when the patient is scheduled, seen and returned to the facility. <br>• Provide documented training on the use of the DPC. <br>• Make sure prescriptions are dispensed as ordered upon the patient returns to MCJ following an outside specialist visit. <br>• Perform internal audits and re-audits, then provide training in any area where lapses in care occur. Document this training. Include this self monitoring in the Dental Subcommittee meeting. Adjust local operating policies and procedures in order to increase efficiency and efficacy of the system being established at MCJ. <br>• Auditing the referral process to and from the referal to the outside specialist should be made routinely and the results included in the Dental Subcommittee meeting minutes. Training should be provided when access and medication management is affected. | |
| **Conclusion** | Per the clinical notes, it does not appear that the patient received her completed dentures from the outside facility which fabricated them for her. There were multiple delays in dental care along her journey towards dentures but some of them were outside of the dentist's control, such as the patient necessitating an alveoloplasty procedure following the healing from the extractions. This then took a certain amount of healing before the denture fabrication process could begin. The patient experienced delays in receiving dental treatment and pain medication initially when the Dental Assistant position was not filled. The patient also experienced delays in receiving pain medication as ordered by the oral surgeon. The order from the oral surgeon was not fully filled and the patient never received the antibiotics as prescribed. The denture process was lengthy as is generally the case however some appointments were not always scheduled within the two week interval recommended by the onsite clinician. These delays were not explained but may be due to correctional coordination with the outside facility. | |

| BID: | ██ | | 13 | |
|---|---|---|---|---|
| Patient Name: | ██ | | 5 | ← Case # |
| Case Review # | (Class) Protective Order | | | |
| F.5 | | | | |

We understand that ██████ filed several sick slips requesting dental care but experienced long waits to see the dentist.

| Date | Chart Note CR██████ | Compliance SC (1) PC (0.5) NC (0) |
|---|---|---|
| NOTE: | As a reminder, additional historical information specific to this patient is available as needed for further discussion. | NA |
| 01/20/23 | Booked | NA |
| 01/20/23 | INTAKE: Receiving Screening Monterey County. *Findings:* Note that this form format has what is necessary for an intake dental screening although it does not have yes or no answers for decay, abscess, gum disease and trauma. No dental problems were mentioned, no referral to dental was indicated and occurred per the dental form. | SC |
| 02/04/23 | 14-DAY EXAM: Initial Health History & Physical Exam Dental Screening *Findings:* The 14-Day Exam dental screening did not occur during this booking period. | NC |
| 02/26/23 | NURSE SICK CALL: Created by the RN on this date but there is no history of this nurse sick call. Instead the Dental Sick Call task was found in the Deleted Appointments indicating that the RN created this appointment on 02/26/23 for "L2- Pt. requesting crown to be filled." A DL2/Priority 2 is noted in the deleted task but the Priority 1 was assigned in the task. Therefore the patient would have had to be scheduled by the next dental visit. *Findings:* There is no audit trail of this appointment under Nursing Sick Call. There are no scanned documents after 03/09/2019. Therefore the inmate request for this dental sick call is not scanned into CorEMR. Access was denied this Monitor to access ViaPath in order to see the incarcerated person's request for dental care services. There is no documentation to assess if the inmate was seen within 24 hours of the request per the IP. There are no Nurse Sick Call tasks later than 02/09/2019 therefore the task history of this request is missing. | NC |
| 03/08/23 | Released | NA |
| 03/08/23 | DENTAL SICK CALL: This patient was never seen in dental. There is only the deleted appointment showing the dental sick call created on 02/26/23. *Findings:* When using the "Open" appointments, there is no audit trail to indicate when the patient is originally scheduled or rescheduled. Therefore I advised the new dentist not to use "open" appointments during our mentoring visit. Since the nurse sick call was assigned a priority 1, **the patient was not seen within timeframe.** If this was an entry error and the assignment was truly a dental level 2/priority 2, then the patient would have to be seen within 14 days of the date the appointment was created, which would be no later than 03/12/23. The patient was released prior to this date on 03/08/23. | NC |

| Weighted Compliance Score = 25.0% | NC | 25% C6:C12 | 1 | 0 | 3 | 3 | 0 | 0 | Totals: |
|---|---|---|---|---|---|---|---|---|---|
| | | | SC | PC | NC | NA | DF | NM | |

| Deficiencies: | • Scan the documents timely into CorEMR in order to be able to assess for compliance per the IP. *"All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day of the request. The complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist.* (Wellpath IP, page 101). • Nursing did not complete the 14-day exam dental screening during this period of incarceration. • Nursing did not assign the correct priority level to the dental condition. Patient was not scheduled within the priority 1 assignment. This may be an entry error. If an entry error, then this needs to be corrected and training should occur to prevent this from happening. • There is no audit trail for the Nurse and Dental Sick Call appointments. If the patient was appointment and then not seen using an "open" appointment, the appointment's history does not show in CorEMR. |
|---|---|
| Comments/ Discussion: | • Have CorEMR update both the Intake and the Initial Health History & Physical Exam Dental Screening forms so all answers to the questions are in a yes or no format. Have a place for a pain scale on the form(s). • Prevent delays in dental care by seeing the patient within timeframe. • Create the audit trail by scheduling and then accounting for any rescheduled appointment. "Open" appointments versus those which are completed, refused or rescheduled are not shown in CorEMR and prevent an audit trail from being seen in the tasks. • Perform routine internal audits and re-audits of the entire dental sick call process from inmate request to the completion of dental treatment and provide additional documented training as necessary. Include these internal audits in the Dental Subcommittee. • Scan documents into the Document section of CorEMR pertaining to the patient's dental history. |

| Conclusion | If several sick call slips (inmate requests for dental services) were submitted, this is not evident in CorEMR as no documents were scanned during this booking period. I have been denied access to ViaPath to review if and how many inmate requests for dental sick call were submitted. **One nurse sick call was created to acknowledged the inmate request for "L2- Pt. requesting crown to be filled."** The patient however was never seen in dental despite the priority 1 which was selected in CorEMR. If this was an entry error and the assignment was truly a dental level 2/priority 2 as indicated within the task, then the patient would have to be seen within 14 days of the date the appointment was created, which would be no later than 03/12/23. The patient was released prior to this date on 03/08/23. <u>I request access to ViaPath to evaluate the inmate requests for dental care.</u> | |

| | | | |
|---|---|---|---|
| **BID:** | ████ | **15** | |
| **Patient Name:** | ████ | **6** | ← Case # |
| **Case Review #** | **[Class] Protective Order** | | |
| **F.6** | | | |

We understand that ████ began requesting dental care in November 2022, due to a broken molar. He was seen in dental in late November, when he was told that he would receive x-rays and treatment that potentially would save the broken tooth. We believe he was seen and evaluated on February 27, 2023, after we advocated; however, we do not know what treatment he received or when, nor whether his tooth was saved.

| Date | Chart Note<br>CR████ | Compliance<br>SC (1)<br>PC (0.5)<br>NC (0) |
|---|---|---|
| NOTE: | As a reminder, additional historical information specific to this patient is available as needed for further discussion. | NA |
| 11/18/22 | Booked | NA |
| 11/18/22 | **INTAKE: Receiving Screening Monterey County.**<br><br>*Findings:* No dental problems reported and therefore no referral to dental indicated. | NA<br>Informational, not within audit range. |
| 12/09/22<br>12/10/22<br>12/11/22<br>12/12/22<br>12/13/22 | **NURSE SICK CALL: Inmate request. Paper triaged same day to be seen with Nurse Sick Call but appointment rescheduled for,** "Per intelmate - "I have a broken tooth want to see if I can get a crown put on it before losing my tooth. I feel lil sting when drink cold drinks not so bad.thank you."<br><br>*Findings:* Assigned a Priority 1 in CorEMR to be seen next dental day but appointment rescheduled 4 times and completed on 12/13/22. No reason given for the reschedules. On 12/13/22, scheduled with dental for same day, 12/13/22. | NA<br>Informational, not within audit range. |
| 12/13/22 | **DENTAL SICK CALL: Rescheduled due to patient emergency.** "Pt went to hospital bc of high blood pressure while in receiving".<br><br>*Findings:* Priority 1 changed to a Priority 2. No reason given for the change in dental level. Unable to determine if the Priority was changed to a 2 from RN or from Dentist. | NA<br>Informational, not within audit range. |
| 12/19/22 | **DENTAL SICK CALL: Completed. Seen in Dental. Appointment sets complete. Dentist states patient's chief complaint from** intelmate request and also says, "I have a chip in molar" Pt points to 30".<br><br>*Findings:* Dentist writes, "need pa 30". "Distal marginal ridge broken with clinical decay present, symptoms cold+". Diagnoses as "30 reversible pulpitis, multisurface decay defect". "No x-rays can be taken because of broken developer." Patient was given a DPC 4 which is 60 days to, "30 Resin Fill diag (4) need x-ray". Patient scheduled for 01/30/23. | NA<br>Informational, not within audit range. |
| 01/30/23<br>01/31/23<br>02/06/23<br>02/07/23<br>02/13/23<br>02/14/23<br>02/15/23<br>02/20/23 | **DENTAL SICK CALL: Pt was rescheduled, no reason given.**<br><br>*Findings:* Note the new Dentist's first official day is 02/13/23 but worked occasionally to provide care until his start date . The patient was given a DPC 4 on 12/19/22 so eligible reschedules are until 02/20/23. Patient was seen on 02/27/23 where the appointment falls outside of the DPC 4 timeframe. | NC |
| 02/27/23 | **DENTAL SICK CALL. Completed. Seen by the new Dentist and appointment completed for #30 TA (toothache).**<br><br>*Findings:* X-rays taken and scanned into CorEMR. See below.<br>"Objective findings, "#30 deep decay to pulp and close to bone. Cold test is WNL. No swelling No percussion and palpation pain PA is WNL".<br>Assessment states, "Informed pt tooth has irreversible pulpitis. However, due to extend to decay. Tooth might not be restorable. Discuss RCT/BU/crown vs ext. Pt would like to save tooth outside. Pt will be leaving for a program in a week. Pt refused to have tooth removed today. Refusal signed".<br><br>Pt refused extraction & signed refusal form. Refusal scanned into CorEMR. *The refusal form is not completely filled out as is missing the facility name and consequences of not having extraction performed that day but it does have what tooth number is being refused although not the procedure.*<br><br>Patient prescribed pain medication.  Pt stated that he will continue treatment upon release. No further sick call requests. | SC |
| 04/06/23 | Released | NA |

| | Weighted Compliance Score = 50.0% | NC | | 50% C6:C14 | 1 | 0 | 1 | 3 | 0 | 0 | Totals: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SC | PC | NC | NA | DF | NM | |

| **Deficiencies:** | • Dr ████ CDO was not advised until mid January, 2023 by Wellpath that the Dentist was transferred to work in a facility in Southern California. Dr ████ worked to hire a new Dentist who started officially on 02/13/23. |
|---|---|

| Comments/ Discussion: | Although the patient was not seen within the prescribed timeframe, DPC 4, given on 12/19/22, the patient was seen and his treatment options were discussed. Patient chose to refuse the eligible dental treatment as he wants to save his tooth and says he will save his tooth on the outside when he is released.  The refusal was signed and no other dental requests were noted. | |
| Conclusion | Although the patient was not seen within the prescribed timeframe, DPC 4, given on 12/19/22, the patient was seen and his treatment options were discussed. Patient chose to refuse the eligible dental treatment as he wants to save his tooth and says he will save his tooth on the outside when he is released.  The refusal was signed and no other dental requests were noted. | |







| BID: | ██ | | 15 | |
|---|---|---|---|---|
| Patient Name: | ██ | | 7 | ← Case # |

| Case Review #<br>F.7 | **(Class) Protective Order** | |
|---|---|---|

We understand that ██ demonstrated apparent malnutrition when first booked into the Jail, however he was not referred to the dental clinic. In March and April, he attempted to file several sick slips requesting dental care, because he believed he had several cavities and at least one tooth was sensitive to cold, but as of May 4, 2023 he had not been seen. We advocated on his behalf on May 5, but we do not know when he was seen or what treatment he received.

| Date | **Chart Note**<br>CR ██ | Compliance<br>SC (1)<br>PC (0.5)<br>NC (0) |
|---|---|---|
| NOTE: | As a reminder, additional historical information specific to this patient is available as needed for further discussion. | NA |
| 03/11/22 | Booked | NA |
| 03/06/23<br>04/17/23<br>04/25/23<br>05/25/23<br>05/30/23<br>05/31/23<br>06/01/23 | **DENTAL ANNUAL EXAM: Rescheduled.** "Annual Dental Exam", on 03/06/23 and<br>**DENTAL ANNUAL EXAM: Rescheduled.** "Annual Dental Exam - pt is requesting" for all remaining nurse sick call requests for a dental annual exam.<br><br>*Findings:* The patient requested his annual exam and was rescheduled 6 times and then never rescheduled. An appointment was set as deleted on 06/20/23 stating that it was a duplicate appointment, however the patient was never seen for his comprehensive dental examination. This deficiency needs to be rectified and patient scheduled. **Additionally the patient was told on 06/20/23 that he is not eligible for a cleaning and to return once eligible. This is incorrect information given to the patient as the patient was booked on 03/11/22 and is eligible for comprehensive care, including a cleaning, per the Implementation Plan.** | NC |
| 05/04/23<br>05/05/23<br>05/06/23<br>05/07/23 | **NURSE SICK CALL: Rescheduled.** "DENTAL: 5/4 - My right tooth hurts".<br><br>Findings: RN assigned a DL1/Priority 1 for this dental sick call request. Even though the Nurse Sick Call appointment was completed on 05/08/23, the appointment was created on 05/04/23. No inmate request scanned into CorEMR so unknown when it was submitted. Therefore the request was not seen within one day of the request per the IP but the patient was scheduled and seen the same day with dental for the DL1/Priority 1 designation. | PC |
| 05/08/23 | **DENTAL SICK CALL: Completed.** "DENTAL: 5/4 - My right tooth hurts" Patient was seen for sick call with complaint of pain in UR area..X-ray taken & treatment provided for occlusal adjustment of the tooth #4 & 5.<br><br>*Findings:* A BWX is generally the accepted means of diagnosing caries between the teeth as the angulation of a periapical radiograph is not as conducive to visualizing interproximal decay. Recommend taking a BWX when evaluating for restorative dentistry. | SC |
| 05/08/23 | **DENTAL TREATMENT: Completed appointment for,** "#4,5 occl adj and #4-O filling ".<br><br>*Findings:* Treatment was completed. Consent signed. DMFS acknowledgment signed. Recommend per the Dental Practice Act that the material and manufacture's name of the product placed in the patient's mouth is listed in the clinical notes. | SC |
| 06/15/23<br>06/16/23<br>06/17/23<br>06/18/23<br>06/19/23<br>06/20/23 | **NURSE SICK CALL: Dental sick call request. Rescheduled.** "DENTAL: 6/15 - excruciating pain in my left molar there's a filling in it also I hurts when I eat, drink warm or cold water excruciating pain in my left molar there's a filling in it also it hurts when I eat, drink warm or cold water."<br><br>*Findings:* No reason stated for the multiple reschedules. Appointment completed on 06/20/23. Given a DL1 and scheduled with dental on the same day. "DENTAL: 6/15 - excruciating pain in my left molar there's a filling in it also I hurts when I eat, drink warm or cold water. DENTAL: 6/19 DSC created GC. DENTAL 6/20/23 Pt was seen today. GC". Even though the Nurse Sick Call appointment was completed on 06/20/23, the appointment was created on 06/15/23. No inmate request scanned into CorEMR so unknown when it was submitted. Therefore the request was not seen within one day of the request per the IP. | NC |

| 06/20/23 | **DENTAL SICK CALL:** Completed. "DENTAL: 6/15 - excruciating pain in my left molar there's a filling in it also I hurts when I eat, drink warm or cold water.<br>"S: Pt complaint of pain LL back tooth. Sens to cold and breathing air. Pain is not constant. <u>Pointing to #19</u>. Concern about filling."<br>"Objective: <u>#30 PA taken</u>. PA is wnl. Existing filling is wnl. No decay found. Radiographic calculus present. BOP. PD around 4mm. Buccal recession noted. Tissue looks like it has been traumatized by brush too hard. Cervical areas are sens to explorer."<br>"Plan: Recommend placing toothpaste on cervical area and leave overnight. OHI given for not brushing too hard. <u>Recommend a cleaning when he qualify.</u>"<br><br>*Findings:*  The patient qualified for a cleaning on several fronts. Mainly the patient has been at the MCJ for over one year and does qualify in that regard. The patient also requested the dental exam but it was not scheduled and A Dental Annual Exam appointment was deleted on 06/20/23 stating "Annual Dental Exam - pt is requesting cleaning." Delete Appointment - duplicate". Recommend that the patient is appointment for his requested Annual Dental Examination and eligible care such as a cleaning.<br><br>X-ray taken of #19 even though the clinical notes state that it was a PA of #30. The Patient's complaint was on the LL so the x-ray is diagnostic for the correct tooth. The plan was discussed for the care. Advised routine care. Diagnosis given as #30 gingival recession. Suggestion, make an addendum to the clinical record and correct the tooth number to say #19. | PC |
| **Not** | Released yet. | NA |
| | Weighted Compliance Score = 50.0% | NC |

| 50% C6:C14 | 2 | 2 | 2 | 3 | 0 | 0 | Totals: |
|---|---|---|---|---|---|---|---|
| | SC | PC | NC | NA | DF | NM | |

| **Deficiencies:** | • Failure to provide eligible dental care per the Implementation Plan and see the patient for a requested comprehensive dental evaluation for those with over one year of incarceration. Comprehensive dental care with an individualized treatment plan is an eligible benefit allowed by the Implementation Plan. Additionally, the patient was also denied a cleaning "Recommend a cleaning when he qualify" when he was in fact eligible and qualified to have this service.<br><br>• Failure to scan the inmate request for a dental sick call into the record.<br><br>• Delay of care in seeing the patient for a dental sick call request per the Implementation Plan. The main barrier to access to dental care in this case is nursing's ability to see the patient in response to an inmate request for dental care within the timeframe identified in the Implementation Plan.<br>"All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day of the request. The complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist." (Wellpath IP, page 101).<br><br>• Although there may be a nursing shortage which affected nursing's ability to see the patient within the timeframe for an inmate request for dental care, as identified in the Implementation Plan. Additionally, there may also be a shortage of dental hours for the dentist to see patients as requested. , the IP states, "There shall be, at all times, sufficient staff to ensure compliance with the CFMG Implementation Plan. The CFMG Staffing Plan for the Monterey County Jail is attached hereto as Exhibit I. CFMG will ensure that staffing levels are sufficient to consistently and adequately fill all positions identified in the CFMG Staffing Plan. Relief factors for each position will be calculated into the staffing analysis to ensure staffing levels consistently meet requirements. CFMG will evaluate on an on-going basis its staffing levels to ensure that all staffing positions are filled and sufficient staff is employed to ensure compliance with the CFMG Implementation Plan." (Wellpath IP, page 115). | |
| **Comments/ Discussion:** | • Address the requests for a dental sick call within the parameters of the Implementation Plan. Schedule with dental when indicated.<br><br>• Perform a dental workflow and staffing analysis to evaluate the need for dental care to see patients for their eligible comprehensive dental examination and subsequent dental treatment.<br><br>• Amend the charting error. Schedule the patient for his requested annual dental examination and cleaning as the patient has been incarcerated for well over a year.<br><br>• Provide training to the dental staff of eligible dental services. Provide training to the nursing staff regarding the timeline stated in the Implementation Plan regarding dental complaints. | |
| **Conclusion** | The patient did place several dental sick call requests for painful teeth in addition to requesting a comprehensive dental examination (annual dental exam). The patient was ultimately seen in dental although there was a delay in nursing addressing his requests for a dental sick call per the Implementation Plan parameters. Once the nursing sick call was completed however, the patient was seen in dental on the same day. | |





| BID: | ██ now ██ | | 15 | |
|---|---|---|---|---|
| Patient Name: | ██████ | | 8 | ← Case # |
| Case Review # F.8 | (Class) Protective Order | | | |

We understand that as of early May 2023, ██████ noticed that her teeth bled when she brushed them, that her teeth were painful and that they appeared to be falling off in pieces. We advocated on her behalf on May 5, but we do not know when she was seen or what treatment she received.

| Date | Chart Note<br>CR ██ now ██ | Compliance<br>SC (1)<br>PC (0.5)<br>NC (0) |
|---|---|---|
| NOTE: | As a reminder, additional historical information specific to this patient is available as needed for further discussion. | NA |
| 02/23/23 | Booked | NA |
| 02/23/23 | INTAKE: Receiving Screening Monterey County: No indication of any dental problems listed on the form. No referrals to dental marked on the form.<br><br>*Findings:* Unremarkable. | SC |
| 02/23/23 | 14-DAY EXAM: Initial Health History & Physical Exam Dental Screening:<br><br>*Findings:* The 14-Day Exam was performed on the same day as Intake. Formed partially filled out. General condition of the patient's dentition is not filled in. Oral hygiene is not listed as being given. | PC |
| 03/20/23<br>03/21/23<br>03/22/23<br>03/23/23<br>03/24/23<br>03/25/23<br>03/26/23<br>03/27/23<br>03/28/23<br>03/29/23<br>03/30/23<br>03/31/23<br>04/01/23<br>04/02/23<br>04/03/23<br>04/04/23<br>04/05/23<br>04/06/23<br>04/07/23<br>04/08/23<br>04/09/23 | NURSE SICK CALL: Rescheduled. "DENTAL: 3/20 - My front #2 top left incisor is bugging me".<br><br>*Findings:* The inmate request is not scanned into CorEMR. This request for dental care was rescheduled 21 times by nursing. No reason given for the reschedules. | NC |
| 04/10/23. | NURSE SICK CALL and MEDICAL SICK CALL NOTES: Completed. "DENTAL: 3/20 - My front #2 top left incisor is bugging me. "3/20 - c/o ringing in ear not getting better 4/6 - c/o vision issues, not being able to see past 18 inches"<br><br>"4/10/23 - She refused again. Closing sick call d/t 3 refusals."<br><br>*Findings:* No refusal form signed and scanned into CorEMR. | NC |
| 5/8/2023<br>5/9/2023 | DENTAL SICK CALL: Completed. Appointment completed on 05/08/23 but all the paperwork, clinical notes and x-rays says 05/09/23.<br>"Subjective: DENTAL 02/26/2023: L2- Pt. requesting Exam. (Book-in: 02/23/2023) S: Complaint of multiple broken teeth. Want to get fillings. Pointing to #24,9,10."<br>"Objective: #24,9,10 PA taken #24 DFL decay present. Close to pulp. Cold test wnl. #9 DFL decay present. Close to pulp. Cold test wnl. #10 Missing MDFI. Tooth might have a veneer before. Decay present. Cold test WNL. Other decay noted on  PA. No facial swelling. No percussion and palpation pain. Decay has been there for long time. Possibly years. Tooth structure might be chipping off during to the decay inside."<br>"Assessment: Recommend sedative fillings on all 3 teeth above. Explained to patient possible RCT is needed if teeth becomes symptomatic after fillings. Tx planned #24 DFL #9 DFL #10 MDFI sedative filling."<br>"Plan: Discussed tx plan with pt."<br>"Education: OHI given Advised to return for fillings NV #24,9,10 fillings (4) GC"<br><br>*Findings:* Patient was seen for multiple broken teeth. Requesting fillings. PA radiographs were taken for teeth #24,#9 & #10. Long term decay noted. Sedative filling recommended with possible RCT. RBAC reviewed. Appointment given. | SC |

| 05/17/23 | **DENTAL TREATMENT:** Completed. Seen in dental within timeframe. Treatment provided for filling's on #24DILF, #9-DIFL, #10-MDLFI sedative fillings. | SC | | | | | | |
| | **Findings:** Consent signed. Treatment received as indicated. The temporary sedative material used is not listed in the clinical notes. Oral hygiene instructions & post operative instructions were given. Pt was advised to submit request if any further treatment is desired. | | | | | | | |
| 06/12/23 | Released | NA | | | | | | |
| | **Weighted Compliance Score = 58.3%** | **NC** | 58% C6:C14 | 3 | 1 | 2 | 3 | 0 | 0 | Totals: |
| | | | | SC | PC | NC | NA | DF | NM |
| Deficiencies: | • Delay of care in seeing the patient for a dental complaint per the Implementation Plan. "All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day of the request. The complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist. (Wellpath IP, page 101).

• Although there may be a nursing shortage which affected nursing's ability to see the patient within the timeframe for an inmate request for dental care, as identified in the Implementation Plan, the IP states, "There shall be, at all times, sufficient staff to ensure compliance with the CFMG Implementation Plan. The CFMG Staffing Plan for the Monterey County Jail is attached hereto as Exhibit I. CFMG will ensure that staffing levels are sufficient to consistently and adequately fill all positions identified in the CFMG Staffing Plan. Relief factors for each position will be calculated into the staffing analysis to ensure staffing levels consistently meet requirements. CFMG will evaluate on an on-going basis its staffing levels to ensure that all staffing positions are filled and sufficient staff is employed to ensure compliance with the CFMG Implementation Plan." (Wellpath IP, page 115). | | | | | | | |
| Comments/ Discussion: | **INCIDENTAL FINDING:** There is a most excellent refusal form scanned into CorEMR for a dental treatment refused on 01/22/24, where what the patient refused was listed, the risks, benefits, alternatives and consequences were listed and the reason the patient refused. I am very excited to see this update!

The main barrier to care in this case is nursing's ability to see the patient in response to an inmate request for dental care within the timeframe identified in the Implementation Plan. | | | | | | | |
| Conclusion | The patient was seen for a dental triage on 05/08/23 (05/09/23) and treated on 05/17/23 with 3 sedative temporary fillings. The dental care and treatment given the patient was well documented with the objective findings substantiating the diagnosis and treatment plan. The treatment was provided within timeframe. | | | | | | | |



| BID: | ███ | | 30 | |
|---|---|---|---|---|
| **Patient Name:** | ███████ | | 9 | <-- Case # |

| Case Review #<br>F.9 | {Class} Protective Order | |
|---|---|---|

We understand that on or about May 1, 2023 ████████ll and broke a tooth. We advocated on her behalf on May 5, but we do not know when she was seen or what treatment she received.

| Date | Chart Note<br>CR███████ | Compliance<br>SC (1)<br>PC (0.5)<br>NC (0) |
|---|---|---|
| NOTE: | As a reminder, additional historical information specific to this patient is available as needed for further discussion. | NA |
| 04/11/23 | Booked | NA |
| 04/11/23 | **RECEIVING SCREENING MONTEREY COUNTY (Intake):** There is no mention of any dental pain or concerns on the dental form, nor in the intake clinical notes. There is no referral to dental marked on the intake form.<br><br>*Findings:* However, an appointment for "Dental tooth pain" was created by the RN the following day on 04/12/23. From the x-rays taken 04/26/23, the patient has multiple decayed and broken down teeth which would have been evident upon inspection at intake. These would have and should have been noted on the intake form, therefore it appears and is suggestive that a visual inspection of the patient's mouth was not performed at intake. | PC |
| 04/12/23 | **INITIAL HEALTH HISTORY & PHYSICAL EXAM DENTAL SCREENING:** This dental screening portion at the 14-Day Exam was not completed on 04/12/23 along with the Initial Health History & Physical Exam, nor was it performed any other time during this patient's incarceration.<br><br>*Findings:* There is no mention of any dental pain or concerns on the main form, no referral to Dental was checked, nor was the Initial Health History and Physical Exam Dental Screening form utilized. There was however a dental appointment created by the RN for "Dental tooth pain" on 04/12/23. The appointment was rescheduled the same day with no reason given. See below. | NC |
| 04/12/23<br>04/13/23 | **NURSE SICK CALL:** "DENTAL: 4/12 - c/o tooth pain". Rescheduled by RN. No reason given.<br><br>*Findings:* The Nurse Sick Call appointment was created and assigned a Dental Level/Priority 1 designation per the task information but was never completed until 04/15/23. The referral source is not identified. Since this appointment was assigned a Priority 1 designation and was rescheduled, this indicates the patient was not seen by the RN on this day in order to refer the patient to Dental.<br>• If the appointment came from an inmate request, the request was not scanned into CorEMR. I have not been given access to ViaPath to evaluate if this is the source of the referral or if it came from Intake or the 14-Day exam screening. Per the Implementation Plan, Exhibit A, p. 101, "All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day of the request. The complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist."<br>• Giving a partial compliance instead of a non-compliance because at least an appointment was created to address this patient's dental care needs, despite the lack of documentation established to provide an audit trail. | PC |
| 04/14/23 | **NURSE SICK CALL:** Rescheduled by RN. "DENTAL: 4/12 - c/o tooth pain".<br><br>*Findings:* Reason for the reschedule is stated as "Rescheduled Appointment - CRITICAL STAFFING- 1 RN, 1 LVN, 1 CAN." See note from 04/12/23. | PC |
| 04/15/23 | **NURSE SICK CALL:** Completed. "DENTAL: 4/12 - c/o tooth pain".<br><br>*Findings:* A Priority 1 designation is given by the RN per the Task note, therefore the patient is to be seen in Dental on April 17th which is the next dental day from 04/15/23. "Completed Appointment - referred to Dental for assessment/tx. Motrin 400 mg PO BID PRN x10 days ordered per nursing protocol. educated on: a) Chew on opposite side of mouth from the offending tooth b. Avoid extremely hot or cold food and/or fluids c. Brush teeth three times a day and floss one time a day if available." | SC |
| 04/25/23 | **DENTAL SICK CALL:** "Rescheduled Appointment - Rs due to dental backlog."<br>"DENTAL: 4/15/23 pt reports right upper tooth pain. PRN Motrin started per Nursing Protocol."<br><br>*Findings:* There is no audit trail from within the Dental Clinic for the Dental Sick Call appointment created by Nursing on 04/15/23 above. The Dentist often used "open appointment" to move patients within his schedule. Not showing when the patient was scheduled and when rescheduled, prevents the audit trail from giving information to management about the barriers to access to care. In this case the patient was not seen within the Priority 1 timeframe. | NC |

| | | |
|---|---|---|
| 04/26/23 | **DENTAL SICK CALL:** Completed. Patient seen by the Dentist per the nurse sick call created on 04/15/23. "pt reports right upper tooth pain. PRN Motrin started per Nursing Protocol. S: Pain on LR side and broken tooth UL. Pointing to #29, #12 and #15. #29 hurts most". X-rays taken. Assessment done and diagnosis provided. Patient accepted recommendation for extraction of the root tips #29 & #12.<br><br>**DENTAL TREATMENT:** Consent signed, RBAC provided & treatment was completed for extraction of #29 & #12. Post operative & OHI instruction given. Pain medication prescribed. Next appointment given for extraction #15 & #16.<br><br>*Findings:* For more detailed identifications of patterns of dental care, see the database for the dental audit tool section on extractions in the Quality of Care section, where improvements can be made to the forms and assessments/diagnosis can be more concisely made from performing specific objective findings, e.g. palpation, percussion, hot/cold test, lingering or not, radiographic interpretation. | SC |
| 04/30/23 | **NURSE SICK CALL** FROM AN INMATE REQUEST: "Tooth pain and fever".<br><br>*Findings:* Paper request scanned into CorEMR and triaged by the RN on the same day as well as a Dental Sick Call appointment created for "DENTAL 04/30/2023 pt c/o tooth pain with fever". <u>A Nurse Sick Call was not completed for this task. A Priority 1 designation was given and the patient should have been scheduled for the next dental day which would have been 05/01/23.</u> Dental did not see the patient on 05/01/23 and there is no audit trail showing this appointment until it was found in the Deleted appointments on 05/04/23. "Delete Appointment - Pt. had multiple appointments for today 5/4/2023". Gave a SC for the RN and a NC for the Dental as the patient was not seen within timeframe, therefore averaged to be a PC. | PC |
| 05/02/23 | **NURSE SICK CALL:** Completed. Patient stated "I was sleeping in my bunk (lower) and I fell to the ground and saw my teeth". Patient given a Dental Level/Priority 2 assessment and scheduled for 05/03/23. Seen on 05/04/23 instead.<br><br>*Findings:* Patient seen on 05/04/23, still within timeframe of the DL2/Priority 2 designation given for a dental triage, to assess her anterior front teeth following a fall from her bunk. | SC |
| 05/04/23 | **DENTAL SICK CALL:**<br>"Subjective: Patient fell off her bunk and chipped her front upper tooth. Please do welfare check. PRN pain meds ordered."<br>"Objective: Pt. presents with multiple anterior teeth with gross decay all into pulp of teeth. Pt. has no pain from anterior teeth.".<br>"Assessment: Non-Restorable teeth #s 7-10".<br>"Plan: Pt. told teeth #7-10 need extensive dental restorations including RCT build-ups and crowns. Pt. prescribed peridex for 90 days. Use once a day...Pt. will be rescheduled for extractions of teeth # 15,#16."<br><br>*Findings:* Please see the attached x-rays below. Interpretation of the patients' anterior radiographs are not included in the objective findings. Teeth #7-10 were never given a specific pulpal diagnosis, other than decay to the pulp. <u>No treatment plan, or the discussion of risks, benefits and alternatives were given the patient regarding treatment options for #7-10. The patient was never seen again for any aspect of her anterior dentition while incarcerated.</u> The patient was seen for other broken teeth and for the continuation of the treatment plan from 04/26/23. | PC |
| 05/17/23 | **DENTAL TREATMENT:** Refusal of #15 & #16 extractions. "#15 and #16 ext (5) S: Pt not ready for ext today. Prescribed pain medication per pt request."<br><br>*Findings:* No specific treatment shown as refused on the refusal form. | PC |
| 06/08/23<br>06/09/23 | **NURSE SICK CALL:** Rescheduled. No reason stated. "DENTAL: 6/8 - Tooth pain".<br><br>*Findings:* No reason given for the 2 reschedules. Source of the referral is probably from an inmate request, however no inmate request was scanned into CorEMR. The source of the referral is not listed in the task note. | NC |
| 06/10/23 | **DENTAL SICK CALL:** "Nurse Sick Call. DENTAL: 6/8 - Tooth pain." Refused Appointment.<br><br>*Findings:* Refusal signed and scanned into CorEMR however the specific treatment being refused was not listed on the form. | PC |
| 06/11/23<br>06/12/23 | **NURSE SICK CALL:** DENTAL: Rescheduled. No reason stated. "DENTAL: 6/8 - Tooth pain".<br><br>*Findings:* No reason given for the 2 reschedules. | NC |
| 06/13/23 | **DENTAL SICK CALL:** Completed. Patient seen for dental sick call. Pt understand UL back teeth need to be removed. However, she is having mental health issue today and feel suicidal."<br><br>*Findings:* Pt was referred to mental health department for support and the extractions #15 & #16 were rescheduled. Excellent that the patient was referred to mental health from the dental clinic. This interdepartmental collaboration benefits the patient. | SC |

| Date | Description | Score |
|---|---|---|
| 06/14/23<br>06/15/23<br>06/16/23<br>06/17/23<br>06/18/23<br>06/19/23<br>06/20/23<br>06/21/23 | **NURSE SICK CALL:** DENTAL: Rescheduled. "6/8 - Tooth pain".<br><br>*Findings:*  No reason given for the 8 reschedules. | NC |
| 06/23/23 | **DENTAL TREATMENT:** "#15,16 ext[4]." "Refused Appointment - no reason given".<br><br>*Findings:*  No specific treatment was identified as being refused on the refusal form. No clinical note was written but a task note showed the patient refused the appointment. Incidental finding, "Dental care" was not checked on the refusal form either. | PC |
| 07/21/23 | **DENTAL SICK CALL:** Completed. Seen by the Dentist for, "7/7 - c/o tooth pain. S: Complaint of pain UL and LL side. Pointing to #15,16,17."<br><br>*Findings:* Inmate request not scanned into CorEMR for "complains of (c/o) tooth pain". Dentist performed the referral to the outside oral surgeon through ERMA given for extraction #15,16 & 17. Dentist prescribed antibiotics (swelling was noted), pain medications & an oral rinse. | NA<br>Informational,<br>not within<br>audit range. |
| 08/18/23 | **OFF SITE APPOINTMENT:**<br><br>Findings: "patient has an oral surgery appointment on 8/18/2023 @ 0820 with ▮▮▮▮▮▮▮▮▮▮▮▮ | NA<br>Informational,<br>not within<br>audit range. |
| 08/22/23 | **DENTAL SICK CALL:** Completed. Seen by the Dentist for "f/u on extraction #15,#16,#17"<br>Follow up appointment for a post-operative check following a tooth extraction procedures performed on 08/18/23. The patient reports experiencing some discomfort and pain in the extraction site since the procedure. The pain is described as moderate and has been managed with the prescribed pain medication. The patient also reports following the post-operative care instructions provided. | NA<br>Informational,<br>not within<br>audit range. |
| 09/11/23 | **DENTAL SICK CALL:** Completed. Seen by the Dentist for, "8/29 - tooth pain. 8/30- Ordered: 1 CAP By Mouth TID x10days IBUPROFEN (MOTRIN)600MG". Dental notes completed on 09/12/23. Patient refused extractions #1 & #4 with the reason as waiting to get out. | NA<br>Informational,<br>not within<br>audit range. |
| 09/17/23 | Released | NA |

| | Weighted Compliance Score = 47.1% | NC | | 47% C6:C29 | 4 | 8 | 5 | 3 | 0 | 0 | Totals: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SC | PC | NC | NA | DF | NM | |

| | |
|---|---|
| **Deficiencies:** | • It appears that a visual inspection of the patient's mouth did not occur at Intake as two dental radiographs taken 15 days following intake, shows broken down teeth which would have been visible during the intake screening.<br>• If an RN generated appointment comes from an inmate request, the request must be scanned into CorEMR to be made part of the dental record. Upon receiving the request for dental care, the appointment would have had to be completed within one day of the request for dental care by the IP, Exhibit A 101, "*All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day of the request. The complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist.*"<br>• The 14-Day Exam dental screening is missing from the dental record and therefore assumed it was not completed within 14 days of intake.<br>• Failure of nursing to see the patient within one day of an inmate (incarcerated person) request per the IP.<br>• Failure for dental to see the patient within nursing identified DL1/Priority 1 and DL 2/Priority 2 timeframes respectively resulting in delays in care.<br>• No staffing analysis or staffing plan to address when the Dentist is on vacation or away from the facility for an extended period of time.<br>• Incomplete objective findings, diagnosis and definitive treatment plan with the patient never re-appointed for evaluated anterior decayed and broken teeth. |
| **Comments/<br>Discussion:** | • I request again access to ViaPath.<br>• I request again access to ERMA.<br>• There are many good things associated with this review. When the patient needed mental health care while attending a dental appointment, the dental staff referred the patient for mental health support.<br>• Perform a visual inspection of the patient's mouth at Intake and document findings of Decay, Abscess, Gum Disease and Trauma per the form. Fill out the referral to Dental when indicated, from within the form, as a Task will then be automatically generated. Assign a DL1/Priority 1 or a DL2/Priority2 to the referral when indicated and schedule a dental appointment accordingly.<br>• Additional RN training is indicated in order to utilize the forms correctly, so that anyone can trace the source of the referral and see the audit trail, making sure dental care is scheduled, seen within timeframe and received.<br>• Include the teeth numbers and procedure being refused in the refusal form.<br>• The Dentist is to provide adequate objective findings in order to substantiate the diagnosis and treatment plan. |

| Conclusion | Please see the attached x-rays below. Although the patient was seen for the broken teeth from a fall from her bunk on 05/04/23, no pulpal diagnosis nor definitive treatment for teeth #7-10 was ever given. Since no specific treatment plan was given the patient for each affected anterior teeth, a discussion of risks, benefits and alternatives was not given the patient regarding treatment options for #7-10. The patient was never seen again for any aspect of her anterior dentition while incarcerated. The patient was seen for other broken teeth and for the continuation of the treatment plan from 04/26/23. | |







| BID: ▮▮ | | 17 | |
|---|---|---|---|
| Patient Name: ▮▮▮▮▮▮ | | 10 | <-- Case # |
| Case Review # F.10 | (Class) Protective Order | | |

We understand that ▮▮▮▮▮▮ began experiencing severe dental pain on or before April 11, 2023. She was seen by a nurse on April 11 and again on April 27, but as of May 8 had not been seen by a dentist. This concern was brought to the Jail's attention, but we do not know when she was seen or what treatment she received.

| Date | Chart Note CR ▮▮ - ▮▮▮▮▮▮▮▮▮ | Compliance SC (1) PC (0.5) NC (0) |
|---|---|---|
| NOTE: | As a reminder, additional historical information specific to this patient is available as needed for further discussion. | NA |
| 04/11/23 | Booked: 4/11/23 | NA |
| 04/11/23 04/27/23 | RECEIVING Screening Monterey County (Intake): There is no mention of any dental pain or concerns on the form, nor in the clinical notes. *Findings:* Intake appears to have occurred on the same day as booking on 04/11/23 but also 16 days following booking on 04/27/23. No dental conditions were identified in the form on either the 04/11/23 or the 04/27/23 screening. | SC |
| 04/11/23 04/27/23 | INITIAL HEALTH HISTORY & Physical Exam Dental Screening (14-Day Exam) *Findings:* The 14-Day Exam dental screening appears to have occurred on the same day as Intake and also 16 days following Intake on 04/27/23. No dental conditions were identified in the form on either the 04/11/23 or the 04/27/23 screening. Intake screening and the 14-Day Exam are to occur separately at Intake in order to give the conditions identified at Intake time for dental to complete, prior to the 14 day exam where a more comprehensive screening is performed per the Implementation Plan. | PC |
| 05/05/23 | NURSE SICK CALL: A handwritten request dated 05/05/23 is scanned on 05/07/23 stating, "I'm having severe jaw pain both upper & lower caused from teeth pain…I already put in a sick note & I haven't received any feedback". *Findings:* RN created a Nurse Sick Call with a dental level/Priority 1 on 05/05/23 for "DENTAL: 5/5 - I'm having bad tooth pain" but it was rescheduled 05/05/23, 05/06/23, 05/07/23. Seen within timeframe per the IP and although rescheduled with dental, the patient was seen within the DL 1/priority timeframe of the next dental day. | SC |
| 05/07/23 | NURSE SICK CALL: A new scanned handwritten request was addressed and received by the RN on the same day for, "I've been having severe jaw pain of the right side & migraines…". *Findings:* Th RN stated, "S/C already scheduled". The "Task" for Nurse Sick Call is rescheduled to 05/08/23 which is within the next dental day timeframe. | SC |
| 05/08/23 05/09/23 05/10/23 05/11/23 05/12/23 05/15/23 | NP/PA SICK CALL: A completed appointment for "Pt c/o severe jaw pain and getting migraines." and "DENTAL: 5/5 - I'm having bad tooth pain" is completed this date. *Findings:* Past 05/07/23, the appointment does not show in the Nurse Sick Call, however this same appointment created by various nurses is rescheduled multiple times after being marked as completed on 05/08/23 in the NP/PA Sick Call Task section. These multiple appointments are created and can cause redundant work for both nursing and dental staff. | PC |

| Date | Description | Code |
|---|---|---|
| 05/08/23 05/09/23 | **DENTAL SICK CALL:** Patient was seen for a Dental Sick Call with complaint of severe jaw pain and resulting in migraines. "Pt report pain UR side at the back tooth. Sensitive to biting. Leaving in 2 wks. Was told by dentist outside she needs RCT couple months ago. Want to save tooth. Does not want ext."<br>• "Objective: #2 PA taken. Deep mesial decay. Percussion and palpation positive. Cold test no response."<br>• "Plan: Pt elected to have tooth saved outside and think she will be leaving in 2 weeks. Advised pt to follow up with dentist outside after released and if she is still here for some reasons, she needs to return for eval for this tooth. Explained RBA of delaying tx."<br>• "Assessment: #2 necrotic. Rx AMOXICILLIN (TRIMOX)500MG 1 CAP By Mouth TID for 10 days IBUPROFEN (MOTRIN)600MG 1 TAB By Mouth BID for 10 days Recommend RCT/BU/crown."<br><br>*Findings:*<br>• The appointment was completed on 05/08/23 although the clinical notes are shown as completed on 05/09/23 including the Dental Service and Treatment Record-CMG form. There is an addendum stating, "Pt was seen yesterday. Late entry. 5/9/2023". Therefore the patient was seen within the DL1/Priority 1 assignment, of the next dental day and seen within timeframe.<br>• Periapical x-ray #2 was taken. Blood pressure, pain scale and temperature not listed in the clinical notes. Not all objective findings are included, including the radiographic level of bone loss and existing condition of #2's broken amalgam restoration. The diagnosis is necrotic #2, which consistent with the listed objective findings. The treatment plan recommends a root canal and crown but these treatments are not available, per the IP, to patients seen for episodic care. Therefore the treatment plan would be an extraction within the facility and this is what would have have been explained to the patient and therefore a refusal form signed since the patient declines the available treatment.<br>• The prescription of an antibiotic is not commensurate with the clinical notes. There is no pain scale, no temperature taken or recorded, no identification of swelling or lymphadenopathy. <u>The patient refused the extraction #2 per the clinical notes however there is no refusal form scanned into the "Document" section for this day.</u> However there is a refusal form on 05/16/23 with no clinical entry. The specific tooth and treatment being refused is not indicated on the refusal form. | PC |
| 05/15/23 | **NP/PA SICK CALL:** "DENTAL 05/15/2023 c/o toothache" appointment was set complete.<br><br>*Findings:* This appointment, as seen in the medical sick call notes, addresses the patient's dental concerns, however the appointment completed was created on 05/05/2023 1848 with a Dental Level/Priority 1 assignment even though as was listed on 05/15/2023, therefore the patient is seen outside of timeframe for the dental request. | PC |
| 05/16/23 | **DENTAL SICK CALL:** Task note: Refusal form present in "Documents" on this date but no Dental Sick Call clinical notes. "Refused Appointment [DDS ▮▮▮▮▮▮ on 05/16/2023 0000]".<br><br>*Findings:* The refusal form is present in "Documents" for this date but there is no clinical note indicating the refusal. The form contains the reason for the refusal, "I'm waiting for a root canal. Don't want to extract." The specific tooth and treatment being refused however is not indicated on the refusal form. | PC |
| 07/13/23 | Released | NA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Weighted Compliance Score = 68.8%** | **NC** | | 69% C6:C16 | 3 | 5 | 0 | 3 | 0 | 0 | Totals: |
| | | | | | *SC* | *PC* | *NC* | *NA* | *DF* | *NM* | |

| | |
|---|---|
| **Deficiencies:** | • The Dentist suggested a treatment plan for tooth #2 of root canal and crown, however the Implementation Plan does not allow for a posterior root canal and crown, therefore the treatment plan available to the patient at the facility would have been an extraction or for the patient to pay for the treatment by an outside dentist. The extraction would then have to be explained to the patient, and the extraction would be refused in this case on the date of the triage appointment since the patient wanted to wait until release to have the root canal and crown. No refusal form was filled out for the extraction on the dental triage appointment. It was however refused on 05/16/23 but no specific treatment being refused was listed on the form.<br>• The refusal form does not contain the specific dental treatment the patient is refusing.<br>• The Intake and 14-Day exam dental screening are occurring on the same day as intake. Per the Wellpath IP on Exhibit A, page 98, "perform an initial health screening on each inmate at the time of the health inventory and communicable disease screening...". The Health appraisal previously call the Health Inventory is done at the "14-Day Health Inventory & Communicable Disease Screening", page 29 Wellpath IP.<br>• No clinical evidence was listed to support an antibiotic prescription, i.e., fever, lymphadenopathy, swelling. |
| **Comments/ Discussion:** | • When a patient refuses an appointment or a dental treatment, place the specific treatment being refused on the form. Without a specific dental treatment listed on the form, the informed refusal's risks, benefits, alternatives and consequences are not fully addressed. Include fully the possible risks to the patient if treatment is not completed as prescribed.<br>• Separate the 14-Day Exam dental screening from Intake. Intake is to locate any urgent/emergent dental problems and for dental to address those prior to the 14-Day Exam.<br>• Enter the pain scale and blood pressure.<br>• When prescribing antibiotics, identify the reason supporting the prescription. Record the patient's temperature, and any clinical observations such as swelling, exudate, lymphadenopathy to substantiate the order for an antibiotic. |
| **Conclusion** | The only inmate request (now incarcerated person request) was submitted on 05/05/23, scanned into CorEMR, and the patient was seen by the Dentist on 05/08/23. These parameters are within the timeframe of the Dental Level/Priority 1 designation assigned by the Dentist. The patient refused the treatment for #2 although the refusal was not signed until 05/16/23. The specific treatment for the extraction #2 was not listed on the refusal form and therefore the full risks, benefits, alternatives and consequences were not addressed on the form but do appear to have been discussed during the 05/08/23 dental appointment. The patient stated that she wants to wait until she is released to have a root canal, build up and crown placed on this tooth. |




Dental CAP Progress Details

| No Plan - not started, not completed | | SC 3 | SC 7 | SC 6 | SC 20 |
|---|---|---|---|---|---|
| Plan - have developed a plan | | PC 36 | PC 43 | PC 53 | PC 81 |
| Progress - have started to implement the plan | | NA 79 | NC 58 | NC 61 | NC 20 |
| Complete - achieved the goal of the CAP item | | NA 1 | NA 0 | NA 0 | NA 0 |
| | | NR 0 | NR 0 | NR 0 | NR 0 |
| | | DF 2 | DF 13 | DF 1 | DF 0 |
| | | blank 0 | blank 0 | blank 0 | blank 0 |

## DENTAL CAP

| # | Section | Deficiency | Due Date | Corrective Actions | Methodology | Category | Responsible Party (Person) | Impl Spec Assessment Jan'22 | Impl Spec Assessment May '22 | Impl Spec Assessment Dec '22 | Impl Spec Assessment June '23 | Implementation Specialist Notes | Monitor Comments | Monitor Assessment Jan 2022 | Comp Score | Monitor Assessment May 2022 | Comp Score | Monitor Assessment Dec 2022 | Comp Score | Monitor Assessment June 2023 | Comp Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Oral Hygiene Supplies | Confirm that all the toothpaste carries the American Dental Association (ADA) seal. | 09/30/21 | Commissary | Confirm process | Custody | Capt. Moses | Plan | Progress | Progress | Complete | 01/12/22 - Started 06.18.21. On order. 05/25/2022 - Finishing to use the non ADA Seal of Acceptance toothpaste, approximately 200 left, then all new toothpaste comes from commissary order and will have ADA Seal of Acceptance. All inmates given their fish kits at booking. 10/17/22 - Contact is Sgt. Guerrero. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel. 02/23/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt. Guerrero or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel. 04/10/23 - Captain Moses states all toothpaste and denture adhesive will carry the ADA Seal of Acceptance. This policy will be enforced through self-monitoring with periodic checks of the dental supplies by the compliance division personnel. 05/31/23 - A protocol and/or policy is forthcoming. We are in the process of translating the handbook to Spanish before we publish. 6/28/23 - Toothpaste is ordered with the ADA Seal of Acceptance. | 01/12/22 - Commissary carries ADA Seal of Acceptance toothpaste for sale. Plan in place for inmates to receive same at booking. 05/25/22 - This plan is in progress and verified that there are 200 tubes of toothpaste without the seal of acceptance remaining to be dispensed. This existing toothpaste is from Crest and made in the USA. All toothpaste which is in stock carries the ADA Seal of Acceptance. This item should be completed at next tour. 12/06/22 - Confirmed. All toothpaste during this audit tour, from the County and the Commissary, carried the ADA Seal of Acceptance. There is no protocol or policy in place to confirm that the toothpaste will always be purchased carrying the ADA Seal of Acceptance. 06/28/23 - There is no protocol or policy in place to confirm that the toothpaste will always be purchased carrying the ADA Seal of Acceptance. Also need the full and completed published English and Spanish version for final completed compliance credit. | Plan | NC | Progress | PC | Progress | SC | Progress | SC |
| 2 | Oral Hygiene Supplies | Indigent pack of toothbrush and toothpaste will be available cost free to the indigent inmate/patient (I/P). Correctionally approved flossers (e.g., floss loops) will be available cost free to the indigent I/P upon request. | 09/30/21 | Indigent hygiene packs | Confirm process | Custody | Capt. Moses | Progress | Progress | Progress | Complete | 01/12/2022 - Started 06.18.21 05/25/2022 - To be stated in Inmate Orientation Handbook. Indigent packs with ADA Seal of Acceptance toothpaste and toothbrush are prepackaged.6/29/23-Agreement reached 10/17/22 - Contact is Sgt. Guerrero. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel. 02/23/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt. Guerrero or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel. 04/10/23 - Captain Moses states dental floss loops will be available to indigent incarcerated persons free of charge through the commissary order system. 05/31/23 - We are in the process of translating the handbook to Spanish before we publish. 06/28/23 - Manual includes information for floss loop requests. | 01/12/22 - Plan in progress per Chief Bass. Need to tour commissary at next tour and confirm if floss loops go through to indigent patients. Info needs to be updated in Handbook that floss is available upon demand. 05/25/22 - Toured commissary. Confirmed that toothpaste (with ADA Seal of Acceptance) and toothbrush are in the package which is dispensed weekly to indigent patients. Handbook being updated. Need to visit housing and interview indigent inmates to confirm they are receiving the floss loops upon demand. 12/06/22 - Confirmed the weekly indigent pack of toothbrush and toothpaste is available cost free to the indigent I/P. Was not issued I/P requests for flossers. 06/28/23 - The Orientation Handbook states on page 11, "Indigent incarcerated persons may request dental floss loops through the regular commissary order system. Such requests will be limited to 1 order of dental floss loops per incarcerated person per month." Commissary order system form and protocol for indigent patients requesting flossers in process per Captain Moses. Also send the full and completed published English and Spanish version for final completed compliance credit. | Progress | NC | Progress | PC | Progress | PC | Progress | SC |
| 3 | Oral Hygiene Supplies | Denture adhesive is to be available cost free to edentulous indigent I/P with full dentures. A dental policy is available to address how the denture adhesive will be made available to the indigent inmate/patient. | 09/30/21 | Commissary | Confirm process | Custody | Capt. Moses and RN ___ until February ___ Dr. COD thereafter | Plan | Progress | Progress | Progress | 01/12/2022 - Started 06.18.21 05/25/2022 - Ordered and in commissary. Carries the ADA Seal of Acceptance. There is no policy relating to exchange tubes of denture adhesive when requesting a new one. Will send custody policy. 10/17/22 - Contact is Sgt. Guerrero. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel. 02/23/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt. Guerrero or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel. 04/10/23 - Captain Moses states dental denture adhesive will be available to indigent incarcerated persons free of charge through the commissary order system. Also exploring passing denture adhesive with med pass for those with confirmed partial and full dentures. Denture adhesive is available to all incarcerated persons for purchase at this time but not specifically to those with dentures. Commissary has denture adhesive but it did not get on the commissary list for past several months. 05/31/23 - We have the adhesive on site and will distribute to those who need it, free of charge, the same way we exchange the batteries for hearing aids. We are in the process of translating the handbook to Spanish before we publish. | 01/12/22 - No dental policy. 05/25/22 - Confirmed that denture adhesive is in commissary and carries the ADA Seal of Acceptance. Need to visit housing and interview indigent inmates with dentures to see if receiving denture adhesive. No statistics available to find patients with dentures to interview. Dental staff state that they do give denture adhesive to indigent inmates but says there is no policy to exchange old tube with new tube. 12/06/22 - No dental policy. No County policy to address oral hygiene supplies, or at least none sent to me. Although it was a zinc free formulation, this time the commissary did not carry denture adhesive with the ADA Seal of Acceptance. No list of patients with full dentures to determine eligibility. 06/05/23 - Capt. Moses emailed that the adhesive was ordered with the ADA Seal of Acceptance and is being distributed through an exchange program in the commissary order system. To be confirmed during Audit Tour #10. Form, policy and protocol not yet sent to this monitor. 06/28/23 - Denture adhesive available but does not have the ADA Seal of Acceptance. Form for medical distribution in progress. LOP in progress. | Plan | NC | Progress | NC | Progress | PC | Progress | PC |
| 4 | Oral Hygiene Supplies | Complete and approve a formal policy and procedure to address oral hygiene supplies for all booked patients, including for indigent inmate/patients. | 09/30/21 | Update P&P | Confirm process | Custody | Capt. Moses | Plan | Progress | Progress | Progress | 01/12/2022 - Started 06.18.21 05/25/2022 - Will send policy to Dr. Winthrop 10/17/22 - Contact is Sgt. Guerrero. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel. 02/23/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt. Guerrero or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel. 04/10/23 - Captain Moses states that changes to policy and procedure are in progress. Language in the IP Orientation Manual has been discussed and vetting is pending final review. 05/31/23 - Policy and procedure forthcoming. We are in the process of translating the handbook to Spanish before we publish. | 01/12/22 - Did not receive policy and/or procedure. 05/25/22 - Did not receive policy and/or procedure. 12/06/22 - No completed dental policies and procedures although dental has started working on their local operating policies and procedures. No County policy or protocol to address oral hygiene supplies including denture adhesive. Also refer to CAP #3. 06/28/23 - Same as 12/06/22. | Plan | NC | Plan | NC | Plan | NC | Progress | PC |

| # | | Description | Date | Method | Action | Responsible | | Plan | Progress | Progress | Complete | Update/Status | Update/Status | Plan | Status | Progress | Status | Progress | Status | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | Oral Hygiene Education | Oral hygiene instruction, both brushing and flossing videos from the American Dental Association (ADA) are available on the inmate/patient's tablet; otherwise an oral hygiene instruction pamphlet is to be available to each booked inmate/patient. | 09/30/21 | IP Tablet | Confirm process | Custody / Capt. Moses / Dr. | | Plan | Progress | Progress | Complete | 01/12/2022 - Started 06.11.21. Found ADA approved videos for brushing and flossing but cannot upload due to licensing and they are streaming videos. 06/25/2022 - Waiting for Dr. ████ to purchase DVD videos and then they can be uploaded to the tablet. 10/17/22 - Contact is Sgt. Guerrero. For Custody to provide update. Dr. Winthrop to speak with Susan Bitich, County Counsel. 02/20/23 - Have not heard update on this, should be reviewed with county not Welipath IP specialist. Contact is Sgt. Guerrero or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Bitich, County Counsel. 04/10/23 - ValPath absorbed Telmate. Placing this in Dr. ████ and Dr. Winthrop's purview as this will need to be a DVD rather than a cloud based information video. 06/15/23 - Dr. ████ to assist with locating a video in a DVD format in order for it to be downloaded to the tablet. We are in the process of translating the handbook to Spanish before we publish. | 01/12/2022 - ADA Videos of brushing and flossing found but cannot be placed on tablet because they cannot upload streamed videos. Pamphlets uploaded in the meantime. 06/25/22 - Dr. ████ to review various brushing and flossing videos on a DVD format and will send to custody for them to be uploaded to the inmate tablet. 12/06/22 - Same but an ADA brochure/pamphlet with instructions uploaded to the tablet for both brushing and flossing. 06/28/23 - An ADA brochure/pamphlet with instructions is uploaded to the tablet for both brushing and flossing. Dr. ████ to review various brushing and flossing videos on a DVD format and will send to custody for them to be uploaded to the inmate tablet. | Plan | PC | Progress | PC | Progress | PC | |
| 6 | Inmate Handbook | Handbook to contain information regarding dental program. Neutral monitor to approve content. | 09/30/21 | Update/Add to IM Handbook | Produce new Handbook | Custody / Capt. Moses | | Plan | Progress | Progress | Complete | 01/12/2022 - In progress. 05/24/2022 - Sent handbook via email and waiting for Dr. Winthrop to approve content. 10/17/22 - Contact is Sgt. Guerrero. For Custody to provide update. Dr. Winthrop to speak with Susan Bitich, County Counsel. 02/20/23 - Have not heard update on this, should be reviewed with county not Welipath IP specialist. Contact is Sgt. Guerrero or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Bitich, County Counsel. 04/10/23 - Captain Moses states language in the IP Orientation Manual has been discussed and vetting is pending final review. 04/27/23 - ValPath understanding is that the sick call slip will be triaged within one day of request and the outcome of that triage will determine the urgency of an appointment. To say that a patient will be seen within one day is unrealistic. The handbook needs to reflect that sick call slips will be received, and appropriate action taken, which I feel is reflected in the draft IP handbook." 06/15/23 - We are in the process of translating the handbook to Spanish before we publish. 06/28/23 - Completed revision. We are in the process of translating the handbook to Spanish before we publish. | 01/12/22 - Submitted updates with track changes. Requested most recent update on 09/08/21 with no response yet. 05/25/22 - Received updated handbook from March 2021 on 05/24/22 however requested track changes not present. Will place updated language in this newest version for it to be incorporated in the newest Handbook. Dr. ████ to review. 12/06/22 - Requested track changes are not in the newest (published) version. These track changes have been requested since Dental Report #7. 05/04/23 - See Email from Caroline Jackson to Susan regarding Implementation Plan requirements. 06/05/23 - On page 13 of the Handbook it incompletely states (missing dental I.P information), "is. Incarcerated persons will be scheduled to see medical staff at the next available Sick Call appointment. THIS NEEDS TO BE UPDATED PRIOR TO PUBLICATION AND MUST INCLUDE THE IMPLEMENTATION PLAN'S DIRECTION which states on page Exhibit A 101, "All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day of the request. The complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist." The updated handbook dated 05/18/23 is included in the final #9 dental audit tour email. Handbook pending publication. 06/28/23 - Revision now includes information regarding the dental | Plan | NC | Progress | NC | Progress | NC | |
| 7 | Inmate Handbook | List the available dental services available in the Inmate Handbook as outlined in the Implementation Plan for those under and over 12 months of incarceration. | 09/30/21 | Update/Add to IM Handbook | Produce new Handbook | Custody / Capt. Moses | | Plan | Progress | Progress | Complete | 01/12/2022 - In progress. 05/24/2022 - Sent handbook via email and waiting for Dr. Winthrop to approve content. 10/17/22 - Contact is Sgt. Guerrero. For Custody to provide update. Dr. Winthrop to speak with Susan Bitich, County Counsel. 02/20/23 - Have not heard update on this, should be reviewed with county not Welipath IP specialist. Contact is Sgt. Guerrero or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Bitich, County Counsel. 04/10/23 - Captain Moses states language in the IP Orientation Manual has been discussed and vetting is pending final review. The list of available dental treatments will be placed in the LOP rather than the IP Orientation Manual. 06/15/23 - We are in the process of translating the handbook to Spanish before we publish. 06/28/23 - Completed. We are in the process of translating the handbook to Spanish before we publish. | 01/12/22 - Submitted updates with track changes. Requested most recent update on 09/08/21 with no response yet. 05/25/22 - Received updated handbook from March 2021 on 05/24/22 however requested track changes not present. Will place updated language in this newest version for it to be incorporated in the newest Handbook. Dr. ████ to review. 12/06/22 - Requested track changes are not in the newest (published) version. These track changes have been requested since Dental Report #7. 06/05/23 - On page 14, "Incarcerated persons incarcerated for 12 months, or more, are eligible to receive a comprehensive dental exam and individualized treatment, (some of these individualized treatments may include cleaning, fillings, extractions, root canals, and dentures). To receive this exam and treatment, the incarcerated person must submit a sick call slip once they have been incarcerated for at least 1 year." The updated handbook dated 05/18/23 is included in the final #9 dental audit tour email. Handbook pending publication. 06/28/23 - Revision completed. To be published with Spanish translation. Send the full and completed published English and | Plan | NC | Progress | PC | Progress | PC | SC |
| 8 | Inmate Handbook | In the Inmate Handbook, inform patients with chronic care diseases (HIV, Seizures, Diabetes, Pregnancy, PIs on more than 4 psych meds) they are eligible for comprehensive care within 90 days of their referral from dental from the physician's chronic care appointment. | 09/30/21 | Update/Add to IM Handbook | Produce new Handbook | Custody / Capt. Moses | | Plan | Progress | Progress | Complete | 01/12/2022 - In progress. 05/24/2022 - Sent handbook via email and waiting for Dr. Winthrop to approve content. 10/17/22 - Contact is Sgt. Guerrero. For Custody to provide update. Dr. Winthrop to speak with Susan Bitich, County Counsel. 02/20/23 - Have not heard update on this, should be reviewed with county not Welipath IP specialist. Contact is Sgt. Guerrero or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Bitich, County Counsel. 04/10/23 - Captain Moses states language in the IP Orientation Manual has been discussed and vetting is pending final review. The list of chronic care diseases will be placed in the LOP rather than the IP Orientation Manual. 06/15/23 - See above. We are in the process of translating the handbook to Spanish before we publish. | 01/12/22 - Submitted updates with track changes. Requested most recent update on 09/08/21 with no response yet. 05/25/22 - Received updated handbook from March 2021 on 05/24/22 however requested track changes not present. Will place updated language in this newest version for it to be incorporated in the newest Handbook. Dr. ████ to review. 12/06/22 - Requested track changes are not in the newest (published) version. These track changes have been requested since Dental Report #7. 06/05/23 - In the Handbook on page 14 it states, "incarcerated persons may also be referred for a dental appointment by the medical provider." I agreed with Captain Moses that the list of chronic care diseases and the protocol for referral will be placed in the LOP rather than in the IP Orientation Manual. Captain Moses and ████ to send the LOP for review. The updated handbook dated 05/18/23 is included in the final #9 dental audit tour email. Handbook pending publication. 06/28/23 - Send the full and completed published English and Spanish version for final completed compliance credit. | Plan | NC | Progress | PC | Progress | PC | |
| 9 | Inmate Handbook | Include in the Inmate Handbook that the inmates incarcerated for 12 months or more are eligible to receive a comprehensive dental exam and dental treatment. | 09/30/21 | Update/Add to IM Handbook | Produce new Handbook | Custody / Capt. Moses | | Plan | Progress | Progress | Complete | 01/12/2022 - In progress. 05/24/2022 - Sent handbook via email and waiting for Dr. Winthrop to approve content. 10/17/22 - Contact is Sgt. Guerrero. For Custody to provide update. Dr. Winthrop to speak with Susan Bitich, County Counsel. 02/20/23 - Have not heard update on this, should be reviewed with county not Welipath IP specialist. Contact is Sgt. Guerrero or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Bitich, County Counsel. 04/10/23 - Captain Moses states language in the IP Orientation Manual has been discussed and vetting is pending final review. 06/15/23 - Included. We are in the process of translating the handbook to Spanish before we publish. | 01/12/22 - Submitted updates with track changes. Requested most recent update on 09/08/21 with no response yet. 05/25/22 - Received updated handbook from March 2021 on 05/24/22 however requested track changes not present. Will place updated language in this newest version for it to be incorporated in the newest Handbook. Dr. ████ to review. 12/06/22 - Requested track changes are not in the newest (published) version. These track changes have been requested since Dental Report #7. 06/05/23 - The updated handbook dated 05/18/23 is included in the final #9 dental audit tour email. Handbook pending publication. 06/28/23 - Please send the full and completed published English and Spanish version for final completed compliance credit. | Plan | NC | Progress | PC | Progress | PC | SC |

| # | Category | Action Description | Date | Type | Produce | Entity | Responsible | Status | | | | Narrative (left) | Narrative (right) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | Inmate Handbook | Inform inmate/patients that per the Implementation Plan, XI.B.2.b., 2nd paragraph and XI.C.2, inmate/patients can request a periodontal screening to see if they are eligible for a cleaning (e.g., at the Dental Sick Call. Subsequently a dental cleaning may be available if they are eligible, no matter their length of incarceration, as indicated in the Periodontal Program section of the Implementation Plan. | 09/30/21 | Update/Add to IM Handbook | Produce new Handbook | Custody | Capt. Moses | Plan | Progress | Progress | Complete | 01/12/2022 - In progress. 05/24/2022 - Sent handbook via email and waiting for Dr. Winthrop to approve content. 10/17/22 - Contact is Sgt. Guerrero. For Custody to provide update. Dr. Winthrop to speak with Susan Bilich, County Counsel. 02/2023 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt. Guerrero or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Bilich, County Counsel. 04/10/23 - Captain Moses states language in the IP Orientation Manual has been discussed and vetting is pending final review. 05/31/23 - Included. We are in the process of translating the handbook to Spanish before we publish. | 01/12/22 - Submitted updates with track changes. Requested most recent update on 09/08/21 with no response yet. 05/25/22 - Received updated handbook from March 2021 on 05/24/22 however requested track changes not present. Will place updated language in this newest version for it to be incorporated in the newest Handbook. Dr. [ ] to review. 12/06/22 - Requested track changes are not in the newest published version. These track changes have been requested since Dental Report #7. 06/05/23 - On page 14, "Incarcerated persons (regardless of length of stay) may have access to Dental services, including a periodontal screening, by filling out a Sick Call slip on the incarcerated person tablet or paper form." The updated handbook dated 05/18/23 is included in the final #9 dental audit tour email. Handbook pending publish. 06/28/23 - Please send the full and completed published English and Spanish version for final compliant compliance credit. | NC | Progress | PC | Progress | PC |
| 11 | Inmate Handbook | Educate patients in the Inmate Handbook that they can reinstate dental care if they previously refused dental care, by placing another sick call. | 09/30/21 | Update/Add to IM Handbook | Produce new Handbook | Custody | Capt. Moses | Plan | Progress | Progress | Complete | 01/12/2022 - In progress. 05/24/2022 - Sent handbook via email and waiting for Dr. Winthrop to approve content. 10/17/22 - Contact is Sgt. Guerrero. For Custody to provide update. Dr. Winthrop to speak with Susan Bilich, County Counsel. 02/2023 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt. Guerrero or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Bilich, County Counsel. 04/10/23 - Captain Moses states language in the IP Orientation Manual has been discussed and vetting is pending final review. 05/31/23 - We are in the process of translating the handbook to Spanish before we publish. 06/28/23 - Included. We are in the process of translating the handbook to Spanish before we publish. | 01/12/22 - Submitted updates with track changes. Requested most recent update on 09/08/21 with no response yet. 05/25/22 - Received updated handbook from March 2021 on 05/24/22 however requested track changes not present. Will place updated language in this newest version for it to be incorporated in the newest Handbook, Dr. [ ] to review. 12/06/22 - Requested track changes are not in the newest published version. These track changes have been requested since Dental Report #7. 06/05/23 - On page 14 it states, "If an incarcerated person refuses an appointment, they are required to submit a new Sick Call slip to request a new dental appointment." The updated handbook dated 05/18/23 is included in the final #9 dental audit tour email. Handbook pending publish. 06/28/23 - Also send the full and completed published English and Spanish version for final compliant compliance credit. | NC | Progress | PC | Progress | PC |
| 12 | Inmate Handbook | Remove the $3.00 dental examination and/or treatment fee for dental services. Inmate Orientation Manual, Health Services, B.1. | 09/30/21 | Update/Add to IM Handbook | Produce new Handbook | Custody | Capt. Moses | Progress | Progress | Complete | Complete | 01/12/2022 - Removed from handbook but published yet. 10/17/22 - Contact is Sgt. Guerrero. For Custody to provide update. Dr. Winthrop to speak with Susan Bilich, County Counsel. 02/2023 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt. Guerrero or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Bilich, County Counsel. 04/10/23 - Captain Moses states this is completed. Substantial compliance achieved. 05/31/23 - We are in the process of translating the handbook to Spanish before we publish. | 01/12/2022 - Removed from handbook but published yet. 05/25/2022 - Removed from handbook but published yet. 12/06/22 - Dental examination fee for dental service has been removed from the latest published version of the Inmate Orientation Manual. 06/28/23 - Same as 12/06/22. Completed. | PC | Progress | PC | Complete | SC |
| 13 | Intake Form | RN's are fully answer all dental questions in the Intake "Receiving Screening" form in the Dental section of the Intake Form. | 08/11/21 | CORE CHANGE | demonstrate changes if requested | Wellpath | RN until February 2023, Dr. [ ], CDO thereafter | Complete | Plan | Plan | Progress | 01/12/2022 - This was made mandatory in CORE- all intake questions to be answered. 05/25/22 - Found that only pain was mandatory, will need to change remaining questions to yes or answer. Switch so pain of yes or no comes after questions. 10/17/22 - All questions are to be made yes and no. Pain question to be placed after decay, trauma, etc. CorEMR support person now no longer in position. Reaching out to Ben for guidance. 02/20/23 - Request submitted to form committee. 05/10/23 - Training conducted with Nursing Staff in May 2-4, 2023. Intake Chart Audit Tool created to monitor use of the dental portion of Intake Form use which will become part of the Monthly Sub Committee review. | 01/12/22 - All questions to be mandatory to answer, not only pain. Answer questions of decay, trauma, gum disease and abscess not found to be answered. Nurses need to look in patient's mouth to identify answers to questions. 05/25/22 - [ ] to contact CorEMR IT and add dental questions to yes or no answers and make them mandatory to answer questions. Will also switch [ ]. 12/06/22 - Per [ ] request submitted, not completed yet. 06/28/23 - Intake form has gone through various iteration unfortunately it is still not ideal as "Full" denture is missing, it was in previous versions. Decay is missing although it was in prior forms. Prior to March 2023, it had Trauma as one of the questions, then it was removed from April to June and at June, the intake form is similar to the 14 day exam questions except "Full" denture is missing, it is there now but is missing "full" dentures as one of the options. The questions are not "Yes or No" questions as requested but there is a "none observed" check mark with areas for explanations when conditions found. Add Decay back into the form. | No Plan | NC | Plan | NC | Plan |
| 14 | Intake Form | Add "Full" as the other option for Dentures, in addition to "Partial". | 09/30/21 | Changes made in CORE | Produce form | Wellpath | RN until February 2023, Dr. [ ], CDO thereafter | Complete | Complete | Complete | Progress | 09/08/2021 - Change has been made. 10/17/22 - Complete 05/10/23 - Complete 06/28/23 - Full (denture) now missing. | 01/12/22 - Complete and within the CorEMR form. 12/06/22 - Full, Partial, Upper, Lower, Upper & Lower are part of the form but it is not in a yes or no format as requested in the intake form. 06/28/23 - See CAP #13. Full (Denture) is no longer in the newest form. | Complete | SC | Complete | SC | Complete | SC |
| 15 | Intake Form | Every referral to dental when indicated, must be checked in the refer to dental portion of the Receiving Screening form and also entered into the dental log to make sure the referrals from intake to dental are not lost. | 09/30/21 | Nurse Training | Produce training material roster | Wellpath | RN until February 2023, Dr. [ ], CDO thereafter | Progress | Progress | Progress | Progress | 09/24/21 - Training began, has done Audited (Nov. 2021) and retraining issued. Will continue auditing and retraining as necessary to attain compliance. 10/17/22 - No longer using dental log. Changing from DL to Emergent/Urgent/Routine. Noted lapses during internal audit. Retrained in August 2022. Have not completed re-audit since. Will perform internal audit and training as appropriate prior to next dental tour. 2/20/22 - Training re-conducted Nov. 2022 05/10/23 - Training conducted with Nursing Staff in May 2-4, 2023. Intake Chart Audit Tool created to monitor use of the dental portion of Intake Form use which will become part of the Monthly Sub Committee review. | 01/12/22 - Will be sent training documents and staff sign in sheets. Appears to be receiving annual training but not all staff received it and no remediation given when it is needed. No audit of training taking place yet. Dental log not being used, goal is to use CorEMR. 05/25/22 - ACTION [ ] to send updated training documents as influx of new staff. Getting onboarding training but no remediation given. Need to audit training success once it is completed. Change from DL1 and DL2 to Emergent, Urgent and Routine being considered. 10/17/22 - [ ] to send training notes and signatures. 12/06/22 - No internal audit or training records sent. 06/28/23 - Some referrals to dental made separately from the Intake form and cannot be tracked adequately when this happens. CorEMR has not been updated/programmed to track these referrals but a partial solution is found by tracking in the form question report. Although cumbersome this method does provide some data. | NC | Progress | NC | Progress | NC |
| 16 | Intake Form | Every dental referral from intake will list the date of referral, the dental problem/chief complaint, the DL, pain level, location and description of the dental problem(s), the date referred to dental and the date scheduled in dental. | 09/30/21 | Nurse Training | Produce training material roster | Wellpath | RN until February 2023, Dr. [ ], CDO thereafter | Progress | Progress | Progress | Progress | 09/27/21 - Process put in place. Nurse training to be done week of 9/27- 10/1, will audit to monitor continued success. 01/12/22 - Annual training continues and audits submitted to HSA for remediation. 05/25/22 - training continues, due to staffing constraints remediation has paused. Need to restart this portion. 10/17/22 - No longer using dental log. Changing from DL to Emergent/Urgent/Routine. Noted lapses during internal audit. Retrained in August 2022. Have not completed re-audit since. 02/20/23 - Will perform internal audit and training as appropriate prior to next dental tour. 05/10/23 - Nurse Training conducted May 2-4, 2023. Intake Chart Audit Tool created to monitor use of the dental portion of Intake Form use which will become part of the Monthly Sub Committee review. Dr. [ ] is providing ongoing feedback to HSA/DON as to what he is seeing when reviewing Nursing Sick Call list. Once confirmation of nursing annotation issue as regards Dental is confirmed, immediate feedback is being provided to nurses. This is an ongoing effort to support nurse training. | 01/12/22 - Will be sent training documents and staff sign in sheets. Appears to be receiving annual training but not all staff received it and no remediation given when it is needed. No audit of training taking place yet. Dental log not being used, goal is to use CorEMR. No consistency in nurse using this format in the task. 05/25/22 - ACTION [ ] to send updated training documents as influx of new staff. Getting onboarding training but no remediation given. Need to audit training success once it is completed. No consistency in nurse using this format in the task. Change from DL1 and DL2 to Emergent, Urgent and Routine being considered. 12/06/22 - Nursing referrals now using Emergent (Today) Urgent (Tomorrow), Routine (+5 days) to refer patients to dental. Chart audit showed referral not occurring although patient noted pain. No training records available. No current internal re-audit performed, needs to occur. 06/28/23 - Some of the nurses comply with this CAP item better than others. Continued training is required. Internal audits are needed for self assessment. | NC | Progress | NC | Progress | PC |

| # | Category | Description | Responsible | Date | Action | Vendor | Who | | | | | Narrative 1 | Narrative 2 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | Intake Form | Update CorEMR to identify the DL 1 or 2 automatically in the "task" with a drop-down menu. | CORE CHANGE | 09/30/21 | Produce training, and demonstrate CORE changes. | Wellpath | RN until February 2023, Dr [] CDO thereafter | Complete | Complete | Complete | Complete | 09/08/21 - Update done, need to train nurses... Training completed 9/27-10/1. 10/17/22 - Per the wording, this task is complete however training is ongoing. They are being trained on Emergent/Urgent/Routine now rather than DL1 or DL2. CorEMR functionality is there but staff not always using dropdown as designed. If resets or edits the task, then the dropdown gets resets to 1. Have not modified the task. Will perform internal audit and training as appropriate prior to next dental tour. 05/10/23 - Nurse Training conducted May 2-4, 2023. Intake Chart Audit Tool created to monitor use of the dental portion of Intake Form use which will become part of the Monthly Sub Committee review. | 01/12/22 - Drop down menu for 1 or 2 and it functions but sometimes nurses do not always use the system and it defaults to a 1 and 2, will have to change language, although priority 1 or 2 is in CorEMR. TRAIN NURSES TO USE THIS FUNCTION. Consider SWITCHING to Emergent, Urgent, Routine. Will need to update CAP language. 12/06/22 - New Implementation Specialist note. Confirmed same issue with priority codes 1 and 2, with Dentist using priority 3, 4, 5 which are not appropriate for the nurse setting. Training and re-audit needs to occur at a minimum quarterly. 06/28/23 - There is a drop down menu but it is not made a mandatory choice, therefore although the dental level/now called priority levels are there, it defaults to 1 if not changed manually. Recommend a mandatory answer so the computer doesn't default to a priority 1 and therefore affects the compliance. | Progress | PC | Progress | PC | Progress | PC |
| 18 | Intake Form | Until CorEMR is updated, RN place the DL information in the appointment notes in both the task box and in the dental log. | Nurse Training | 08/31/21 | Can produce task list as proof DA's audits. | Wellpath | RN until February 2023, Dr [] CDO thereafter | Progress | Progress | Complete | Complete | 08/31/21 - System currently in place, DA audits regularly. 10/17/22 - Will pull a forms answer report for dental pain and see if the DL information is in the task box. Dental log not being used. 10/17/22 - No longer using dental log. Changing from DL to Emergent/Urgent/Routine. Noted lapses during internal audit. Retrained in August 2022. Have not completed re-audit since. Will perform internal audit and training as appropriate prior to next dental tour. 02/20/23 - Per Wording of CAP issue #17 in completed with the CORE update this is completed. 05/10/23 - This CAP is complete. No training/follow up necessary as it was a specific request to update Cor which was accomplished. Audit Tool for Intake will be used to monitor effectiveness of training. | 01/12/22 - Some progress made but nurses not using the dental logs. The DL information is not usually included in the task, nor any other information, see questions #16. 05/25/22 - This can also be reworked in CorEMR and therefore this line item can be included in the CorEMR programing when the system is upgraded. They are not using the dental logs. They've had the training but they have not had time for remediation in working as HSA and floor nurse and no time as Implementation Specialist. 12/06/22 - Same as above. Dentist needs training as well to not rename priorities from nurse referrals. Remediation training and re-audit necessary for nurses. Not consistent DL or priority information in task. No training has occurred since last training and no documentation given for review. 06/28/23 - Inconsistent placement of the dental level in the task box by the nurses. | Progress | NC | Progress | NC | Progress | NC |
| 19 | Intake Form | Follow through with the referral to dental for all listed single or multiple dental problems. | Nurse Training | 09/30/21 | Produce training material/roster - will need audit going forward | Wellpath | RN until February 2023, Dr [] CDO thereafter | Progress | Progress | Progress | Progress | 09/27/21 - Process put in place. Nurse training done week of 9/27- 10/1. 10/17/22 - Noted lapses during internal audit. Retrained in August 2022. Have not completed re-audit since. Will perform internal audit and training as appropriate prior to next dental tour. 02/20/23 - Audits have found better compliance with Referrals, will continue regular auditing/ retraining as necessary. 05/10/23 - Nurse Training conducted May 2-4, 2023. Intake Chart Audit Tool created to monitor use of the dental portion of Intake Form use which will become part of the Monthly Sub Committee review. | 01/12/22 - CorEMR made the referral box to dental checkable for intake but is not active on the added dental form for the 14-day exam although it is active on the form itself. There is no referral from sick call as they are only using the task for this referral. Must look at the forms question report but find it only tracks certain values and then there are multiple steps to get data from the different updated forms variation. Also not all appointments are being created from the referral box. Some nurses open a task to make the referral and then I am not able to track those referrals to see if they were seen by dental. 05/25/22 - They've had the training but they have not had time for remediation training as [] is doing three jobs due to staffing crisis. They need to audit the process. Wellpath to update programming of CorEMR to also track referrals from the physician. 12/06/22 - Although improvement noted, not all indicated referrals are referred to dental by the nurses and not all referrals are done through the form, some are still being sent by creating a separate task, not linked to the form. Internal re-audit and training must occur. Make training records available. 06/28/23 - see 12/06/22. Some improvements, mainly due to Dr [] who is now providing feedback to the nurses. | Progress | NC | Progress | NC | Progress | PC |
| 20 | Intake Form | Determine if a problem is from trauma or from decay. Check the decay box if indicated. Write in if it is from trauma. Note the DL with the referral. | Nurse Training | 09/30/21 | produce training materials/roster | Wellpath | RN until February 2023, Dr [] CDO thereafter | Progress | Progress | Progress | Progress | 09/27/21 - Nurse training done week of 9/27 - 10/1. Trauma added as an option on form. 05/25/22 - Need to complete self auditing to ensure compliance. 10/17/22 - Suggestions from Monitor that all questions are to be made yes and no-questions. Plan question should be placed after decay, trauma, etc. 02/20/23 - Requests for changes submitted to forms committee 05/10/23 - | 01/12/22 - The questions of decay, trauma, gum disease and abscess are in CorEMR but need to be reworked into yes and no questions so the nursing staff look inside the patient's mouth to answer the questions. 05/25/22 - Discussion of changing DL classification to Emergent, Urgent and Routine to unify all process will be helpful. [] to contact IT to have questions made mandatory yes or no in the intake form. This will assist the RNs in at least asking the questions during intake. 12/06/22 - Per [] CorEMR change requested but has not occurred yet. 06/28/23 - As of early June 2023, intake form appears similar to 14-day exam list of questions mandated in the IP. Although Trauma is now in the form, decay is no longer there. Add it to the missing/broken portion of the intake form dental screening. | Progress | NC | Progress | NC | Progress | NC |
| 21 | Intake Form | The Dentist provides nurse training, retraining, feedback and monitoring. | Nurse Training, Dentist and CDO | 09/30/21 | produce training materials/roster | Wellpath | RN until February 2023, Dr [] CDO thereafter | Progress | Progress | Progress | Progress | 09/27/21 - Scheduled to begin. Initial training was given by Dentist. Will re-occur as needed 05/25/22 - Part of corporate training schedule. Dentist will do annually. Need to make schedule for retraining. 10/17/22 - Dr [] uses the annual Wellpath produced PowerPoint to train. Feedback and monitoring not occurring with written documentation. 02/20/23 - Will re-assign this to Dr [] after the training is cleared up. 05/10/23 - Nurse Training conducted May 2-4, 2023. 07/18/23 - Dr [] provides feedback to nurses. | 01/12/22 - Training provided in November but no remediation. There is no evidence of training with new nurses, retraining of nurses already here, no evidence of feedback or monitoring. 05/25/22 - [] to send me training manual. No remediation or retraining for self-auditing of process as there is a staffing shortage. See [] training tracking tool to routinely see staffing changes. 10/17/22 - Dr [] uses the annual Wellpath produced PowerPoint to train. 12/06/22 - No documented training by Dr [] therefore unknown when training of any occurred. 06/28/23 - Per Dr [] is providing nurse training, retraining and feedback. Request sign in sheet at next audit tour to confirm. | Progress | NC | Progress | NC | Progress | NC |
| 22 | Intake Form | If a patient refuses a referral to dental, check the box for the referral to dental and then obtain the refusal and write the explanation in the progress notes. | Nurse Training | 09/30/21 | produce training materials/roster | Wellpath | RN until February 2023, Dr [] CDO thereafter | Progress | Progress | Progress | Progress | 09/27/21 - Nurse training done week of 9/27- 10/1. Will Audit and offer remediation as needed 10/17/22 - Have not completed re-audit since 09/21. Will perform internal audit prior to next dental tour. 02/20/23 - Re-Audited and found lapses, will re- train in Feb. Staff Meeting 05/10/23 - Nurse Training conducted May 2-4, 2023. | 01/12/22 - Has been trained on in November 2021. No remediation/feedback training. New employees not trained. 05/25/22 - Has been trained on last month per [] but new employees trained and no certification of training and no remediation for existing nurses. 12/06/22 - Re-audit and training must occur, training documentation must be available with training. 06/28/23 - Not happening consistently. No reasons listed in the task as to why the refusal. No refusal form screened | Progress | NC | Progress | NC | Progress | NC |
| 23 | 14-Day Exam Form | RNs to perform an intraoral screening and evaluation on every inmate/patient during their 14-Day Exam per the Implementation Plan. | Nurse Training | 09/30/21 | produce training materials/roster | Wellpath | RN until February 2023, Dr [] CDO thereafter | Progress | Progress | Progress | Progress | 9/27/21 - Nurse training done week of 9/27- 10/1, Form created and rolled out. Was paper Sept.-Nov. but has since been loaded into CORE. 05/25/22 - Health appraisal on pause until staffing stabilized. 10/17/22 - Started Health Appraisal on Sept 14, 2022 with regularity. Newer form rolled out and supplemental form as well. NCCHC health appraisal form being used now. Sending to Dr [] and Dr. Winthrop. Will perform internal audit and training as appropriate prior to next dental tour. 02/20/23 - Dental Supplemental form being used regularly. 05/10/23 - Nurse Training conducted May 2-4, 2023. 14 Day Health Appraisal Chart Audit Tool created to monitor use of the dental portion of the 14 Day Appraisal Form use which will become part of the Monthly Sub Committee review. 06/22/23- 14 day exam form was updated with new items for the dental screening | 01/12/22 - The form was created to support the examination however nurse stated that if patient felt having pain that they do not look in mouth to evaluate oral condition. 05/25/22 - Some improvement as shown in the forms question report and some referrals occurring and being tracked to dental however 14-day health appraisal is not occurring due to staffing shortages since May 23, 2022. 12/06/22 - There is a process with the supplemental form and there is progress that it is used regularly. Training and internal re-audit needs to occur and be documented. No documented training provided. 06/28/23 - The 14 day exam dental portion is occurring during intake. This does not comply with the IP requesting a dental screening at the 14 day exam | Progress | PC | No Plan | | Progress | PC | Progress | PC |

| # | Item | Description | Date | Type | Materials | Source | | Status | | | | | | | Notes | | Status | | | | | |
|---|------|-------------|------|------|-----------|--------|---|--------|---|---|---|---|---|---|-------|---|--------|---|---|---|---|---|---|
| 24 | 14-Day Exam Form | Check the Oral Hygiene Education box on the IMQ form once OHI is given. | 09/30/21 | Nurse Training | produce training materials/roster | Wellpath | RN ___ until February 2022. Dr ___ CDO thereafter | Progress | Progress | Progress | Progress | | | | 9/2/21 - Nurse training done week of 9/27- 10/1. Will Audit and offer remediation as needed.<br>05/25/22 - Used forms question report. Pulled number of health appraisals performed. If inmate not housed and staying past two weeks then not getting health appraisal. ACTION: Will run a task report to pull up all health appraisal tasks and then can see which are open (incomplete) or complete. ACTION: Interview patients and visualize patients receiving OHI during the 14-day exam when it re-opens.<br>12/06/22 - Oral Hygiene box being checked regularly but meaningful oral hygiene instruction not happening yet. No internal re-audit or training documentation submitted for review.<br>06/28/23 - Inconsistently performed although Dr ___ is instituting a monitoring form to perform internal audits in this area. | 01/1/22 - The OHI box check but did not have a patient to verify the type of OHI given at the 14-day exam. | Progress | No Plan | NC | PC | Progress | PC |
| 25 | 14-Day Exam Form | RN notes every referral on the handwritten dental log (Intake, 14-Day, Sick Call) unless another solution can be found. It is important that all referrals to dental are tracked so that all referrals to dental receive the appropriate dental appointment and are seen in dental. | 09/30/21 | Nurse Training | produce training materials/roster | Wellpath | RN ___ until February 2022. Dr ___ CDO thereafter | Progress | Progress | Complete | Progress | | | | 9/2/21 - Nurse training done week of 9/27- 10/1. Will Audit and offer remediation as needed.<br>05/25/22 - Health appraisal on pause until staffing stabilized. As there is no handwritten dental log, this CAP needs to be modified.<br>10/17/22 - No longer using dental log. Other solution has been found through CorEMR. Changed from DL to Emergent/Urgent/Routine. CorEMR has been updated so a report can be generated to track referrals. As there is no handwritten dental log, this CAP language needs to be modified. | 01/1/22 - If nurse knows to make the referral, then the computer will not lose it. However, they are not using the log and if they don't know the training then the box is not being used and the appointments are not tracked.<br>05/25/22 - The problem is more with training, to see if the nurses are making the referrals appropriately. If they miss the referral then it won't be seen on the logs or in the computer. No paper logs are being used. Training and is needed to have nurses consistently mark the boxes correctly in the system. The dental form but it does not create a task for referral into dental. In the NCCHC there's no drop down menu for referral type (Emergent, Urgent, Routine) ___ to have IT make a task from this referral method.<br>12/06/22 - Referrals are being tracked only when the nurses place the referral within the Intake, 14 Day or Sick Call form within CorEMR. On occasion the referrals to dental are done through a task and not within the form. Identifying this deficiency is not transparent. This causes the referral not to show up on the report. The forms question report is tedious at best and gathering the information is time consuming and cumbersome. There is no documentation of an internal audit or of training.<br>06/28/23 - Referrals to dental are to be checked in the dental referral section of the form. Inconsistent referrals from 14-day as the 14-day | | Progress | No Plan | NC | PC | Progress | NC |
| 26 | 14-Day Exam Form | If the patient refuses the referral to dental from the 14-Day Exam, check the box for the referral to dental and then obtain the written refusal, inform the patient regarding the risks, benefits, alternatives and consequences of refusing care, write the explanation in the progress notes and scan the form into CorEMR. | 09/30/21 | Nurse Training | produce training materials/roster | Wellpath | RN ___ until February 2022. Dr ___ CDO thereafter | Progress | Progress | Progress | Progress | | | | 9/2/21 - Nurse training done week of 9/27- 10/1. Will Audit and offer remediation as needed.<br>05/25/22 - Health appraisal on pause until staffing stabilized.<br>10/17/22 - Have not completed re-audit since 09/21. Will perform internal audit and training prior to next dental tour.<br>02/2023 - No changes<br>05/10/23 - Nurse Training conducted May 2-4, 2023. 14 Day Health Appraisal Chart Audit Tool created to monitor use of the dental portion of the 14 Day Appraisal Form and will be used as a part of the Monthly Sub Committee review. | 01/1/22 - Training needs to occur, see intake. No training for new nurses. Existing training does not capture all new nursing staff.<br>05/25/22 - Training needs to occur, see intake. No training for new nurses. Existing training does not capture all new nursing staff. No remediation/feedback given for existing nurses. 14-day health appraisal on hold due to staffing problems.<br>12/06/22 - No current internal audit or training has occurred yet.<br>06/28/23 - Not consistent, see CAP #25. | | Progress | NC | No Plan | NC | Progress | PC |
| 27 | 14-Day Exam - DL 2 Scheduled within timeframe | Per the Implementation Plan every booked patient is to receive their dental screening at the 14-day exam and the RN is to fill out the odontogram, answer the questions as listed in the Implementation Plan and refer the patients to dental when indicated. | 09/30/21 | Nurse Training | produce training materials/roster | Wellpath | RN ___ until February 2022. Dr ___ CDO thereafter | Progress | Progress | Progress | Progress | | | | 9/27/21 - Nurse training done week of 9/27- 10/1, Form created and rolled out. Was in paper format Sept.-Nov. (will be found scanned into charts) but has since been loaded into CORE.<br>05/25/22 - Health appraisal on pause until staffing stabilized.<br>10/17/22 - Paper form no longer used so odontogram not fillable. CorEMR has form uploaded and nurses are using the form regularly.<br>02/2023 - No changes<br>05/10/23 - Nurse Training conducted May 2-4, 2023. 14 Day Health Appraisal Chart Audit Tool created to monitor use of the dental portion of the 14 Day Appraisal Form and will be used as a part of the Monthly Sub Committee review. Dr ___ is providing ongoing feedback to HSA/DON as to what he is seeing when reviewing Nursing Sick Call list. Once confirmation of nursing annotation issue as regards Dental is confirmed, immediate feedback is being provided to nurses. This is an ___ | 01/1/22 - They do no have an odontogram.<br>05/25/22 - ACTION track the number of health appraisals vs the number of books and the number of dental referrals. However there are many more referrals than in previous audits so this is encouraging once the 14-day health appraisal resumes.<br>12/06/22 - Improvement noted in this area. Recommend that the answers on the form are yes or no answers. Odontogram not fillable although the nurses are using the form regularly. Health appraisal restarted in Sept 2022. No current internal audit or training has occurred yet.<br>06/28/23 - See CAP #25. 14 day screening mainly occurs at intake instead of at the 14 day exam. | | Progress | NC | No Plan | NC | Progress | NC |
| 28 | Sick Call seen by nursing within 24 hours of request | Inmate generated dental sick call requests are to be processed and seen by nursing within 24 hours of the request, per the Implementation Plan. | 09/30/21 | Nurse Training | produce training materials/roster | Wellpath | RN ___ until February 2022. Dr ___ CDO thereafter | Progress | Progress | Progress | Progress | | | | 9/27/21 - Nurse training done week of 9/27- 10/1. Will Audit and offer remediation as needed.<br>10/17/22 - Limited nurses available until recently to review the inmate requests. Roughly half of nursing staff pending clearance into Intelmate.<br>02/2023 - New Staff still pending clearance into Intelmate.<br>05/10/23 - Nurse Training conducted May 2-4, 2023. Sick Call Chart Audit Tool created to monitor use of the Sick Call requests & will be used as a part of the Monthly Sub Committee review. Dr ___ is providing ongoing feedback to HSA/DON as to what he is seeing when reviewing Nursing Sick Call/Dental Sick Call list. Once confirmation of nursing annotation issue as regards Dental is confirmed, immediate feedback is being provided to nurses. This is an ongoing effort to support nurse training. | 01/1/22 - Training has occurred although roster not complete but no compliance to seeing patients within 24 hours of their sick call slip request. Data shows sporadic compliance. No access to Intelmate but did receive the sick call slips to be able to compare them against the number of nurse triages.<br>05/25/22 - Same as above. Training has occurred but not compliant yet. No remediation/feedback for existing nurses. No new training for new staff. This metric is found within Intelmate. Requested access during exit interview but it was denied by Monterey Counsel.<br>12/06/22 - Minimal staff and inmate generated dental sick call requests are not routinely being processed and seen by nursing within 24 hours of the request.<br>06/28/23 - Not all dental sick call slips from ViaPath scanned into Cor. Patients not consistently seen by nursing within 24 hours of their ___ | | Progress | NC | Progress | NC | Progress | PC |
| 29 | Sick Call seen by nursing within 24 hours of request | Nursing staff is to receive from the Dentist and DON training, feedback and monitoring to see the patients within 24 hours of their dental sick call request. Nursing staff are to correctly triage for urgent/emergent dental issues versus non-urgent dental issues, assign the appropriate Dental Level and schedule their DL timeframe. | 09/30/21 | Nurse Training | produce training materials/roster | Wellpath | RN ___ until February 2022. Dr ___ CDO thereafter | Progress | Progress | Progress | Progress | | | | 9/27/21 - Nurse training done by Dentist week of 9/27- 10/1. Dr ___ is aware but not all staff received training and the implementation and progress is not consistent. No remediation has occurred.<br>10/17/22 - Changed from DL to Emergent/Urgent/Routine within CorEMR. DON position not filled for the past 18 months. Some training performed in July 22 about dental referrals. Will perform internal audit and training as appropriate prior to next dental tour.<br>02/2023 - Training scheduled to be repeated shortly.<br>05/10/23 - Nurse Training conducted May 2-4, 2023. Sick Call Chart Audit Tool created to monitor use of the Sick Call requests & will be used as a part of the Monthly Sub Committee review. | 01/1/22 - The training tools are there but not all staff received training and the implementation and progress is not consistent. No remediation has occurred.<br>05/25/22 - No DON, no remediation, no signed evidence of training by Dr ___. Last full group training of staff occurred in November 2021. With nurses rescheduling the dental sick call requests from inmates, the trigger is not always with dental. Though to stop the back up due to nursing reschedules. If dental full time, 5 days a week then nurses could do sick call slips on the weekend and dental during the weekdays.<br>12/06/22 - No current internal audit or training has occurred yet.<br>06/28/23 - Staff turnover provides inconsistent results with this CAP item. CorEMR should have a mandatory Priority 1 and Priority 2 button otherwise nursing assessments default to Priority 1 which ___ | | Progress | NC | Progress | NC | Progress | NC |
| 30 | Physician on Call (POC) Logs | Wellpath will provide the neutral monitor with the monthly ER Send Out log, with dental send-outs highlighted. | Complete, per Wellpath representation on 8/11/21 | PRODUCTION OF EXISTING LOG | produce log monthly | Wellpath | RN ___ until February 2022. Dr ___ CDO thereafter | Plan | Progress | Progress | Plan | | | | 08/11/21 - This is in production ... (waiting for counsel's approval to go ahead with addition of dental production)<br>10/17/22 - Now provided to RBGG as part of Monthly Production.<br>02/2023 - No Changes, continue to Monitor about requesting a separate Dental Production<br>05/10/23 - Production reports sent to Counsel. | 01/1/22 - The ER send out log is pulled from ERMA. I do not have access to ERMA. Received statement stating saying no outside referrals but not on a report. Wellpath report center not working for ___ yet.<br>05/25/22 - Not sent out monthly to me. Have not received. Requested ___ to show me the Wellpath report center.<br>12/06/22 - Reports sent as part of monthly production, with this parameter in particular, with this audit report.<br>06/28/23 - As of this tour, Defendants have not provided production reports as requested in the 9th dental report. ER Send out report not sent ___ | | Plan | PC | Plan | NC | Progress | Plan |

| # | Category | Requirement | Date | Action | Task | Resp. | Timeframe | | | | | Comment 1 | Comment 2 | | | | | | |
|---|----------|-------------|------|--------|------|-------|-----------|---|---|---|---|-----------|-----------|---|---|---|---|---|---|
| 31 | Specialty Care Referrals To Outside Specialists | Referrals to outside providers must be given a DPC 5. Patients are not delayed in the referral to the oral surgeon and/or other outside specialists. Patients are to be seen by the outside specialist within 30 days of the referral. If unable to schedule appointment within 30 days, will document reason why. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | RN until February 2022, Dr. [redacted] CDO thereafter | Progress | No Plan | Progress | Progress | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Audits of referral system to occur. Dentist has received the training however the DPC's are now different in CorEMR. There is a "referral to be scheduled" and it goes to the clerk. Currently this must be reworked due to change to DPC system to accommodate CorEMR. Must all agree on new language for this item. Assigned to clerk and will check if continuing the referral process. 10/17/22 - The outside referral list can be found within CorEMR's Tasks but ERMA has most complete view. Process for outside referral uses ERMA which is the billing approval system. In urgent/emergent situation, patient sent out and the referral will catch up afterwards. Can be produced upon request. 02/20/23 - No Changes. Can produce list upon request. 05/10/23 - Dr. [redacted] refers patients and tracks them in ERMA. | 01/12/22 - The dental priority code process in CorEMR does not contain enough spaces for a referral number. It stops at 5 and 5 used to be the number used for referrals in the dental log but now that the DPC is updated in CorEMR's language, there is not enough room to add any other numbers at this point [redacted] to ask if this is possible in the future. This item currently cannot be tracked by CorEMR but there is a written process for ERMA. 05/25/22 - Same as above. [redacted] to contact Clerk who handles referrals and to send me list of patients who were referred to dental so that I may audit these. I have not see this log or been given access to the tracking system. 12/06/22 - Access to CorEMR but not to ERMA. Patients not referred to outside specialist when indicated. Patients are not always seen within 30 days of the referral. No dental documentation as to why patient wasn't seen. Can track if dentist sends patient but if other nondental clinician sends patient to outside specialist, can only do so with a word search. 06/28/23 - Improvement in this area due to Dr. [redacted] who monitors ERMA log of patients sent to the oral surgeon. This monitor does not have access to ERMA. There is no DPC in CorEMR for tracking | NC | No Plan | NC | Progress | Progress | PC |
| 32 | Specialty Care Referrals To Outside Specialists | If the apex of a wisdom tooth cannot be achieved radiologically on the first visit, then refer to the OS for a panoramic x-ray and consultation/evaluation as not to delay dental care. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | RN until February 2022, Dr. [redacted] CDO thereafter | Progress | Progress | Progress | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Peer review system shall help to audit this going forward. Will have annual retraining on the CAP. 10/17/22 - Since 10/7/22 there is no dental assistant nor x-ray capability right now as still the developer is broken. Dr. [redacted] gave direction on Oct 5 [redacted] will refer complex cases to an outside OMFS if, in his clinical judgement, the referral is necessary". 02/20/23 - X-Ray Machine in new clinic is licensed and secured running. DR [redacted] has completed the training on the new system and Dr [redacted] is completing CAP training shortly with dental team which includes this line item. 05/10/23 - CAP Training shall be conducted 3/1/23 (PP and signed acknowledgement is available). Verification of this CAP to be part of the Supervisory Chart Audit Process. | 01/12/22 - Unable to access referral system. Dental Staff Trained by CDO however there are no patients referred to the outside oral surgeon and I cannot track the referrals as not given access to the system. Lapses in care still noticed. 05/25/22 - Lapsed in care still noticed. Request Dr [redacted] retrain Dr. [redacted] and review 3rd molar cases where apex of teeth not captured. 12/06/22 - No radiographs taken since October 2022. X-ray developer broken and although dental trained on digital x-rays, Dr. [redacted] did not take any x-rays and said that he is not well without a dental assistant. X-ray machine at time of audit not certified but documentation in the process. 06/28/23 - Through audit, some of the non wisdom tooth apex are not being imaged radiographically. Dentist to provide training to the DA and attempt apex visualization. Not in chart if unable to obtain the apex and refer to outside specialist as noted in the CAP item. | NC | NC | Plan | Plan | NC | Progress |
| 33 | Specialty Care Referrals To Outside Specialists | If a patient's medical history prevents the dentist from completing care, and a referral to the outside specialist is in order, request a medical consult and do not delay in referring the patient to the outside specialist. See Case Review #6. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | RN until February 2022, Dr. [redacted] CDO thereafter | Progress | Progress | Progress | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Audits of referral system to occur. 10/17/22 - Dr. [redacted] has asked Dr [redacted] to refer a medical consult through box on the DSTR system then just talking with physician without a written referral. 02/20/23 - No Changes 05/10/23 - CAP Training shall be conducted 3/1/23 (PP and signed acknowledgement). Verification of this CAP to be part of the Supervisory Chart Audit Process. | 01/12/22 - Unable to access referral system. Dental Staff Trained by CDO. Ongoing training recommended in additional to having annual retraining on the CAP. 05/25/22 - Unable to access referral system. Unable to monitor. Not given advanced materials/production as requested. 12/06/22 - The physician check box on the DSTR form within CorEMR has not been implemented yet. Training of Dentist has not occurred yet. 06/28/23 - Inconsistency in this procedure. Improvement noted but not always consistency yet. Continue providing training and feedback. | NC | NC | Plan | Plan | NC | Progress |
| 34 | Specialty Care Referrals To Outside Specialists | The dentist must see the patient the next dental day after the patient was seen and/or treated by the outside provider. The report must be available for the dentist for this appointment. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | RN until February 2022, Dr. [redacted] CDO thereafter | Progress | Progress | Progress | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Audits of referral system to occur. 10/17/22 - Internal system already established. People return from offsite specialist and are seen by medical and dental appointment set up for next dental day. 02/20/23 - No Changes 05/10/23 - Dental staff conducted 3/13 (PP and signed acknowledgement is available). | 01/12/22 - Unable to access referral system. The nurses and the referral clerk were trained per [redacted] although unable to monitor this section due to no access to referral system. 05/25/22 - Unable to access referral system. Unable to monitor. Not given advanced materials/production as requested. 12/06/22 - The system is in place. The patient returning from the outside specialist is seen by nursing and generally the report is scanned, but not seen by dental as they are backlogged. 06/28/23 - Inconsistency in this practice. Recommend Wellpath complete an LOP to address flow of patient care following return from outside specialist. See CAP #35. | NC | NC | Plan | NC | NC | Progress |
| 35 | Specialty Care Referrals To Outside Specialists | Complete and have approved a written procedure and protocol for referrals to outside specialists and returns from the outside specialist. | 10/31/21 | Need to create new written procedure to be used on site. | produce procedure/protocol | Wellpath | RN until February 2022, Dr. [redacted] CDO thereafter | Progress | Progress | Progress | Complete | 10/27/2021 - Completed by site management and CDO. Must update with new DPC nomenclature. 02/20/23 - Dental Specific Procedure was created and trained on. 02/20/23 - No Changes 05/10/23 - Specialty Policy Procedure is available. Those policy is currently being utilized. | 01/12/22 - Received written procedure but no training record. No monitoring of the system to see if improvements are required to be added to the procedure/protocol. 05/25/22 - Procedure reviewed and DPC nomenclature needs to be updated. Unable to verify with referral clerk at this tour to see if procedure aligns with clerk's duties. Request update CorEMR DPC better yet, for CorEMR to track this measure. Update CorEMR DPC nomenclature to add a new trackable number to the new existing DPC tracking system. 12/06/22 - A written procedure and protocol was created. Need to update it to reflect how the patient is tracked without a dental priority code. Train dentist to track patients for follow up. Perform internal re-audit and train. Provide documentation of audit and training. 06/28/23 - This policy does not address dental variables such as signing to acknowledge the report and orders, nor sending consistently filling out the form return from outside specialist. Recommend Dr [redacted] create this LOP. | PC | PC | Progress | NC | Progress | PC |
| 36 | Comprehensive Dental Care | Those individuals who did not receive the automatic comprehensive dental care appointment scheduled one year from their date of booking, have their dental appointment manually entered. | Complete, per Wellpath representative on on 8/11/21 | Fixed by DA | Can produce task list as proof | Wellpath | RN until February 2022, Dr. [redacted] CDO thereafter | Complete | Complete | Complete | Complete | 8/11/2021 - DA went through and manually scheduled the patients in Question. Completed. One and done type task. 05/10/23 - This CAP language needs to be revisited. Annual Exams are patient request as per inmate handbook. | 01/12/22 - Verified using roster. 05/25/22 - Verified using roster. Note that all of these appointments which were entered were then cancelled by Dr [redacted] even though the patients were unaware that they had to request the comprehensive exam. These are patients who have been incarcerated for several years and were not given the opportunity of knowing their comp exam appointment was made available to them. 12/06/22 - Same, see note above. 06/28/23 - Manual/handbook revised this date therefore patients have not received it yet. However this CAP item is completed per the draft language. | SC | SC | SC | SC |
| 37 | Comprehensive Dental Care | The dental department is to differentiate between the annual comprehensive dental examination (yearly) vs a periodontal recall (cleaning). | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | RN until February 2022, Dr. [redacted] CDO thereafter | Progress | Progress | Progress | Progress | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. 10/17/22 - Workflow/flowchart to be created and assessed by Dr [redacted]. Dr. Winthrop. 02/20/23 - New task Categories Created to help sort Periodontal Program from Annual Exam. 05/10/23 - A Comprehensive Care Program has been produced which accounts for annual exam, periodontal screening, & chronic care referral. Comprehensive Care Program Policy/Procedure has been set in motion. Recall system created is TBD. Training for dental team scheduled for July 27, 4 pm CST. | 01/12/22 - This was added to the dental treatment form but wasn't used in the chart until post January. 05/25/22 - Dr. [redacted] has done few dental recalls at this time and per [redacted] this information can be gathered from the time questionnaire. The set monthly recall system of 3 months, 4 months, 6 months has not been implemented in the form yet. 12/06/22 - The set monthly recall system of 3 months, 4 months, 6 months has not been implemented in the form yet although a new category has been created. Recall system utilized but monthly recall not utilized. Training of new staff need to occur once system fully established. 06/28/23 - Comprehensive Care Program has been received from Dr [redacted] however implementation is still in progress. Only 16 annual comprehensive exams conducted with S25 scheduled, and 461 rescheduled. Improvement needed in this area, including a work/staffing analysis to assess for staffing and subsequent | NC | Progress | PC | NC | Progress | PC |

| # | Topic | Description | Date | Type | Status | Responsible | Timeframe | Progress | Progress | Progress | Progress | Notes | Notes 2 | Plan | NC | Plan | NC | Progress | NC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | Periodontal Program/Cleaning Requests | All patients per the Implementation Plan are eligible, through the Periodontal Program, for a periodontal screening. | 08/31/21 | Dental Staff Training | produce training materials/ter | Wellpath | until February 2023, Dr. CDO thereafter | Progress | Progress | Progress | Progress | 9/16/2021 - Dental Staff Trained to point by CDO, nursing staff trained as well - will be expectation going forward. 10/17/22 - Training for nurses/ dental staff completed to this point. Working on system to track/ organize periodontal program. 02/20/23 - Training for New Dental team to be completed after backlog is caught up. Tracking system has been designed for perio program. 05/10/23 - A Comprehensive Care Program has been produced which accounts for annual exam, periodontal screening, & chronic care referral. Comprehensive Care Program Policy/Procedure has been sent to Monitor. Dental system creation is TBD. Training for dental team scheduled for July 27, 4 pm CST. | 01/11/22 - Per nursing staff and dental team trained. I have not seen the training material. There is no workflow for the periodontal disease program or method of training the nurses and the dental staff. Enclosing initial workflow in the final report #7 so it can be ironed out with Dr nurses and dental staff. 05/25/22 - New nursing staff. Requesting status of training. Few statistics available, unable to monitor as do not have access to intimate and no advanced material/production given for the inmate sick call slips to search for words associated with the periodontal disease program. No method of statistics to follow through that patients were seen in dental for these requests. 12/06/22 - Protocol written by Dr although implementation of the system has not occurred yet. 06/28/23 - Comprehensive Care Program has been received from Dr however implementation is still in progress. The Periodontal Disease Program will need retraining yet. A staffing analysis is recommended to assess for adequate staff to implement this program as well as for CAP #37. | Plan | NC | Plan | NC | Progress | NC |
| 39 | Periodontal Program / Cleaning Requests | I/Ps who report any kind of gum issue or who request a cleaning through dental sick call will first meet with a nurse within 24 hours for triage. Nurses will identify whether the complaint is localized or generalized. Nurse will use standard protocols to assess clinical symptoms. If localized, nurses will assign a DL1 or DL2 and refer to dental. If generalized, nurses will refer to the periodontal disease program, but may assign a DL1 or DL2 as necessary based on severity of symptoms. Nurses will look for the following clinical symptoms: inflammation/inflamed/irritated; bleeding gums; tartar/calculus build-up; pain; recession; bad breath; generalized hyperplasia; loose teeth. Patients referred to the periodontal disease program will see a dentist within 90 days or sooner, depending on severity of symptoms. The dentist will perform a periodontal evaluation and determine what treatment, if any, is required according to https://www.fda.gov/radiation-emitting-products/medical-x-ray-imaging/selection-patients-dental-radiographic-examinations. Any prescribed treatment will be completed within 120 days. | 09/30/21 | Staff Training | produce training materials/ter | Wellpath | until February 2023, Dr. CDO thereafter | Progress | Progress | Progress | Progress | 09/31/21 - Dental Staff Trained to point by CDO, nursing staff trained to point as well will be expectation going forward. Will submit training tracking tool to Dr. Winthrop and used for training staff. 02/20/23 - Chart was created, pending completion of dental treatment backlog this can be rolled out. 05/10/23 - Nurse Training conducted May 2-4, 2023. The language of this CAP needs to be revisited. The language conflates an acute periodontal condition (which then becomes a Dental Sick Call) with a simple request for a cleaning (periodontal screening). This discernment is already in place elsewhere in the CAP document as the treatment for these two conditions. | 01/11/22 - Tracking tool pending. 05/25/22 - Tracking tool pending. Workflow pending. Training module pending. 12/06/22 - Protocol written by Dr although implementation of the system has not occurred yet. 06/28/23 - See CAP #38. | Plan | NC | Plan | NC | Progress | NC |
| 40 | Periodontal Program / Cleaning Requests | An appropriate treatment plan, for the patient to obtain the completed cleaning (priority or deep cleaning/SRP), is completed within the assigned DPC timeline, not to exceed 120 days from the date of diagnosis. | 09/30/21 | Dental Staff Training | produce training materials/ter | Wellpath | until February 2023, Dr. CDO thereafter | Progress | Progress | Progress | Progress | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Peer review system shall help to audit this going forward. 10/17/22 - Chart to be created by Dr. Winthrop Dr and for use with staff training. 02/20/23 - Pending completion of dental treatment backlog this can be rolled out. 05/10/23 - A Comprehensive Care Program has been produced which accounts for annual exam, periodontal screening, & chronic care referral. Comprehensive Care Program Policy/Procedure has been sent to Monitor. Dental system creation is TBD. Treatment Plans emanating from Comprehensive Care Exams to include appropriate DPC codes for each item on the Tx Plan to include SRP. Supervisory Chart Audits to be used to verify compliance. Training for dental team scheduled for July 27, 4 pm CST. | 01/11/22 - The use of the DPC in CortEMR and the training around but the implementation did not start until after the audit tour. In mid-January. Tracking a treatment plan for a cleaning is still being worked on in CortEMR. Unable to put up statistics relating to various DPC timeframes because implementation of this plan started mid January. There are lapses in this care plan. Many of the DPC are assigned a "1" and then become overdue as the "1" denotes an emergency. DPC is not using the plan according to the training. No report to put up treatment per DPC code. 12/06/22 - Protocol written by Dr although implementation of the system has not occurred yet. 06/28/23 - Progress in the system formation of this CAP question with Dr Comprehensive Care Program P & P but implementation in progress as only 16 of the scheduled 525 annual exam patients seen. | Progress | NC | Progress | NC | Progress | NC |
| 41 | Periodontal Program / Cleaning Requests | Create a new periodontal informed consent form, separate from the general informed consent form. | 10/31/21 | Form to be created by CDO | Produce Forms | Wellpath | until February 2023, Dr. CDO thereafter | Plan | Progress | Progress | Progress | 02/01/22 - Will be using CDA forms going forward... will use examples from the site prior to branding. 10/18/22 - Per Dr there is a separate perio consent form. It will be reviewed by Dr. Winthrop for completion. 02/20/23 - Still pending decision 05/10/23 - Consent form sent to Monitor | 01/11/22 - Incomplete, pending consent form from Dr 05/25/22 - Forms pending- need to discuss missing items from consent form with Dr and forms not accepted by forms committee either. 12/06/22 - Pending final discussion with Dr To be scheduled during mentoring/training. 06/28/23 - Need to work with monitor to complete the form in order to have it sent to the forms committee. Request to be present for the next enhanced monitoring/training visit | Plan | NC | Progress | PC | Progress | PC |
| 42 | Grievances | Grievances will be reviewed by medical leadership (Health service administrator, director of nurses, medical director) within 1 business day after submitted by inmate. | Complete, per Wellpath represented on on 8/11/21 | PROCEDURE CHANGE | Being produced weekly | Wellpath | until February 2023, Dr. CDO thereafter | Progress | Progress | Progress | Progress | 08/11/21 - Will verify they are currently going to Dr. Winthrop as well as Dr Barrett - Temporary backsliding due to management changes however, New management is aware of this requirement, process has lapsed during transition but will resume shortly. 10/18/22 - None of these staff positions are filled. Grievances are currently reviewed within 10 days per facility policy. 02/20/23 - New Management team in place, waiting for them to be cleared through the system to allow for their access to grievances. 05/10/23 - Need clarity around this process. Dental is the last to know in this process yet is being held to a timeline standard that cannot be met. | 01/11/22 - See comments. Same. 05/25/22 - See comments. Same. Not being included in the production reports. 12/06/22 - Grievances not always reviewed within 1 business day after submitted by inmate/patient. Staffing in process of being hired. 06/28/23 - See Wellpath IP Exhibit A 101, "All dental complaints are assessed, provided treatment for obvious infection and pain relief at migratory scheduled medical sick call by the MD, PA or RN to be seen within one day of the request. The complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist." | Progress | PC | Plan | NC | Progress | PC |
| 43 | Timeliness of Care - DPC | Each line item in the dental treatment plan must be listed with a corresponding DPC so it is clear if treatment is completed within timeframe. | 09/30/21 | Dental Staff Training | produce training materials/ter | Wellpath | until February 2023, Dr. CDO thereafter | Progress | Progress | Progress | Progress | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. 10/18/22 - Generally DPC is listed by Dr in the treatment plan and in his progress notes but not routinely in CortEMR's priority list. This affects the new form's compliance. Training to occur prior to next dental audit tour. 02/20/23 - Training completed with Dr New Dental team will be trained on it. Backlog is completing. 05/10/23 - CAP Training on this subject conducted 3/1/23 (FF and signed acknowledgement is available). | 01/11/22 - Need signed training with CDO and dental staff and training material. 05/25/22 - To schedule the treatment planned item with the corresponding DPC, Dr will need to create a line for every line of dental treatment with the attached DPC. Dr is good about listing the DPC for each line of treatment on the form and in the progress notes. 12/06/22 - Prior to ROA review, this was occurring on the scanned form but not routinely as separate tasks in CortEMR. Training needs to occur. Recommend an electronic dental records system to handle diagnosis, treatment planning and clinical documentation. 06/28/23 - Much improvement in this area. Continue progress. | Progress | NC | Progress | PC | Progress | PC |

| # | Issue | Description | Date | Category | Action | Resp. | Timeline | Status | | | | Update 1 | Update 2 | Status | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | Timeliness of Care – Comp Dental Care | Patients who qualify for and request a comprehensive dental exam shall be seen for the comprehensive dental exam within 30 days of their request. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | RN until February 2022, Dr. ▉ CDO thereafter | Progress | Progress | Progress | Progress | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. 10/18/22 - Expectation still clear to staff, need better way to track in CORE. 02/20/23 - New Category added for Annual Dental Exams 05/10/23 - Cannot find this timeline in the IP. Annual Exam pilot involving 16 patients is underway as of 6/21/23. Results of this pilot will inform process going forward. | 01/12/22 - Need signed training record with training material from Dr. ▉ and dental staff. Implementation did not start until mid January. 05/25/22 - Annual Retraining will be needed. There are few comprehensive dental exams completed. In process of being audited. 12/06/22 - New category added for Annual Dental Exams but not utilized yet. Training must occur and documentation of training is required. Annual Dental Examinations are being cancelled by staff and patients not seen from October 1st to December 31st, 2022. 06/28/23 - ADA states, "The legal definition of the standard of care depends upon the current jury instruction in your state. Most states define the standard as where a reasonably prudent dentist would do under the same or similar circumstances." The patients have already waited one year to have their comprehensive dental exam, extending 30 days is a fair extension if there is a scheduling issue within the dental program. Requesting pilot study results be sent to this monitor. | Progress | NC | Progress | PC | NC | Progress | NC |
| 45 | Timeliness of Care – Comp Dental Care | If dental is to take the FMX without the exam and perio charting on the same day, then any radiographic pathology is documented in the progress note that same day. See the patient within 7 days of the FMX to complete the comprehensive dental examination and periodontal charting. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | RN until February 2022, Dr. ▉ CDO thereafter | Progress | Progress | Progress | Progress | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Peer review system shall help to audit this going forward. 10/19/22 - While ▉ was employed, comprehensive dental exam was completed soon after FMX taken. Now that there is no FMX, exams are being taken. Deployment of digital x-rays will provide increased clinical efficiency allowing radiographic creation and diagnosis on the same day. Digital x-rays are set up as of 10/10/22 but training has yet to be given to Dr. ▉ Training to occur shortly as Henry Schein to schedule. 02/20/23 - Training completed with Dr. ▉ and Dr. ▉ on new X-Ray machine which is up and running 05/10/23 - Annual Exam Pilot underway, results will inform process going forward. | 01/12/22 - Need signed training record with training material from Dr. ▉ Implementation did not start until mid January. Found lapses in care. 05/25/22 - Annual Retraining will be needed. There are few comprehensive dental exams completed. Cursory review noted improvements. 12/06/22 - No FMX taken since RDA left. 06/28/23 - Dr. ▉ has an Annual Exam Pilot pending. Please send results. | Progress | PC | Progress | PC | NC | Progress | NC |
| 46 | Timeliness of Care – Comp Dental Care | Follow the California Dental Board guidelines which state the dentist is responsible for identifying any disease process within the entire x-ray even if the patient presents only for episodic care. The dentist can then inform the patient of the issue and advise the patient to put in a new sick call request to address the other items not diagnosed at the time of the original episodic dental care appointment. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | RN until February 2022, Dr. ▉ CDO thereafter | Progress | Progress | Progress | Progress | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Peer review system shall help to audit this going forward. 10/19/22 - Dr. ▉ to routinely places additional diagnostic information in the E portion of the progress notes. 02/20/23 - Training completed with Dr. ▉ New Dental team will be trained after backlog is completed. 05/10/23 - CAPT Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). | 01/12/22 - Need signed training record with training material from Dr. ▉ Implementation did not start until mid January. Found lapses in care. 05/25/22 - Found lapses in care during audit regarding patient's horizontal impaction of his third molar, which was not explained to him at the time of the exam. 12/06/22 - Dr. ▉ routinely, but not always, placed incidental findings in the E (Education) portion. No internal audit performed. No documentation of internal audit or training. 06/28/23 - Inconsistency in this area. Some radiographs do not completely identify the pathology within it. Recommend additional training and internal audit of this. | Progress | PC | Progress | PC | PC | Progress | PC |
| 47 | Refusals | Wellpath will develop one or more forms, subject to the approval of the neutral monitor, explaining the risks, benefits, alternatives and consequences of refusing dental treatment ("RBAC Form"). The RBAC Form will indicate the nature of the patient's diagnosis and proposed treatment. The RBAC Form will include the patient's diagnosis (if applicable), the proposed treatment, and in the event of refusal, the risks, benefits, alternatives and consequences of refusing treatment (to include death). The RBAC Form will be signed by the patient, dental assistant, and dentist. [**NOTE: The RBAC Form can be within an informed consent document; it does not have to be a separate form.**] This form does not replace Wellpath's refusal form. | 10/31/21 | Form to be created by CDO | produce form | Wellpath | RN until February 2022, Dr. ▉ CDO thereafter | Progress | Progress | Progress | Progress | 02/01/22 - Will be using CDA forms going forward...will use examples from the site prior to branding. 10/19/22 - Dr. ▉ to Resource Fresno and Ventura County refusal process. 02/20/23 - Current Wellpath and CDA forms being used for refusals. 05/10/23 - Current Wellpath refusal form is being used. | 01/12/22 - The RBAC Form is a separate form for a refusal form. This form is intended to be given at the conclusion of the comprehensive dental examination when a treatment plan is formulated and the DPC is given for each line item of the treatment plan. This has not been constructed and a discussion with Dr. ▉ is indicated to discuss how this approach will be done. 05/25/22 - No form has yet been provided for discussion. Dr. ▉ to set up meeting with me once the form and workflow is completed. 12/06/22 - Although they are using the refusal form, no RBAC form has been developed yet, nor a method developed to address this issue. 06/28/23 - Example 2302703 the refusal form from nursing is not scanned into CorEMR therefore unknown if the refusal occurred on the correct form. Recommend discuss and finalize form with Dr. ▉ Please send the policy and procedure and local operating protocol as it relates to dental refusals. | No Plan | NC | No Plan | NC | No Plan | Plan | PC |
| 48 | Refusals | The refusal form should have a printed name of witness as well as a signature, the signature block section for refusals. | Complete, per Wellpath representation on 9/1/21 | Form to be created by CDO | produce form | Wellpath | RN until February 2022, Dr. ▉ CDO thereafter | Progress | Progress | Progress | Progress | 09/01/21 - The form and policy align with this standard currently. 10/19/22 - See 47. 02/20/23 - See 47. 05/10/23 - See 47. | 01/12/22 - Refusal form not included in the advanced materials/production. Policy not sent to review statement. 05/25/22 - Refusal form not sent. Dr. ▉ to send form for review and to state status of the form in Wellpath's forms committee in order to add the signature block. Policy on refusals not sent. 12/06/22 - Complete the form to address this issue. 06/28/23 - Send updated form and address if a separate RBAC form from the refusal form will be made. Please send the policy and procedure and local operating protocol as it relates to dental refusals. | No Plan | NC | No Plan | NC | Plan | Progress | PC |
| 49 | Refusals | Language will be placed in the handbook regarding the consequences of refusing a dental evaluation or exam. Individuals refusing evaluation or examination will need to sign a RBAC Form. | 09/30/21 | Handbook | Update handbook | Custody | RN until February 2022, Dr. ▉ CDO thereafter | Progress | Progress | Progress | Progress | 01/12/22 - Waiting for Dr. Winthrop to approve handbook language. 10/19/22 - For Custody to provide update. Dr. Winthrop to speak with Susan Bluth, County Counsel. 02/23/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt. Guerrero or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Bluth, County Counsel. 05/10/23 - Captain Moses states language in the IP Orientation Manual has been disclosed and vetting is pending final review. Other options are being considered for ▉ to weigh in. Dr. Winthrop to follow up. 05/31/23 - Update. We are in the process of translating the handbook to Spanish before we publish. | 01/12/22 - I did not add this language in the handbook yet. Would like to discuss the workflow of the RBAC form and see the form first, prior to implementation in the handbook. 05/25/22 - Same. Request meeting with Dr. ▉ and ▉ to get this complete. 12/06/22 - Requested track changes are not in the newest published version. These track changes have been requested since Dental Report #7. 06/05/23 - The current handbook dated 05/19/23 is included in the final #9 dental audit tour email. Handbook pending publication. This section however is unresolved with anticipated resolution with Dr. ▉ and Capt. Moses following the dental audit tour #10 enhanced monitoring session. 06/28/23 - Confirmed in the updated version the Manual ▉ | Plan | NC | Plan | NC | Progress | Progress | NC |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | Reschedules | Reschedules must include the reason why the patient is being reschedule. All rescheduled patients must have a progress note or chart note as well as an entry in the dental excel spreadsheet. A "lack of resources" needs more detailed explanation. Which resource is lacking? Make sure to indicate this so that Wel(path and MCJ can assist the dental department in obtaining the necessary resources. | 09/30/21 | Dental Staff Training | produce training materials/roster | Welipath | RN ██ until February 2023, Dr. ██ CDO thereafter | Progress | Progress | Progress | Progress | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Will Audit. 10/19/22 - No longer using dental log. Will Audit. Dr ██ is addressing the schedule per clinical necessity Aim is for clinical efficiency. 02/20/23 - Training completed with Dr ██ around reschedules, New Dental team will be trained after backlog is completed. Initial conversation was had with Dr ██ to this point 05/16/23 - Reschedules due to custody, equipment failure, staffing issues, OTC, etc. are being documented. Since cell side visit process was begun in May & subsequent greater control of the dental schedule was achieved, reschedules due to overbooking by nursing staff have decreased. | 01/17/22 - Need signed training record with training material from Dr ██ and dental staff. Note that the dental excel spreadsheet is not being filled out. Found lapses in care. There is a task note but no progress note or chart note relating to the rescheduled patient. 05/25/22 - Need signed training record with training material from Dr ██ and dental staff. Also there is a note in the task for the reason for the rescheduled but not note in the dental progress note or chart note identifying the reschedule(s) or the reason for the reschedule. Sometimes the rescheduled patient is rescheduled until released with no treatment being conducted. 10/19/22 - When Dr ██ triages the nurse's assignment of dental level, then it resets the priority and therefore resets the timeliness of the dental event. In ConEMR there are no differentiation between priority timeframe for dental level (nurses) and DPC (dentist). The dentist has sometimes changed the nurse's priority 1 or 2 to a 3, 4, or 5 which is for a 30, 60 and 120 day timeframe. This causes the patients who were originally referred with an urgent/emergent condition to be delayed and unnecessarily kept in dental if being addressed. 12/06/22 - Same as above. 06/28/23 - Much progress has occurred in this area. Most of Dr ██ reschedule include information as to the reason why the patients are being rescheduled in the task. Nursing dental reschedules do not include this information and additional training is recommended. | Progress | NC | Progress | NC | Progress | NC | Progress | PC |
| 51 | Reschedules | Welipath will devise a system to perform the following functions: (1) ensure rescheduled patients receive a new appointment within the IP timeframe; (2) monitor whether rescheduled patients are evaluated and treated as indicated for their chief complaint within the IP timeframe, including patients referred to outside specialists; (3) monitor whether comprehensive care patients are evaluated and have their treatment plan completed within the IP timeframes, including patients referred to outside specialists; (4) clearly indicate the date upon with any prescribed treatment has been completed or refused., including patients referred to outside specialists; (5) track the source of all referrals to dental (intake, sick call, periodontal program, etc.); (6) flag medical conditions that affect dental decision-making (e.g., need for pre-medication); (7) identify statistical information regarding quantitative measurements for the number of extractions, fillings, cleanings, root canals, etc.; and, (8) include an odontogram for each patient. | 11/30/21 | E.H.R/ CHARTING CHANGES NEEDED | Will demonstrate method of Tracking | Welipath | RN ██ until February 2023, Dr. ██ CDO thereafter | Progress | Progress | Progress | Progress | 11/03/21 - This system has been designed as follows: 1. The DP Codes are going to be marked from a drop down menu on the task scheduling window for each Dental Treatment scheduled and the Dental level will be notated in a similar drop down menu for scheduled Dental Sick Calls. A report can be pulled then to show any out of compliance tasks, regardless of times 'rescheduled' going directly from date originated= the different time limits for each respective Priority Code or Level will be preprogrammed into the report allowing Dental staff to run report weekly to assure no patients are falling outside of compliance window. 2. This will function much as the above system functions. Dentist is now scheduling his treatments in a separate task list then the general sick calls, all individual treatments will be coded with Priority codes, which can have complained reports run on them. 3. This also runs on a similar structure. The dentist to schedule his entire treatments plan out at time of its creation. Each Task for each treatment will have a Code attached and be able to be gathered in the compliance report. Outside Referrals have a DPC and can also be tracked in this manner. 4. This is easily tracked and recorded in CORE now that we have separated the task lists to be sick calls, Annual Exams, and Dental Treatments respectfully. Outside referrals are also tracked in a different care management system and reports can automatically produced to check the scheduling progress. 5. This will be done by through referrals check boxes at the bottom of the Intake/ health appraisal forms. Reports can be run to pull lists which can further be broken down into level 1 and 2. 6. The patients problem list is linked to each sick call window the dentist enters. 7. A new form " Dental Service and Treatment record is being filed out by the Dentist with Every Patient. There are check boxes to indicate what a patient was seen for which procedures were performed. A "Sheet Chart" record can be run to which | ██You can see the entire note using the comment viewer in the tab below. Enter the cell name and the view will show the entire note. 01/17/22 - There is movement in this area however ConEMR does not have an interactive and filled out odontogram for each patient. DPC was instituted but implementation did not start until mid January. 05/25/22 - There continues to be movement in this area however ConEMR does not have an interactive and filled out odontogram for each patient. No tracking of several statistics yet. Regarding the DPC tracking, additional training is needed as sometimes the highest priority is defaulted too and hence timeline is affected. Referral tracking is being worked on. There are no areas to note the treatment plans other than extraction, filing in ConEMR yet ██ is working on this. 12/06/22 - Same, a World of Welipath (Wow) report is available but the data is incorrect. This report ██ significant work. Requesting access to Wow. Recommend Dr ██ to get involved to move this forward. 06/28/23 - Recommend placing their system to prevent reschedules into an LOP/flowchart at MCJ in order to create efficiency, training module and minimize reschedules. | Progress | NC | Progress | NC | Progress | NC | Progress | PC |
| 52 | Quality of Care - General Issues | Welipath will update the General Informed Consent for dentistry, subject to Dr. Winthrop's approval. Welipath will provide the updated form to Dr. Winthrop no later than June 2. A finalized consent form, approved by Dr. Winthrop, will be completed no later than July 2. Welipath's forms committee will consider the form for approval at the earliest practicable date. | 09/30/21 | Form to be created by CDO | produce form | Welipath | RN ██ until February 2023, Dr. ██ CDO thereafter | Progress | Progress | Progress | Plan | 6/01/12 - Will be using CDA forms going forward...will use examples from the site prior to branding. 10/19/22 - Consent forms still being discussed by Dr ██ and Dr. Winthrop 02/20/23 - Nothing new 05/16/23 - Nothing new | 01/17/22 - Consent forms were sent in advanced materials. Requested meeting with Dr ██ 05/25/22 - Requested meeting(s) to review small matters in the consent forms with Dr ██ prior to the audit but unfortunately we were not able to connect. Consent forms may also be pending in Welipath's forms committee. Need update when possible so can meet with Dr ██ and get this finalized and implemented. 12/06/22 - Same. Request this issue during training/mentoring. 06/8/23 - Request ██ to attend the next enhanced monitoring or attend a session online in order to complete this CAP item, to include Dr ██ as well. | Progress | PC | Progress | PC | Progress | PC | Progress | PC |
| 53 | Quality of Care - General Issues | The general informed consent form is reviewed and signed prior to the examination and prior to taking radiographs. | 09/30/21 | Form to be created by CDO | produce dental trained to this point | Welipath | RN ██ until February 2023, Dr. ██ CDO thereafter | Progress | Progress | Progress | Progress | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Peer review system shall help to audit this going forward. 10/19/22 - Perform internal audit. Training to continue if lapses are noted. 02/20/23 - Training completed with Dr ██ New Dental team will be trained after backlog is completed. 05/16/23 - QOC issues are being addressed through Supervisory Chart Audit process. This CAP is one of the items reviewed in that audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those audits will be recorded by email confirmation of training. | 01/17/22 - This is the area of most improvement. 05/25/22 - Now BP is written in the progress notes. Am in process of finishing up audit tools and data to confirm it is being done routinely. 12/06/22 - Since RDA, need dental progress note DF recorded within the dental clinical notes. 12/06/22 - Since RDA left, consent forms not discussed, signed or scanned into ConEMR prior to evaluation for triage. 06/28/23 - Much improvement in this area due to Dr ██ Supervisory Chart Audits. Continue to address the inconsistencies. | Progress | NC | Progress | NC | Progress | NC | Progress | PC |
| 54 | Quality of Care - General Issues | Take the blood pressure at every treatment appointment and record the result in the progress note. Address any hypertensive issues which may affect the dental encounter. | 09/30/21 | Dental Staff Training | produce training materials/roster | Welipath | RN ██ until February 2023, Dr. ██ CDO thereafter | Progress | Progress | Progress | Progress | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Peer review system shall help to audit this going forward. 10/19/22 - Dr ██ is routinely playing blood pressures in the progress notes. 02/20/23 - Training completed with Dr ██ New Dental team will be trained after backlog is completed. 06/10/23 - CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). QOC issues are being addressed through Supervisory Chart Audit process. This CAP is one of the items reviewed in that audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those audits will be recorded by email confirmation of training. | 01/17/22 - This is the area for improvement. Am in process of finishing up audit tools and data to confirm it is being done routinely. 12/06/22 - Since RDA, blood pressures not routinely entered into the dental clinical notes. 06/28/23 - Dr ██ continues to be inconsistent. Provide continued training. Dr ██ is performing consistent internal audits to identify and train on quality of care issues. | Progress | PC | Progress | PC | Progress | PC | Progress | PC |
| 55 | Quality of Care - General Issues | Amending the following prescription practice. Most charts are showing an medication given is Amoxicillin 500 mg two (2) capsules twice daily. This is over the usual and customary dosage. Usual prescription is Amoxicillin 500 mg one (1) tab (or capsule) three (3) times per day. | 09/30/21 | Dental Staff Training | produce training materials/roster | Welipath | RN ██ until February 2023, Dr. ██ CDO thereafter | Progress | Progress | Progress | Progress | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Peer review system shall help to audit this going forward. 10/19/22 - Trained and provided Dr ██ with the updated ADA and AHA protocols and he is complying with this directive. Provide documentation of training moving forward. 02/20/23 - Training completed with Dr ██ New Dental team will be trained after backlog is completed. 05/16/23 - QOC issues are being addressed through Supervisory Chart Audit process. This CAP is one of the items reviewed in that audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those audits will be recorded by email confirmation of training. | 01/17/22 - Need to see training materials and signature from Dr ██ and dental staff. Lapses in care however implementation of the training not implemented until after the audit tour. 05/25/22 - In process of auditing this area for this dental tour. 12/06/22 - Dr ██ has provided a very good training module for this directive. Dentist not always following the training. Internal re-audit necessary. Provide documentation. 06/28/23 - Internal audits and training are occurring and feedback is being given consistently. Continue to improve in this area. | Progress | NC | Progress | NC | Progress | DF | Progress | PC |

| # | Category | Description | Date | Training | Action | Vendor | Status | | | | | Progress Notes | Audit Notes | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | Quality of Care - General Issues | State in progress notes as to why no prescription for pain following an extraction or other procedure is given, i.e., if patient is already on pain medication. | 09/30/21 | Dental Staff Training | produce training materials/roster | Welpath | RN until February 2023, Dr. CDO thereafter | Progress | Progress | Progress | Progress | | | | | Progress | NC | Progress | NC | Progress | PC |
| 57 | Quality of Care - General Issues | Fill out the education portion of the SOAPE note as given to the patient. | 09/30/21 | Dental Staff Training | produce training materials/roster | Welpath | RN until February 2023, Dr. CDO thereafter | Progress | Progress | Progress | Progress | | | | | Progress | PC | Progress | DF | Progress | PC |
| 58 | Quality of Care - General Issues | Make sure the "problem list" in CorEMR is updated and accurate. Review of medical history is paramount to the safety of the patient. The Dentist must be assured all medical conditions are listed and reviewed which may impact surgical treatment. | Complete, per Welpath implemented on on 9/1/21 | PROCESS in place | produce training materials/roster | Welpath | RN until February 2023, Dr. CDO thereafter | Progress | Progress | Progress | Progress | | | | | Progress | PC | Progress | DF | Progress | PC |
| 59 | Quality of Care - General Issues | So as not to delay care, if a patient has a complex medication history in which the Dentist needs assistance, have the Dentist request a medical consult. | 09/30/21 | Dental Staff Training | produce training materials/roster | Welpath | RN until February 2023, Dr. CDO thereafter | Progress | Progress | Progress | Progress | | | | | Plan | DF | Plan | DF | Plan | DF |
| 60 | Quality of Care - General Issues | There is accurate charting of left and right quadrants and placing the correct tooth or area in the progress notes. | 09/30/21 | Dental Staff Training | produce training materials/roster | Welpath | RN until February 2023, Dr. CDO thereafter | Progress | Progress | Progress | Progress | | | | | No Plan | NC | No Plan | NC | No Plan | NC |
| 61 | Triage | Take the necessary x-rays for each inmate/patient seen for episodic care where a temporary or permanent restorative procedure is being considered. Use this objective finding with other objective findings to provide an accurate assessment and diagnosis for the patient's chief complaint. | 09/30/21 | Dental Staff Training | produce training materials/roster | Welpath | RN until February 2023, Dr. CDO thereafter | Progress | Progress | Progress | Progress | | | | | Progress | NC | Progress | NC | Progress | NC |
| 62 | Triage | List the Objective findings in the SOAPE notes so they are used to substantiate the Assessment/Diagnosis, i.e. pain or sensitivity, lingering or not to hot, cold, pain to percussion, palpation; swelling; exudate; diagnostic radiographs, etc. | 09/30/21 | Dental Staff Training | produce training materials/roster | Welpath | RN until February 2023, Dr. CDO thereafter | Progress | Progress | Progress | Progress | | | | | Progress | NC | Progress | PC | Progress | PC |
| 63 | Triage | Provide the pulpal diagnosis when appropriate during episodic/sick call dental appointments using the following resource: https://www.aae.org/specialty/wp-content/uploads/sites/2/2017/07/endodonticdiagnosisfal2013.pdf | 09/30/21 | Dental Staff Training | produce training materials/roster | Welpath | RN until February 2023, Dr. CDO thereafter | Progress | Progress | Progress | Progress | | | | | Progress | PC | Progress | PC | Progress | PC |

| # | Category | Description | Date | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | Triage | If unable to obtain the apex of a tooth radiographically, such as molars/wisdom teeth, create a plan of action so dental care is not delayed, i.e., refer patient to the oral surgeon for evaluation of wisdom teeth concurrent with the use of a panoramic radiograph. State how many attempts were done to try and obtain a diagnostic x-ray and how you propose to obtain the apex for accurate diagnosis and subsequent treatment. | 09/30/21 | Dental Staff Training | produce training materials/roster | Welpath | RN until February 2023, Dr. [redacted] CDO thereafter | Progress | Progress | Progress | Progress | Progress | NC | No Plan | NC | Progress | NC | Progress | PC |
| 65 | Triage | If no medication is prescribed for a patient's chief complaint, state the reason, especially if a patient states pain in his/her chief complaint. | 09/30/21 | Dental Staff Training | produce training materials/roster | Welpath | RN until February 2023, Dr. [redacted] CDO thereafter | Progress | Progress | Progress | Progress | Progress | PC | Progress | DF | Progress | NC | Progress | PC |
| 66 | Triage | Follow through with all referrals so patient obtains their constitutionally mandated dental care. | 09/30/21 | Dental Staff Training | produce training materials/roster | Welpath | RN until February 2023, Dr. [redacted] CDO thereafter | Progress | Progress | Progress | Progress | Progress | NC | No Plan | NC | Progress | NC | Progress | PC |
| 67 | Comprehensive Dental Care | Objective findings during the comprehensive dental examination must substantiate the dental diagnosis / assessment. | 09/30/21 | Dental Staff Training | produce training materials/roster | Welpath | RN until February 2023, Dr. [redacted] CDO thereafter | Progress | Progress | Progress | Progress | Progress | NC | Progress | PC | Progress | NC | Progress | PC |
| 68 | Comprehensive Dental Care | Take the Full Mouth X-rays (FMX) at the same time as the annual comp exam (ACE). This was discussed in a prior recommendation. | 09/30/21 | Dental Staff Training | produce training materials/roster | Welpath | RN until February 2023, Dr. [redacted] CDO thereafter | Progress | Progress | Progress | Progress | Progress | PC | Progress | DF | Progress | NC | Progress | PC |
| 69 | Comprehensive Dental Care | Take diagnostic radiographs. Many x-rays have overlap, are foreshortened or elongated, are overdeveloped or underdeveloped or have artifacts because of a bend in the film. If an x-ray is undiagnostic, retake or indicate reason not to retake in the progress notes. | 09/30/21 | Dental Staff Training | produce training materials/roster | Welpath | RN until February 2023, Dr. [redacted] CDO thereafter | Progress | Progress | Progress | Progress | Progress | NC | Plan | NC | Progress | NC | Progress | NC |
| 70 | Comprehensive Dental Care | Give the periodontal diagnosis in the assessment portion of the DOAPE note at the time of the comprehensive dental examination. | 09/30/21 | Dental Staff Training | produce training materials/roster | Welpath | RN until February 2023, Dr. [redacted] CDO thereafter | Progress | Progress | Progress | Progress | Progress | PC | Progress | DF | Progress | NC | Progress | PC |

| # | Topic | Description | Date | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | Chronic Care | Perform and chart a full comprehensive dental examination for patients referred from chronic care with the following issues: HIV, Seizures, Diabetes, Pregnancy, and Patients on over 4 psych medications. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | RN until February 2023, Dr. ███ CDO thereafter | Progress | Progress | Progress | 5/16/2021 – Dental Staff Trained to point by CDO, will be expectation going forward. 10/19/22 – See #70. 02/20/23 – Training completed with Dr. ███ New Dental team will be trained after backlog is completed. 05/10/23 – ██████ a medical Doctor, has the training to recognize the need for dental referrals for chronic care conditions. We have a system in place to handle those referrals. | 01/12/22 – Need to see training materials and signature from Dr. ███ and medical director. There does not appear to be a training with the medical director or physician who performs the chronic care exam and the referrals. No patients were referred from chronic care to dental. 05/25/22 – Same. 12/06/22 – Provide training for audit and training documentation. 06/28/23 – Agreed with Dr ███ comments. However dental must now see those patients as referred and address acute conditions within the parameters of the SP and  perform and chart a full comprehensive dental examination  within 90 days of the referral for those with unconvergent periodontal issues. | No Plan | NC | No Plan | NC | Progress | PC |
| 72 | Periodontal Treatment | Wellpath will create a separate informed consent form for periodontics, subject to Dr. Winthrop's approval. Wellpath will provide the updated form to Dr. Winthrop no later than June 2. A finalized consent form, approved by Dr. Winthrop, will be completed no later than July 2. Wellpath's forms committee will consider the form for approval at the earliest practicable date. | 09/30/21 | Form to be created by CDO | produce form | Wellpath | RN until February 2023, Dr. ███ CDO thereafter | Progress | Progress | Progress | 02/01/22 – Will be using CDA forms going forward...will use examples from the site prior to branding. 10/19/22 – Form: Discussion ongoing with Dr ███ and Dr. Winthrop 05/10/23 – Periodontal consent form was sent to Monitor | 05/25/22 – See #41. 12/06/22 – Pending final discussion with Dr ███ To be scheduled during mentoring/training. 06/28/23 – Dr ███ be present with Dr ███ to finalize the form a formatting either online or in person. | Plan | NC | Progress | PC | Progress | PC |
| 73 | Periodontal Treatment | Periodontal re-evaluation is to be scheduled and completed as a DPC-1c. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | RN until February 2023, Dr. ███ CDO thereafter | Progress | Progress | Progress | 5/16/2021 – Dental Staff Trained to point by CDO, will be expectation going forward. 10/19/22 – Add to Dr ███ Comp and Perio P & P. See #70. 05/10/23 – Written Comprehensive Care Program is pending Monitor review | 01/12/22 – Need to see training materials and signature from Dr. ███ and dental staff including the peer review documentation. 12/06/22 – Dr ███ has written a Comp and Perio P & P. 06/28/23 – Same as above, pending a workflow analysis for adequate staffing. Currently only 16 comprehensive dental evaluations completed of the 525 scheduled annual exams. | Progress | NC | Progress | DF | Progress | Progress |
| 74 | Periodontal Treatment | Update to the new periodontal classifications and use the 2018 classification when providing a periodontal diagnosis. https://www.perio.org/ ... | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | RN until February 2023, Dr. ███ CDO thereafter | Progress | Progress | Progress | 5/16/2021 – Dental Staff Trained to point by CDO, will be expectation going forward. 10/19/22 – See #70. Perform internal audit and peer review and train if lapses are noted. Provide documentation of training moving forward. 05/10/23 – CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). GOC issues are being addressed through Supervisory Chart Audit process. This CAP is one of the items reviewed in audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those audits will be recorded by email confirmation of training. | 01/12/22 – Need to see training materials and signature from Dr. ███ and dental staff including the peer review documentation. 05/25/22 – As above. Deferred findings while performing chart audit in this area. 12/06/22 – Dr ███ has written a Comp and Perio P & P. Implementation pending. Provide internal audit/re-audit and training documentation. 06/28/23 – Training provided. Continue improvements. | Progress | PC | Progress | DF | NC | Progress |
| 75 | Restorative and Palliative Care | Update, with current language, the acknowledgment of receipt of the DMFS with the current Dental Material Fact Sheet (DMFS). | Complete, per Wellpath representative on 8/11/21 | update in clinic | Per DA updated in clinic | Wellpath | RN until February 2023, Dr. ███ CDO thereafter | Progress | Progress | Progress | 08/11/21 – Updated in Clinic. 10/19/22 – make sure updated DMFS is available in the dental clinic as well as the acknowledgment. https://www.dbc.ca.gov/formspubs/pub_dmfs2004.pdf 05/10/23 – Acknowledgement Form for DMFS is approved. Presently integrating form into clinical protocol. Supervisory Chart Audit process to be used to verify use. | 01/12/22 – Updated but needs to be revised. 05/25/22 – Deferred finding until chart audit completed 12/06/22 – Not occurred yet. 06/28/23 – Form is completed and approved by the forms committee. Form is in use, scanned with patient records when restorative procedure indicated and supervisory chart audit process has internal process to verify use. *I recommend the use of the form be implemented into a policy and procedure so that a system of use can be used to train incoming personnel. | Progress | PC | Progress | DF | Complete | SC |
| 76 | Restorative and Palliative Care | Discuss with the Chief Dental Officer the clinical use of amalgam as a restorative agent for posterior restorations, which is still considered a viable posterior restoration and which is not as technique sensitive as a posterior composite. Identify all restorative materials to be used at MCJ. | 09/30/21 | conversation needed between Winthrop and CDO | Documentation/ conclusion of discussion | Wellpath | RN until February 2023, Dr. ███ CDO thereafter | Progress | Progress | Progress | 02/01/22 – Will be using CDA forms going forward...will use examples from the site prior to branding. 10/19/22 – Will Use ADA as guideline for clinical dentistry. 05/10/23 – ADA recently distributed their restorative recommendations. Will share with Monitor & review for application to Monterey. | 01/12/22 – Need to set up meeting with Dr ███ to discuss amalgam and composite use in dental clinic. 05/25/22 – Need to set up meeting with Dr ███ to discuss amalgam and composite use in dental clinic. 12/06/22 – Place current materials in DDD and identify in clinical notes and finish section in local operating policies, procedures and protocol. 06/28/23 – Current materials in DDD. Clinical notes do not always identify the use of the restorative material used. Finish section in local operating policies, procedures and protocol and include the reference to the ADA restorative recommendations. | Progress | NC | Plan | NC | Progress | Progress |
| 77 | Extractions / Oral Surgery | Utilize a "time out" protocol and document its use prior to an irreversible procedure being performed. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | RN until February 2023, Dr. ███ CDO thereafter | Progress | Progress | Progress | 9/16/2021 – Dental Staff Trained to point by CDO, will be expectation going forward. 10/19/22 – Dr ███ was trained on this protocol. Dentist to be trained on noting in progress notes. Perform internal audit peer review and train if lapses are noted. Provide documentation of training moving forward. 05/10/23 – CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). GOC issues are being addressed through Supervisory Chart Audit process. This CAP is one of the items reviewed in that audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those audits will be recorded by email confirmation of training. | 01/12/22 – Need to see training materials and signature from Dr ███ and dental staff including the peer review documentation. 05/25/22 – The time out procedure was performed while observing an extraction during the audit. Will confirm if written in notes. 12/06/22 – Improvement in this area. Provide internal audit/re-audit and training documentation. 06/28/23 – Inconsistent use of the time out protocol however training has been noted. Recommend the LOP be created to include the use of the time out protocol. | Progress | NC | Progress | SC | NC | Progress |
| 78 | Extractions / Oral Surgery | Indicate in the progress notes that hemostasis has been achieved prior to releasing the patient, when it is achieved, and that post op instructions given are both written and verbal. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | RN until February 2023, Dr. ███ CDO thereafter | Progress | Progress | Progress | 9/16/2021 – Dental Staff Trained to point by CDO, will be expectation going forward. 10/19/22 – Dr ███ was trained on this protocol. He now routinely notes this in the DDTR. 02/20/23 – Training completed with Dr ███ New Dental team will be trained after backlog is completed. 05/10/23 – CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). GOC issues are being addressed through Supervisory Chart Audit process. This CAP is one of the items reviewed in supervisory audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those audits will be recorded by email confirmation of training. | 01/12/22 – Need to see training materials and signature from Dr ███ and dental staff including the peer review documentation. Is this area. 12/06/22 – Improvement in this area. Several charts are dated completed treatment but no treatment provided. Provide internal audit/re-audit and training documentation. 06/28/23 – Improvement noted in the clinical notes. Post operative information noted in the clinical notes but does not include that written notes were provided even though it was observed during their clinical encounter. | Progress | PC | Progress | SC | Progress | Progress |
| 79 | Extractions / Oral Surgery | When performing a surgical extraction and cutting on tooth or bone, it is to be done with an irrigant such as sterile saline or sterile water (do not use unsterilized water). | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | RN until February 2023, Dr. ███ CDO thereafter | Progress | Progress | Complete | Complete | 9/16/2021 – Dental Staff Trained to point by CDO, will be expectation going forward. 02/20/23 – New Dental has reported only using Sterile Water/ Sterile Saline, being ordered regularly to Dental Clinic. 05/10/23 – CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). This CAP is one of the items reviewed in supervisory audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those audits will be recorded by email confirmation of training. | 01/12/22 – Need to see training materials and signature from Dr ███ and dental staff. They had sterile water in the clinic but wasn't used chairside. 05/25/22 – Observed during audit that they did not use sterile water with large sterile dispensing syringe as was recommended during the previous audit issue. See OSHA Review for guidelines. 12/06/22 – Off. Waiting for new dental assistant to be hired and to start mid-December. 06/28/23 – This was observed however did not visualize that the irrigant was placed using a sterilized monoject syringe. *Recommend updating their LOP to include this process. | Progress | NC | No Plan | Progress | DF | Complete | SC |
| 80 | Endodontics | Make a separate informed consent form for endodontics and Dentist to review and sign with the patient prior to the start of a root canal. Doing a root canal without a reviewed and signed informed consent form is a serious liability issue. | 09/30/21 | Form to be created by CDO | produce form | Wellpath | RN until February 2023, Dr. ███ CDO thereafter | Progress | Progress | Plan | 02/01/22 – Will be using CDA forms going forward...will use examples from the site prior to branding. 10/19/22 – Form: Discussion ongoing with Dr ███ and Dr. Winthrop 05/10/23 – No progress | 05/25/22 – See #41. 12/06/22 – Pending final discussion with Dr ███ To be scheduled during mentoring/training. 06/28/23 – Complete a RCT informed consent form content and formatting with Dr ███ and. | Plan | NC | Progress | PC | Progress | Progress |

| # | Category | Description | Date | Action | | | | | | | | Notes | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | Prosthodontics | Referrals for the fabrication of partial and full dentures is tracked by dental so that the appointments with the outside specialist is completed within 30 days of the referral. If unable to schedule within 30 days, will document reason why. Also making sure that the patient is seen back in the dental department after every appointment with the outside specialist and noted in the progress notes and in the excel spreadsheet. | 09/30/21 | TRAINING/ CREATION OF LOG | produce training materials/ro ster | Wellpath | RN [redacted] until February 2023, Dr [redacted] CDO thereafter | Progress | Progress | Progress | Progress | 9/16/2021 - Training completed, log created 10/20/22 - Log still active 02/20/23 - Training completed with Dr [redacted] New Dental team will be trained after backlog is completed. 05/10/23 - This CAP needs to be revisited as it is unessary for the referring dentist to see a patient after each Prosthodontic appoint for denture/partial fabrication by an outside dentist. The intent of this CAP is unclear. | 05/11/22 - Need to see training materials and signature from [redacted] and dental staff including the peer review documentation. No ability to see into ERMA referral systems, no referrals logs provided. 08/25/22 - Same as above. No logs were submitted. No current plan for outside referral system. 12/06/22 - Protocol started. Unknown if implemented. No logs or ability to see emergency outside referrals. Unable to track dental referrals without doing a word search if the referrals are from other than the dentist. Have a dental identifier in the referral to outside specialists so can track appointments, when seen and when return and if scheduled within timeframe at the next dental day with the report available to the clinician. 06/28/23 - There is no tracking from dental for outside referrals. Tracking is in ERMA however there is no log to show the completion of referrals. Recommend adding a DPC (Priority 6 perhaps in CorEMR) for the tracking of referrals, to include prosthodontic referrals. | Progress | NC | No Plan | NC | Progress | NC | Progress | NC |
| 82 | Infection Control & Regulatory Compliance | Infection control binder needs to be updated because it says 2018. | | Complete, per Wellpath represented on on 8/11/21 | update in clinic | Per DA updated in clinic | Wellpath | RN [redacted] until February 2023, Dr [redacted] CDO thereafter | Progress | Progress | Progress | Complete | 08/11/21 - Updated in Clinic. 10/20/22 - Previously updated but now Looking at ordering from CDA 02/20/23 - Ordered from CDA 05/10/23 - Binders/logs updated for the June 26-29, 2023 Tour #10 | 01/12/22 - In progress. 05/25/22 - In progress. Binder looks well organized. Needs to be part of dental policies and procedures which have not been completed at corporate or local level. 12/06/22 - Update the local operating policies and procedures. Provide training and documentation. 06/28/23 - Binder organized and updated. Complete the LOP and provide signed documentation of LOP training for infection control at MCJ. | Progress | PC | Progress | PC | Progress | PC | Progress | PC |
| 83 | Infection Control & Regulatory Compliance | Radiation safety binder be updated as it says – 2013. | | Complete, per Wellpath represented on on 8/11/21 | update in clinic | Per DA updated in clinic | Wellpath | RN [redacted] until February 2023, Dr [redacted] CDO thereafter | Progress | Progress | Progress | Complete | 08/11/21 - Updated in Clinic. 10/20/22 - Will need to make sure this was moved to new Clinic, Radiation cert is posted 02/20/23 - Will need to make sure this was moved to new Clinic, Radiation cert is posted 05/10/23 - Binders/logs updated for the June 26-29, 2023 Tour #10 | 01/12/22 - In progress. 05/25/22 - In progress. No radiation certificate but instructions posted on the door. Needs to be part of dental policies and procedures which have not been completed at corporate or local level. 12/06/22 - Update radiation binder with local operating policy and procedure. Train on updated information and provide documentation. 06/28/23 - Binder organized and updated. Still missing the Diquad results. Complete the LOP and provide signed documentation of LOP training for radiation protocol. | Progress | PC | Progress | PC | Progress | PC | Progress | PC |
| 84 | Infection Control & Regulatory Compliance | Review recapping techniques to perform this task safely. Use the cardboard protectors. [:https://osha.review.com/2014/09/safe-needle-handling-during-dental-treatment-infection-control/] [:https://www.cdc.gov/mmwr/preview/mmwrhtml/rr5217a1.htm] | 08/31/21 | Dental Staff Training | produce training materials/ros ter | Wellpath | RN [redacted] until February 2023, Dr [redacted] CDO thereafter | Progress | Progress | Progress | Progress | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. 10/20/22 - Training Completed Previously 02/20/23 - Training completed with Dr [redacted] New Dental team will be trained after backlog is completed. 05/10/23 - Training complete | 01/12/22 - Need to see training materials and signature from Dr [redacted] and dental staff. 05/25/22 - Same as above. 12/06/22 - Provide internal audit/re-audit, local operating policy and procedure and training documentation. 06/28/23 - Cardboard recapping method utilized. Training was noted in the World of Wellpath OSHA portion. *Recommend updating the LOP for infection control to include this metric. | Progress | PC | Progress | PC | Complete | PC | Complete | PC |
| 85 | Biohazard Waste / Haz Mat Procedures | Sharps container (No more than 3/4 full before container removed) | | Complete, per Wellpath represented on on 8/11/21 | Dental Staff Training | produce training materials/ros ter | Wellpath | RN [redacted] until February 2023, Dr [redacted] CDO thereafter | Progress | Progress | Progress | Progress | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. 10/20/22 - New dental assistant to be hired. Provide expectations to new DA. 02/20/23 - Training completed with Dr [redacted] New Dental team will be trained after backlog is completed. 05/10/23 - June 26-29, 2023 Audit confirmed this | 01/12/22 - Need to see training materials and signature from Dr [redacted] and dental staff. 05/25/22 - Same as above. Sharps container was less than 3/4 full during this audit tour. 12/06/22 - Identify sharps container in new clinic when new clinic operational. 06/28/23 - Observed during the audit tour that the sharps container was no more than 3/4 full. *Recommend updating the LOP to include this metric. | Progress | PC | Progress | SC | Complete | PC | Complete | PC |
| 86 | Biohazard Waste / Haz Mat Procedures | Flammable Hazardous Materials (inventoried and stored in fireproof locked cabinet). Need to inventory. | | Complete, per Wellpath represented on on 8/11/21 | Dental Staff Training | produce training materials/ros ter | Wellpath | RN [redacted] until February 2023, Dr [redacted] CDO thereafter | Progress | Progress | Progress | Progress | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. 10/20/22 - New dental assistant to be hired. Provide expectations to new DA. 02/20/23 - Training completed with Dr [redacted] New Dental team will be trained after backlog is completed. 05/10/23 - June 26-29, 2023 Audit confirmed this | 01/12/22 - Need to see training materials and signature from Dr [redacted] and dental staff. 05/25/22 - Same as above. Flammable cabinet was locked with inner door holding the accurate inventory. Need to include this in dental policy and procedure and also recommend desk reference in case staff our for the day. 12/06/22 - Flammable cabinet not locked but inventory current. Need to include this in dental policy and procedure and also recommend desk reference in case staff our for the day. Make sure flammable cabinet in new dental clinic as well. 06/28/23 - Observed and active inventory occurring. *Recommend updating the LOP to include this metric. | Progress | PC | Progress | SC | Complete | PC | Complete | PC |
| 87 | Sterilization & Equipment | Perform monthly Ultrasonic unit test and purchase new unit if doesn't pass the aluminum foil test. | | Complete, per Wellpath represented on on 8/11/21 | Testing regularly | Unit can pass test, can demonstrate at next visit | Wellpath | RN [redacted] until February 2023, Dr [redacted] CDO thereafter | Progress | Progress | Progress | Progress | 08/11/21 - now keeping testing log 10/20/22 - New dental assistant to be hired. Provide expectations to new DA. 02/20/23 - Training completed with Dr [redacted] New Dental team will be trained officially after backlog is completed. However DA has represented that she is regularly performing test. | 01/12/22 - Log was not started yet. 05/25/22 - Log was started in April. Foil was used. Recommend to purchase new ultrasonic machine if having both clinics open, otherwise use new machine found in new clinic. 12/06/22 - No foil test performed. No housekeeping logs completed since RDA left but when there, logs were being filled out. New dental assistant to be hired mid-December. 06/28/23 - Although the monthly Ultrasonic unit test was not observed, it is confirmed that this metric is on the Housekeeping Log and is signed by the Dental Assistant. *Recommend updating the LOP to include this metric. | Progress | NC | Progress | PC | Complete | PC | Complete | PC |
| 88 | Sterilization & Equipment | Vacuum System - follow manufacturer's recommendations for cleaning, disinfection and maintenance. | | Complete, per Wellpath represented on on 8/11/21 | follow recommenda tions | produce training materials/ros ter | Wellpath | RN [redacted] until February 2023, Dr [redacted] CDO thereafter | Progress | Progress | Progress | Complete | 9/16/2021 - New dental assistant to be hired. Provide expectations to new DA. 10/20/22 - New dental assistant to be hired. Provide expectations to new DA. 02/20/23 - Training completed with Dr [redacted] New Dental team will be trained officially after backlog is completed. 05/10/23 - Part of the monthly Housekeeping checklist confirmed during Audit Tour #10 | 01/12/22 - New dental clinic not opened yet. As soon as clinic opens, mark the date of use on the amalgam separation container. 05/25/22 - Same as above. Henry Schein is to come and perform maintenance on the equipment. Date unknown at this time. Recommend that this date of service be placed on amalgam separator. 12/06/22 - Same as above. Install amalgam separator and identify issue with vacuum system. 06/28/23 - Although the cleaning of the vacuum system per the manufacturer's recommendations was not observed, it is confirmed that this metric is on the Housekeeping Log and is signed by the Dental Assistant. *Recommend updating the LOP to include this metric. | Progress | NA | Progress | DF | Complete | PC | Complete | PC |
| 89 | Emergency Procedures | Emergency Medical Response protocol - need proof of practice of annual EMR training and annual EMR dental drill. | 10/31/21 | create protocol/ perform drill | produce procedure/ protocol | Wellpath | RN [redacted] until February 2023, Dr [redacted] CDO thereafter | Progress | Progress | Progress | Progress | 10/31/21 - Completed training. Protocol specific to dental clinic in place. 10/20/22 - Drill Completed in 2021. 02/20/23 - Need to repeat with new Dental Team. 05/10/23 - Dental to participate in the upcoming County training | 01/12/22 - Need to see training materials and signature from Dr [redacted] 05/25/22 - Same as above. Wellpath has a training center which keeps track of training. Training record shown to Peter from [redacted] computer, states that both Dr [redacted] and [redacted] have taken the classes and are in compliance with the training. Send documents of completion. 12/06/22 - Send documentation of training. No recent training performed. 06/28/23 - Please send documentation of this training and how often this training will be provided to the dental staff. | Progress | NC | Progress | PC | NC | | Progress | PC |

| # | Category | Description | Status | Action | | | | Notes | Update | | | | | | | | |
|---|----------|-------------|--------|--------|---|---|---|-------|--------|---|---|---|---|---|---|---|---|
| 90 | Safety | Dental Board regulations on infection control - need to post and other corresponding paperwork. | Complete, per Wellpath representative on on 8/11/21 | updated in clinic | Per DA updated in clinic | RN until February 2023, Dr. ■■ CDO thereafter | Progress | Progress | Progress | Complete | 08/11/21 - Updated in Clinic. 10/2022 - Poster set arrived and Posted on clinic Bulletin board 02/20/23 - Need to verify if moved to new clinic 05/10/23 - Complete | 01/11/22 ■■ has ordered the poster set, not OSHA Review 05/25/22 - Same as above. Was told that poster set should be coming in soon. Will update to SC when poster set posted in the clinic they will be using. 10/19/22 - Recommend OSHA Review and poster set is part of subscription. 12/06/22 - Not all posters placed in clinic bulletin board. 06/28/23 - Dental Board regulations on infection control not posted in the dental clinic (also language line not posted in the dental clinic yet) however the other posters are posted in the dental office. *Recommend also updating the LOP to include this metric and how to stay current with the yearly changes. | Progress | NC | Progress | NC | Progress | PC | Progress | PC |
| 91 | Safety | Sterile water - recommend using for OS procedures. Currently not using sterile water or sterile saline for surgical procedures. Must implement immediately. | Complete, per Wellpath representative on on 8/11/21 | Dental Staff Training | produce training materials/notoler | RN until February 2023, Dr. ■■ CDO thereafter | Progress | Progress | Complete | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. 10/2022 - New dental assistant to be hired. Provide expectations to new DA. 02/20/23 - New Dental team is ordering and using sterile water/ sterile saline 05/10/23 - New Dental team is ordering and using sterile water/ sterile saline | 01/11/22 - Need to see training materials and signature from Dr. ■■ and dental staff. 05/25/22 - Observed not using sterile water or saline as instructed during audit tour. Please send plan and how will rectify this deficiency. Patient safety issue needs to be resolved 12/06/22 - Sterile water was expired. New dental assistant to be hired mid-December. Have local operating policy and procedure available for dental staff to be trained in conjunction with. 06/28/23 - Observed the use of sterile water and sterile saline during surgical procedures during the clinical portion of the audit. Not observed was the sterilized syringes used to place the irrigant during the surgical procedure. *Recommend updating the LOP to include this process and metric for use with training. | Plan | NC | No Plan | NC | Progress | PC | Complete | PC |
| 92 | Safety | Hand hygiene - need to implement hand hygiene audit to ensure staff are complying with IC protocols. | 09/30/21 | hand hygiene audit needed | produce audit sheet | RN until February 2023, Dr. ■■ CDO thereafter | Plan | Plan | Progress | Complete | 9/30/2021 - Plan to audit 10/2022 - Audit performed in late 2021 02/20/23 - Will Check with Monitor if we should re-audit new team 05/10/23 - Dental Team took certified training | 01/11/22 - Plan in place. 05/25/22 - Plan in place but has not been performed by Implementation Specialist due to serving several positions at Welpath, HOA and floor nurse. Observed Dr. ■■ and washing their hands prior to the procedure but not after they removed their gloves. 12/06/22 - Perform internal audit/re-audit, training and provide documentation. Dental staff not always consistent performing this task before and after patients. 06/28/23 - Observed the DA performing consistent hand hygiene but Dental did only 1 out of 3 observed times. *Recommend updating the LOP to include this process and metric which can also be used for training. | Plan | NC | Progress | PC | Progress | PC | Progress | PC |
| 93 | Safety | X-ray unit - need to disinfect in between uses and cover when not in use. | Complete, per Wellpath representative on on 8/11/21 | Dental Staff Training | produce training materials/notoler | RN until February 2023, Dr. ■■ CDO thereafter | Progress | Progress | Progress | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. 10/2022 - New dental assistant to be hired. Provide expectations to new DA. 02/20/23 - Training will be completed with Dr. ■■ New Dental team will be trained on this requirement after backlog is completed. 05/10/23 - Training complete as part of the Infection Control training | 01/11/22 - Need to see training materials and signature from Dr. ■■ and dental staff ■■ was observed only partially cleaning the x-ray vest. 05/25/22 - Same as above. Wellpath was observed cleaning and disinfecting x-ray unit, x-ray vest and buttons on the unit as well. 12/06/22 - New dental assistant to be hired mid-December. 06/28/23 - Observed during clinical portion of the audit. *Recommend updating the LOP to include this process and metric. | Progress | NC | Progress | SC | Progress | PC | Complete | PC |
| 94 | Clinic Admin and Logs | Create and implement employee job specific training on infection prevention policies and procedures and the OSHA blood board pathogens standard. | 10/31/21 | Dental Staff Training | produce proof of completion | RN until February 2023, Dr. ■■ CDO thereafter | Progress | Progress | Progress | Complete | 10/31/21 - Training completed 10/2022 - Training previously completed by CDO, also Welpath has general training on these topics - just not employee Job specific 05/10/23 - Job specific training complete | 01/11/22 - Have not seen the training materials and signature from Dr. ■■ and dental staff. 05/25/22 - Same as above. Wellpath has a training center which keeps track of training. Training record shown to ■■ from ■■ computer. ■■ stated that both Dr ■■ and ■■ have taken the classes and are in compliance with the training. Request that they keep documents of completion of their dental. 12/06/22 - Same as above. Create job specific employee training on Infection prevention policies and procedure and the OSHA blood board pathogens standard. 06/28/23 - Please send the job specific documentation. | Progress | NC | Progress | PC | Progress | PC | Progress | PC |
| 95 | Clinic Admin and Logs | Create and implement an exposure control plan tailored to the facility that is dental specific. | 10/31/21 | Create exposure control plan specific to Dental | produce proof of completion and training | RN until February 2023, Dr. ■■ CDO thereafter | Progress | Progress | Progress | Complete | 10/31/21 - Dental Specific plan in place. 10/2022 - plan previously in Place and in Clinic. 02/20/23 - Need to verify if made the move to the new clinic | 01/11/22 - Did not see the plan. 05/25/22 - Same as above. 12/06/22 - Provide local operating policy and procedure and an exposure control plan tailored to the facility that is dental specific. 06/28/23 - Exposure control plan created and tailored to the dental clinic is completed. *Recommend updating the LOP to include this process and metric, as well as for use in training. | Progress | DF | Progress | DF | Progress | PC | Progress | SC |
| 96 | Clinic Admin and Logs | Must have accurate Pharmaceutical Logs (CRCR 7438). | Complete, per Wellpath representative on on 8/11/21 | update in clinic | per DA update in Clinic | RN until February 2023, Dr. ■■ CDO thereafter | Progress | Progress | Complete | Complete | 08/11/21 - Checked at start of every week for continued accuracy. 10/2022 - Stock meds for analgesics and antibiotics are present in the dental clinic. Removed Clindamycin from stock meds. Dr ■■ Reviewed with Dr ■■ which medications he wants to have as stock meds and make sure noting patient specific medications being prescribed. 02/20/23 - Pharmaceuticals no longer stored in Dental 05/10/23 - Following Tour #10, pharmaceutical plan to be finalized. | 01/11/22 - Log was started but no Acetaminophen. 05/25/22 - Now have analgesics and antibiotics. Log was accurate. At this time, they only need Ibuprofen and Acetaminophen for analgesic and only need Amoxicillin and Clindamycin for antibiotics. It was logged with patient specific information. Logs being used but did not audit the count. Will update at next visit. 12/06/22 - Pharmaceutical logs not being used for the existing stock medications. Medication count not accurate as they are not using logs. 06/28/23 - Please provide the pharmaceutical plan. *Recommend updating the LOP to include this process and metric. | Progress | NC | Progress | NC | Progress | PC | Progress | PC |
| 97 | Clinic Admin and Logs | Radiographic certificate, rules and regulates - must post. | 09/30/21 | update in clinic | will produce copy/ available with onsite visit | RN until February 2023, Dr. ■■ CDO thereafter | Progress | Progress | Progress | Complete | 09/30/21 - In progress - it appears to have been delivered to the site during the summer but is not locatable - Requested replacement. Registrations @ Welpath has represented that the check was sent and can expect delivery to the site shortly. 10/2022 - Certificate not present for rotunda clinic. Henry Schein filled out new radiation certificate for new clinic. 02/20/23 - New machine is up and running and has Certification. 05/10/23 - Complete | 01/11/22 - Rules and regulations there but no certificate. 05/25/22 - Still no certificate. This has been an ongoing issue. There are also no dosimetry badge results therefore unknown if this x-ray unit is function or not. This must be addressed ASAP! 12/06/22 - Still no certificate. This has been an ongoing issue. There are also no dosimetry badge results therefore unknown if this x-ray unit is functioning or not. This must be addressed ASAP! Pending with CDPH. Henry Schein has filed out new radiation certificate for new clinic. Pending with CDPH. 06/28/23 - Observed and certificate current. *Recommend updating the LOP to include this process and metric. | Plan | NC | No Plan | NC | Progress | PC | Complete | PC |
| 98 | Clinic Admin and Logs | Perform annual Infection Control, Radiation Safety, Oxygen Use, HazMat and SDS training. | 10/31/21 | Dental Staff Training | produce proof of completion | RN until February 2023, Dr. ■■ CDO thereafter | Progress | Progress | Progress | Complete | 10/27/21 - Training completed 10/2022 - Need to provide training certificates. 02/20/23 - Training will be completed with Dr. ■■ New Dental team will be trained after backlog is completed. 05/10/23 - Complete | 01/11/22 - Have not seen the training certificates specifically for Dr. ■■ 12/06/22 - Training certificates not provided. Request access to Wow where training certificates are located. And/or have certificates ready during dental audit. 06/28/23 - Completed except for the respiratory protection plan. | Progress | PC | Progress | PC | Progress | NC | Progress | PC |

| # | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99 | Clinic Admin and Logs | Create and implement post injury protocol. | 10/31/21 | create protocol | will produce protocol | Wellpath | RN ██ until February 2023, Dr. ██ CDO thereafter | Progress | Progress | Progress | Progress | | 10/26/21 - Protocol Completed<br>10/20/22 - Have one available in new clinic as well. 02/20/23 - Need to Verify it made the move to the new Clinic<br>05/10/23 - In process of finalization following Tour #10 | 01/12/22 - They have a binder. Forms are on hand. No reported injuries.<br>05/26/22 - Same. Need to implement same protocol at new clinic.<br>12/06/22 - Same. Need to implement same protocol at new clinic. Dentist does not know where post injury log and protocol located. Provide training and documentation.<br>06/28/23 - Completed binder for this but need training records to complete this CAP. | | Progress | PC | Progress | PC | Progress | PC |
| 100 | Regulatory Compliance | Must post all CA regulatory postings. | 08/31/21 | update in clinic | per DA updated in Clinic | Wellpath | RN ██ until February 2023, Dr. ██ CDO thereafter | Progress | Progress | Complete | Complete | | 08/11/21 - Updated in Clinic.<br>10/20/22 - Have available in new clinic as well.<br>02/20/23 - Need to Verify it made the move to the new Clinic<br>05/10/23 - Complete | 01/12/22 - ██ has ordered the poster set to include regulatory required postings, not OSHA Review.<br>05/25/22 - Same as above. Was told that poster set should be coming in soon. Will update to SC when poster set posted in the clinic they will be using.<br>12/06/22 - Not all posters posted in dental clinic. Verify posted in new dental clinic. Still recommend OSHA Review poster set and Information binder with current regulatory information.<br>06/28/23 - See CAP #99. *Recommend updating their LOP to include this process and quality in order address any yearly changes. | | Progress | NC | Progress | PC | Progress | PC |
| 101 | Management Structure & Chief Dental Officer | The H.S.A. shall provide oversight to the dental program by monitoring compliance, attending the monthly Dental Subcommittee, reviewing statistics, auditing charts, reviewing workflow, making sure the Dentist has the resources he needs to assist with eliminating barriers to access to care, timeliness of care, quality of care, training of nurses and so forth, as appropriate to their qualifications. | Complete, per Wellpath representative on on 8/11/21 | H.S.A. To perform oversite | See Subcommittee notes | Wellpath | RN ██ until February 2023, Dr. ██ CDO thereafter | Progress | Progress | Progress | Progress | | 08/11/21 - Wellpath has agreed that this is an appropriate job for the Health services Admin of the site.<br>10/20/22 - No H.S.A at this time<br>02/20/23 - Interim H.S.A has started, will make her aware of these requirements, will be participating in subcommittee<br>05/10/23 - Interim HSA is highly engaged in dental | 01/12/22 - ██ is training the H.S.A.<br>05/25/22 - H.S.A hired and was in training however is no longer in the position ██ became acting H.S.A. and four nurse which has taken away from implementation. It doesn't appear that there is a plan in place at this point to hire an HSA and train this person for this CAP goal.<br>12/06/22 - No H.S.A. at this time. Interim H.S.A. to start soon. Interim RDO. Provide training to H.S.A. for dental duties. Have job duties for dental in the local operating policies and procedures.<br>06/28/23 - HSA hired but not starting until September therefore no HSA at this time. Interim HSA services provided by Ms ██ | | Progress | PC | No Plan | NC | Progress | PC |
| 102 | Management Structure & Chief Dental Officer | A supervisory audit report from the CDO is due to this monitor as part of Wellpath's monthly document production and is to include two of each of the following categories: triages and diagnoses, comprehensive dental examinations, periodontics, restorative, oral surgery, endodontics, as available, as well as an evaluation of cohesiveness (rescheduled, OTM, OTC and NIC). Dr. ██ Chief Dental Officer (CDO) is audit multiple charts as well as routine, monthly supervisory oversight. The H.S.A. may perform these tasks, as appropriate. **Use the Peer Review audit tool as a guideline when performing the supervisory audit review | 09/30/21 | CDO to perform oversite | report produced monthly | Wellpath | RN ██ until February 2023, Dr. ██ CDO thereafter | Progress | Progress | Progress | Progress | | 12/01/21 - Process in place. Wellpath has agreed that this is an appropriate job for the CDO. First Audit done Dec 2021, DA to send charts monthly to CDO. Will work into monthly production.<br>10/20/22 - Being Performed<br>02/20/23 - 3 Supervisory chart audits have been completed in 2023 & have been sent to Monitor. Feedback forthcoming. | 01/12/22 - No supervisory audit report or documentation using the peer review format was sent even though it was requested.<br>05/26/22 - No supervisory audit report ever sent.<br>12/06/22 - No supervisory audit report from Dr ██ ever sent.<br>06/28/23 - ██ is conducting the monthly supervisory chart audits and subsequent training. Provide consistent dentist signed receipt of documentation, content and training. | | Progress | NC | No Plan | NC | Progress | PC |
| 103 | Dashboard & Dental Excel Spreadsheet | Dentist to enter his portion of the completed dental procedures and next visit parameters into sick call alert every patient. | 10/31/21 | Dental Staff Training | produce training materials/letter | Wellpath | RN ██ until February 2023, Dr. ██ CDO thereafter | Progress | Progress | Progress | Progress | | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward.<br>10/20/22 - No longer using dental log.<br>05/10/23 - Unclear as to what this CAP is asking for. | 01/12/22 - This may need to be amended as this CAP item was for entering the completed procedures and next visit in the dental log which is no longer being used by Wellpath to collect statistics. Need to see training materials and signature from Dr ██ and dental staff.<br>05/26/22 - Same. Will audit charts to see if this is happening within CorEMR.<br>12/06/22 - New method is: Dentist sets dental sick call and dental treatment appointments as completed, refused, rescheduled, open or canceled by staff in CorEMR and enters a priority code. Dentist does not always use priority code to identify dental from priority. Not all multiple treatments receive a separate task. Some dental sick call and treatment appointments are being completed by nurses which should NEVER happen as the patient doesn't get seen and is not reappointed with the dentist. The appointment should be deleted if it is a duplicate appointment but not set complete as it appears the treatment is completed for the patient. Perform internal self audit and training.<br>06/28/23 - Enter the treatment plan and completed treatment date as well as if any changes occurred to the original treatment plan in the odontogram and visual current clinical record. There is no odontogram or electronic dental record system (EDRS such as Dentrix Enterprise) to note current clinical information. Dr ██ has discussed he is pursuing solutions to this issue. | | Progress | NC | Progress | DF | Progress | PC |
| 104 | Digital X-rays | Wellpath will purchase a high-quality scanner for film x-rays, capable of reflecting x-rays of diagnostic quality and scanning a full-mouth series of x-rays. Scan the FMX as a whole rather than piecemeal. | 10/31/21 | purchase needed | Purchase order to be produced | Wellpath | RN ██ until February 2023, Dr. ██ CDO thereafter | Progress | Progress | Complete | Complete | | 09/08/21 - Purchased and in use<br>10/20/22 - PeriPro no longer works. Digital x-ray training to occur asap.<br>02/20/23 - Marking Complete as Digital X-Ray is up and running<br>05/10/23 - Complete | 01/12/22 - Scanner was purchased. X-rays not fully scanned into CorEMR but improvements occurring.<br>05/26/22 - Scanning of radiographs occurring more on time. FMX are being scanned as a whole. Some x-rays are not of diagnostic quality but this is not due to the scanner.<br>12/06/22 - Digital x-ray not in service yet. New dental assistant being hired and to start mid-December. Dentist not taking x-rays. No x-rays taken on patients since October 1st, 2022.<br>06/28/23 - Digital x-rays are regularly scanned into CorEMR. However, the x-rays are not always scanned correctly and are sometimes inverted and therefore shows the incorrect side as stated in the clinical notes. | | Progress | PC | Progress | PC | Progress | PC |
| 105 | Space, Dental Equipment & Supplies | Test ultrasonic cleaner to determine if it still works. If it does not, purchase a new ultrasonic cleaner to clean the dental instruments after each patient encounter. | Complete, per Wellpath representative on on 8/11/21 | Testing regularly | Demonstration on visit | Wellpath | RN ██ until February 2023, Dr. ██ CDO thereafter | Progress | Progress | Complete | Complete | | 08/11/21 - Passed per DA<br>10/20/22 - New dental assistant to be hired. Provide expectations for new DA.<br>02/20/23 - It is my understanding that the new DA is carrying out the tinfoil testing as appropriate.<br>05/10/23 - New ultrasonic. Testing being performed & logged. | 01/12/22 - Requested aluminum foil test.<br>05/25/22 - Aluminum foil test occurred on March 10th, 2021 and it showed the ultrasonic quality is only marginal. Recommended they buy new ultrasonic cleaner or use the from the new clinic and place it in operation asap. There is a new one in the new clinic which once tested can be used in the rotunda dental clinic for now.<br>12/06/22 - Some sterilization has taken place, no foil test performed by the dentist since the RDA left. New dental assistant to start mid-December.<br>06/28/23 - New ultrasonic in the dental clinic. Testing occurs monthly and is stated in the Housekeeping log. | | Progress | PC | Progress | PC | Complete | SC |
| 106 | Space, Dental Equipment & Supplies | Dentist and Dental Assistant both receive two monitors each. | Complete, per Wellpath representative on on 8/11/21 | purchase needed | Demonstration on visit | Wellpath | RN ██ until February 2023, Dr. ██ CDO thereafter | Progress | Progress | Complete | Complete | | 08/11/21 - completed and installed<br>10/20/22 - Previously completed<br>05/10/23 - Complete | 01/12/22 - Dr ██ only has one monitor now. With possibility of digital x-rays being implemented soon, he will need a second monitor to have both CorEMR and the digital x-rays available at the same time.<br>12/06/22 - Same as above.<br>06/28/23 - Dental staff have the monitors necessary to see radiographs and the dental program. | | Complete | SC | Progress | PC | Complete | SC |

| # | Category | Description | Date | Action | Produce | | Status | | | | Notes (09/27/21) | Notes (01/12/22) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107 | Nurse Training by DON, HAS and Dentist | Nurse training, feedback and monitoring of the 14-Day Exam evaluation and filing out of the Odontogram as well as including evaluating for the proper Dental Levels in Intake, 14-Day Exam and Sick Call is to be provided by the DON, HAS, Dentist and overseen by Dr. ███. (Have a complete roster of all clinical staff who need to receive this training and show sign off from the roster so can tell who still needs to receive the training.) | 10/31/21 | Nurse Training | produce training materials/roster | Weilpath | RN ███ Dr. ███ CDO thereafter | Progress | Progress | Progress | Progress | 09/27/21 – Process in place, nurse training performed during week of 9/27 – subsequent refresher occurred during November Staff meeting. Audits occur and under performing staff are bumped to HSA/DON for remediation/ possible progressive discipline. 10/22/22 – 14-Day resumed Sept 14. Perform internal audit and then if lapses are noted. Provide documentation of trainings moving forward. 02/20/23 – Training completed with Dr. ███. New Dental team will be trained on this requirement after backlog is completed. New Management team will also be made aware of training requirements. 05/10/23 – Nurse Training conducted May 2-4, 2023. | 01/12/22 - Progress being made in this area although the roster against who received the training has yet to be received. 05/25/22 - Due to high staff turnover and now with the 14-Day exam placed on hold, a plan needs to be put into place for the dental portion of the exam to continue. 12/06/22 - 14-Day exam started again in September 2022. Provide documentation of training and internal audit. 06/28/23 - Nurse training conducted May 2-4, 2023 however additional training is necessary to fulfill the self- monitoring and feedback portion of this metric. | Progress | PC | No Plan | NC | Progress | PC | Progress | PC |
| 108 | Nurse Training by DON, HAS and Dentist | Training will be provided to the Registered nurses, physicians, nurse practitioners and physician assistants, upon hire and yearly thereafter. Training will consist of Monterey County Dental Level 1 vs. Level 2, and proper determination between levels including use of subjective and objective pain scales. Dental referrals made from intake, Sick call, and 14-day health exams. This training is in addition to the Virtual Onboarding Experience classroom dental assessment) for Nurses that all new hire Registered Nurses receive and the annual Dental Screening - ANCC - E-LEARNING provided to each employee. Dental to participate in annual training. A roster will be kept onsite for all attendees. | 09/30/21 | Nurse Training | produce training materials/roster | Weilpath | RN ███ Dr. ███ CDO thereafter | Progress | Progress | Progress | Progress | 09/27/21 - Process in place, training began 9/27, tracking tool created. 10/22/22 - Did change DL1 and DL2 to Emergent / Urgent / Routine. This now matches the E-Learning. 05/10/23 - Nurse Training conducted May 2-4, 2023. Unsure as to the necessity of this CAP as this CAP is covered in CAP#107 | 01/12/22 - Progress being made. Staff turnover is high and new staff starting therefore continual training must occur to reach all staff members. 05/25/22 - Have not received current training tracking tool because Dr ███ is performing 3 jobs right now, HSA, floor nurse and implementation specialist. This is too much for one person. The second training center appears well organized. Need roster of staff and training documentation. 12/06/22 - Provide documentation of training and internal audit. 06/28/23 - Nurse training conducted May 2-4, 2023 however additional training is necessary to fulfill the self- monitoring and feedback portion of this metric. | Progress | PC | Progress | PC | Progress | PC | Progress | PC |
| 109 | Nurse Training by DON, HAS and Dentist | Recommend one on one nurse training when needed, such as with the 14-Day Exam RN. Per the audit interview with the RN usually performing the 14-Day exam, he stated he does not routinely see inside the patients mouth unless they report pain. Per the Implementation Plan all patients are to receive a screening and answer the questions stated in the plan as well as fill out an odontogram. | 09/30/21 | Nurse Training | produce training materials/roster | Weilpath | RN ███ Dr. ███ CDO thereafter | Progress | Progress | Progress | Progress | 09/27/21 - Audits occur and under performing staff are bumped to HSA/DON for remediation/ possible progressive discipline. 10/20/22 - Review with Dr ███ to offer training and oversight. 02/20/23 - Training completed with Dr ███. New Dental team will be trained on this requirement after backlog is completed. New Management team will be made aware as well. 05/10/23 - One on one nurse training is being conducted based on Dr ███ feedback | 01/12/22 - Updated audits have not occurred lately. 05/25/22 - Same. No audits have occurred this round. 12/06/22 - Provide documentation of training and internal audit. 06/28/23 - Please send documentation of the problem and subsequent training. | Progress | PC | Progress | PC | Progress | PC | Progress | PC |
| 110 | Nurse Training by DON, HAS and Dentist | Fill out an odontogram and answer all questions as directed in the implementation Plan on every patient at the 14-Day Exam. Train nurses to receive additional training and feedback in filling out the odontogram per the Implementation Plan | 09/30/21 | Nurse Training | produce training materials/roster | Weilpath | RN ███ Dr. ███ CDO thereafter | Progress | Progress | Progress | Progress | 09/27/21 - New Form created mirroring the requirements of the IP- nurse training completed week of 9/27- subsequent refresher during December Staff meeting. 10/20/22 - Nurses are using the supplement dental form called the Health Appraisal Supplemental Dental Form. The form is set up so that the nurse must look into the patient's mouth. 05/10/23 - | 01/12/22 - Form not routinely scanned into CorEMR. 05/25/22 - New CorEMR form with no odontogram being used now. Questions need to be made into yes or no questions so nurses look into patient's mouth even if the patient states he/she doesn't have pain. 12/06/22 - Nurses are using the supplement dental form called the Health Appraisal Supplemental Dental Form. Recommend yes and no answers on the form. Provide documentation of training and internal audit to make sure nurses are looking inside the patient's mouth to assess the IP criteria and not go only on patient's reported pain. 06/28/23 - Odontogram per the IP not filed out. See 12/06/22. | Progress | PC | Progress | PC | Progress | PC | Progress | PC |
| 111 | Nurse Training by DON, HAS and Dentist | Create the 14-Day Exam form (odontogram and questions) per the Implementation Plan or use Desire Enterprise. See Section 5.7 for additional information. | 09/30/21 | form created | produce form | Weilpath | RN ███ Dr. ███ CDO thereafter | Progress | Progress | Complete | Complete | 09/27/21 - form completed, nurses trained week of Sept. 27 and December Staff meeting refresher 10/20/22 - Form is created and completed and in use. 05/10/23 -Form is created and completed and in use. | 01/12/22 - Form not routinely scanned into CorEMR. 05/25/22 - New CorEMR form with no odontogram being used now. Questions need to be made into yes or no questions so nurses look into patient's mouth even if the patient states he/she doesn't have pain. Need a clinical EDRO to have a working updateable odontogram. Determine a plan for 14-day exam to be reinstated with the dental portion filed in completely for each patient. 10/19/22 - CorEMR unable to make it fillable odontogram at this time. 12/06/22 - The form is created and being used however CorEMR unable to make it a fillable odontogram at this time. Recommend an electronic dental record system for a clinical dental charting system. 06/28/23 - Same. Form in use but being used during intake rather than at the 14-day exam. | Progress | NC | No Plan | NC | Progress | PC | Progress | PC |
| 112 | Administrative and Clinical | Conduct Staffing Analysis / Workflow Analysis, taking into account increased demand expected by increased compliance with the IP. Adjust staffing (including hiring) files necessary, including hiring the triggered position, as recommended in the IP. | 11/30/21 | staffing analysis needed | Produce completed Staffing analysis | Weilpath | RN ███ Dr. ███ CDO thereafter | Progress | Progress | Progress | Plan | 11/31/21 - Completed, awaiting write up for production 10/20/22 - In process of hiring DA. Once staff hired, Dr ███ to perform staffing analysis/workflow analysis. 02/20/23 - New Dental team in place 05/10/23 - Need to maximize the efficiency of the new dental team before committing to a staffing analysis. | 01/12/22 - A staffing analysis took place but it was not a workflow analysis. Insufficient data accumulated. 05/25/22 - I was told that the staffing analysis and workflow will be done when the new dental clinic will be implemented. I recommend the workflow analysis is performed by a dentist and is done asap so that staffing levels can be increased to meet the needs of the dental program. 12/06/22 - See above. Tremendous back log. Perform the staffing and workflow analysis asap. 06/28/23 - Perform the staffing and workflow analysis. Periodontal Disease Program not implemented yet. Comprehensive Dental Examination not being seen. They are using the "open" instead of the comprehensive exam. | Progress | NC | Plan | NC | No Plan | NC | Plan | NC |
| 113 | Administrative and Clinical | Add dental services to Weilpath's existing 'rapid response team' for staffing shortages. | Complete, per Weilpath represented on on 8/11/21 | staffing for dental coverage hired | Can produce proof of employment | Weilpath | RN ███ Dr. ███ CDO thereafter | Progress | Progress | Progress | Progress | 08/11/21 - Have several per Diem Dentists and DA who can cover site if needed 10/20/22 - As this site doesn't have direct contro over Rapid response team we can not effect their hiring choices, however we have listed PRN positions to be able to provide backup as needed. 05/10/23 - Same as above. This CAP should be removed. | 01/12/22 - Please place dental services into Weilpath's existing rapid response team in addition to having the per diem Dentist and DA available when needed. Are the per Diem's credentialed for MC/? 05/25/22 - Same. 12/06/22 - As evidenced by Dr ███ being without a dental assistant for 2.5 months and no dentist in the clinic for 1.5 months, this has severely affected patient care. There is no system in place to deal with this type of staffing crisis other than the lengthy time it takes to advertise, credential, hire, and train. 06/28/23 - A plan needs to be in effect to address potential staffing shortages. | Progress | PC | Progress | PC | No Plan | NC | No Plan | NC |
| 114 | Policies and Procedures including Dental, Corporate and Local | Weilpath will tailor its newly created (2021) policies and procedures regarding dental care to the Monterey County Jail. These new policies will be evaluated to ensure they incorporate and do not conflict with the Implementation Plan. | 11/30/21 | policy tailoring | will produce completed policies | Weilpath | RN ███ Dr. ███ CDO thereafter | Progress | Progress | Progress | Progress | 11/31/21 - Policy Changes are awaiting next approval cycle. 10/20/22 - As on now it does not appear that the policies have been updated for 2022. Will investigate further. 05/10/23 - | 01/12/22 - New dental policies and procedures in 2021. 05/25/22 - No dental policies and procedures completed in 2022. Please send to monitor for review. 06/07/22 - Dr ███ sent Weilpath's Policy regarding Peer Review Worksheet. 12/06/22 - Dr ███ to submit table of contents to begin local operating policies and procedures. 06/28/23 - Dr ███ to submit the contents of the LOPs with the Complete Policies and Procedures to review for components. | Progress | PC | Progress | PC | Progress | PC | Progress | PC |
| 115 | Licenses, Credentials, CURES and Job Performance | Job Performance Reviews, Dentist - Have a clinical and administrative job performance review of the dental staff completed yearly. | 11/30/21 | Dental override to be provided | Will produce proof of completion | Weilpath | RN ███ Dr. ███ CDO thereafter | Progress | Progress | Progress | Progress | 11/31/21 - CDO currently performing Clinical portion 10/20/22 - To be performed on Dentist and once new DA hired. 05/10/23 - Dental Team is too new to perform a performance review. Need to inquire about Weilpath policy in this regard. All other credentials are on file. | 01/12/22 - No job performance reviews for DA or Dentist conducted. No clinical override even warranted. 05/25/22 - No job performance reviews for DA or Dentist conducted. None sent to monitor if they were conducted. 12/06/22 - No I.S.A. for administrative review. Dr ███ to perform clinical review on dentist and new dental assistant to be hired. 06/28/23 - No HSA. Dr ███ states staff too new to perform a performance review. | Progress | PC | Progress | NC | NC | Progress | NC |

| # | Title | Requirement | Status | | | | | Provider | | Progress | Progress | Progress | Complete | Notes | | Progress | NC | Progress | PC | Progress | PC | Progress | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116 | Pharmacy and Medication Management | Identify which stock medications will be at the dental clinic and the stock medications are to be fully accounted for including to whom the medication is prescribed in both the on-site log and in CorEMR. See report for details. | Complete, per Welpath represented on on 8/11/21 | update in clinic | per DA updated in Clinic | Welpath | RN ___ until February 2023, Dr ___ CDO thereafter | Progress | Progress | Progress | Complete | 08/11/21 - Stock medications to be kept in clinic are as follows: Ibuprofen 600mg, Amoxicillin 500mg and Amoxicillin 875mg. The log is Audited weekly for compliance. ___ - Sent updated antibiotic information to Dr ___ Perform internal audit and train if lapses are noted. 02/20/23 - Training completed with Dr ___ New Dental team will be trained after backlog is completed. 05/10/23 - Pharmacy Plan in place. | 05/25/22 - Now have analgesics and antibiotics. Log was accurate. At this time, they only need Ibuprofen and Acetaminophen for analgesic and only used Amoxicillin and Clindamycin for antibiotics. Review with Dr ___ if he wants to include or remove any medications. It was logged with patient specific information. Logs being used but did not audit the count. Will update at next visit. 12/06/22 - Dr ___ provided Dr ___ with updated antibiotic information. Perform internal audit and train if lapses occur. | Progress | NC | Progress | PC | Progress | PC | Progress | SC |
| 117 | Peer Review | Establish a peer review system with a peer review performed at least once every 6 months on the dentist at MCJ, using dentist peer from other Welpath facilities or hire a contracted Peer Review examiner. | 11/30/21 | peer review | Will produce proof of completion | Welpath | RN ___ until February 2023, Dr ___ CDO thereafter | Progress | Progress | Progress | Complete | 11/31/21 - Peer review is occurring monthly by CDO. No other dentist is currently involved in this process. 10/20/22 - Peer Review occurs monthly. Continuing to provide documentation monthly. 05/10/23 - Welpath PR policy will take precedent. | 05/12/22 - Peer review was initiated but no documentations of the peer review itself was sent to this monitor. 05/25/22 - Same. Please send peer review documentation and any instructions/guidelines given to the Dentist. 06/07/22 - Dr ___ attached a summary of the March 2022 Peer Review for Dr ___ He stated, "In the attached Welpath Policy regarding Peer Review Worksheet, I am unable to provide a copy of this review for summary. Ben Rice will need to be consulted for access to a worksheet." 12/06/22 - Last peer review sent was May 2022, then September 2022. Requesting Peer Review Worksheet. 06/28/23 - Dr ___ is performing monthly supervisory chart audits. I will credit one of his supervisory chart audit in lieu of a peer review for this six month period. | Progress | PC | Progress | PC | Progress | PC | Progress | SC |
| 118 | Peer Review | Create a peer review audit tool/worksheet to be completed for each selected dental chart. A minimum of 10 charts are to be pulled at random for the most recent 6-month period and will include charts relating to Examination and Diagnosis (Annual Exams and Triages), Periodontal Treatment Restorative, Oral Surgery, and Endodontics. See Section 5.15 for details on the content of the Peer Review audit tool. ***Use the Peer Review audit tool as a guideline when performing a supervisory audit review. | 11/30/21 | peer review | Will produce audit tool | Welpath | RN ___ until February 2023, Dr ___ CDO thereafter | Progress | Progress | Progress | Complete | 10/01/21 - Audit tool created. 10/20/22 - Requesting access to worksheets. 02/20/23 - Unsure on if these have been shared 05/10/23 - Welpath has an approved PR form & policy. | 05/12/22 - Peer review was initiated but no documentations of the peer review or the peer review audit tool itself was sent to this monitor. 05/25/22 - Same. Please send peer review documentation and any instructions/guidelines given to the Dentist. 06/07/22 - Dr ___ attached a summary of the March 2022 Peer Review for Dr ___ He stated, "In the attached Welpath Policy regarding Peer Review Worksheet, I am unable to provide a copy of this review for summary. Ben Rice will need to be consulted for access to a worksheet." 12/06/22 - Last peer review sent was May 2022, then September 2022. Requesting Peer Review Worksheet. 06/28/23 - The Peer Review worksheet has some irregularities (the grading and comment portion) which the form needs to update. I recommend ___ provide assistance to update the form and ___ to ___ | Progress | PC | Progress | PC | Progress | PC | Progress | SC |
| 119 | Monthly Dental Subcommittee | Form Dental Subcommittee, to include the Dentist, Dental Assistant, CDO, administrative staff who assist in Dental, Custody, the DON, the HDA, the Regional Director when possible, and anyone else deemed necessary to collaborate on ongoing dental issues. Subcommittee shall meet monthly and proceed according to the agenda, framework and details reflected in the Fifth Dental Report, plus Key Performance Indicators (see Item 175). Daily, weekly and monthly data is to be included in the Dental Subcommittee meeting and taken from the dental swab spreadsheet and CorEMR to be reviewed, discussed and provided to the dental monthly subcommittee meeting and given to the Quality Assurance (QA) meeting. | 09/30/21 | Form subcommittee, hold regular meetings | Will produce Monthly Minutes | Welpath | RN ___ until February 2023, Dr ___ CDO thereafter | Progress | Progress | Complete | Progress | 09/22/21 - First meeting held 9/22, scheduled for the fourth Wednesday of the month going forward. 10/20/22 - Last dental subcommittee in August 2022. Meeting to be scheduled. 02/20/23 - Meetings Continued starting Jan 2023 with New Dental Management Team 05/10/23 - Have had the initial SC meeting in 2023. Will resume regular monthly meetings in July 2023. | 05/12/22 - Dental's ___ milbe beginning to take form. 05/25/22 - No Dental subcommittee meeting minutes sent for period January 2022 to present. 12/06/22 - Sporadic Dental Subcommittee with incomplete request for attendees and incomplete minutes, statistics and completion of agenda. I understand they are starting in January 2023. 06/28/23 - Only one monthly dental subcommittee which occurred in March 2023. Dr ___ identified that monthly meetings will occur starting in July 2023. | Progress | PC | Progress | NC | Progress | NC | Progress | PC |
| 120 | Quality Assurance Meeting with Power Point Presentation | This monitor reserves the right to present information at the QA meetings as well as at the Monthly Dental Subcommittee meetings if the Dental Subcommittee and QA minutes are not informative, structured with usable data, or content (as recommended in the above-mentioned sections). | Complete, per Welpath represented on on 8/11/21 | none needed, right granted. | Dental Subcommittee Mtg | Welpath | RN ___ until February 2023, Dr ___ CDO thereafter | Progress | Progress | Progress | Progress | 08/11/21 - Welpath agrees to this. 10/20/22 - Last QA in May 2022. Meeting to be scheduled. 05/10/23 - Had 1st Qtr. QA Meeting. New Implementation Specialist is in the process of scheduling Quarterly Quality Assurance Meetings. | 01/12/22 - Have not received QA meeting minutes and statistics since May 27, 2021. Please send. Cannot assess if monitor needs to attend meetings without history of the meeting minutes. 05/25/22 - Same. Please send. 12/06/22 - No QA meetings this audit period. 06/28/23 - No QA meeting this audit period. In April during this audit period. The content of the QA meeting is still missing some dental action and follow through. This is to be discussed further with Dr ___ but note there is much improvement in this area. | Progress | NC | Progress | NC | Plan | PC | Progress | PC |
| 121 | Quality Assurance Meeting with Power Point Presentation | QA minutes have a standard reporting structure which includes Dental. Dental must participate and provide data and the minutes from the monthly Dental Subcommittee. | Complete, per Welpath represented on on 8/11/21 | produce training materials/meter | QA Mtg | Welpath | RN ___ until February 2023, Dr ___ CDO thereafter | Progress | Progress | Progress | Progress | 08/11/21 - Note taking staff trained to this point. 10/20/22 - Last QA in May 2022. Meeting to be scheduled. 05/10/23 - In process | 01/12/22 - Have not received QA meeting minutes and statistics since May 27, 2021. Please send. Cannot assess if monitor needs to attend meetings without history of the meeting minutes. 05/25/22 - Same. Please send. 12/06/22 - No QA meetings this audit period. 06/28/23 - No QA meeting this audit period. In April during this audit period. The content of the QA meeting is still missing some dental action and follow through. This is to be discussed further with Dr ___ but note there is much improvement in this area. Per Dr ___ the Monthly Dental Subcommittee will be occurring monthly and the minutes will be provided to the QA for review and purposeful action and follow through. | Progress | NC | Progress | NC | Plan | PC | Progress | PC |