Case 5:13-cv-02354-BLF   Document 902-2   Filed 08/06/24   Page 1 of 54
Hernandez v. County of Monterey
Page 1 of 20

Dental Audit Tour Report #7
Data and Statistics

## DENTAL MONITOR'S DRAFT REPORT (9th Dental Audit Tour) HERNANDEZ V. COUNTY OF MONTEREY, April 1-2, 2024

| # | System / Chart Audit / Interview | Outcome Measure Category | Question | Number Charts / Item - Compliant SC | Number Charts/Item - Compliant PC | Number Charts/Item - Compliant NC | Number Charts/Item - Other | Percent Compliance | Substantial Compliance (Y, N, Potential) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### A.1 — Access to Care Audit Tool Data - Certified Language Interpreter/Translator Services

| A.1.1 | System | Sign Language – Interpreter Service - Available | Are sign language (video and/or in person) interpreter services available to hearing impaired incarcerated patients (IPs) through the County and the contracted health care service for all dental related services? | 1 | 1 | 0 | 0 | | | CFMG staff will use Spanish-speaking medical staff for any inmate requiring a Spanish interpreter for discussion of medical conditions or treatment thereof, including intake health evaluation. For any other interpretive needs, CFMG will use an appropriate interpretive service. (County, P. p. 21-22). | For A1.1 through A1.3, observed: • The query to the question of why needs a sign language interpreter needed for dental related problems, is to be found in the Forms Question Report. In this particular case, the query came out negative for anyone needing a sign language interpreter, as provided by Kim Roach. However, this question was observed by the Operations Specialist provided the booking number of the patient who did require a sign language interpreter. Had it not been for this disclosure, the one (1) sign language patient during this audit period would not have been located. See A.1.2B. | Utilize a certified sign language interpreter used for dental referrals and dental requests for services, when "interpreter needed" is indicated in the alerts section of CorEMR. When using the certified language interpreter services, note the name and certification number of the interpreter in the clinical notes, in order to assure the reliability of the interpretation. | Request the list of patients needing Sign Language Interpreters and Certified Language translators from Webpath, HSA, Implementation Specialist, Operations Specialist, COO and Custody Captain. |
| A.1.2 | Chart Audit | Sign Language – Interpreter Service - Used during Dental Sick Call | Is a sign language interpreter service used throughout the nurse (also PA, NP, MD) dental sick call appointment when indicated? Was the name and certification number of the sign language interpreter noted in the progress notes? | 1 | 0 | 0 | 1 | 0 | | Defendants shall furnish qualified sign language interpreters to any inmate for whom sign language is their only or primary method of communication, in all circumstances where a qualified sign language interpreter is necessary to ensure an inmate has an equal opportunity to participate in, and enjoy the benefits of, programs, services and activities offered by Defendants. (Settlement Agreement, p. 12). | Between July 1st, 2023 through March 31st, 2024, there were 770 patients who required "interpreter needed" services. Of those, 58 (7.5%) were seen in the dental clinic for a dental sick call or an annual examination. It appears that 7 IPs (up from 6.2%) of those needing an interpreter used dental services during this audit period. The new Incarcerated Persons Orientation Manual translated into Spanish was not distributed until 06/28/2023, therefore the new information may increase access to care in this population, when helping the patient's second language. | (The Implementation Specialist provided the list and there were no patients needing a Sign Language Interpreter from this data. However this was due to an error during the Intake screening. The Operations Specialist provided the booking number of the patient who indeed needed the sign language interpreter.) | |
| A.1.3 | Chart Audit | Sign Language – Interpreter Service - Used during Dental Triage and Treatment | Is a sign language interpreter service used throughout the dental triage and/or dental treatment appointment when indicated? Was the name and certification number of the sign language interpreter noted in the progress notes? | 1 | 0 | 0 | 1 | 0 | | Translators and interpreters will be used whenever necessary to ensure effective communication. (Webpath IP, p. 10). | • Receiving Screening form states "No" for "Translation need and provided?" Therefore since yes is not selected, the preferred form of communication with the following option of "Sign Language" was not selected. (The options are Spanish, Sign Language, Other.) • Dental Section of the Receiving Screening Monitoring County form for this patient stated "General Condition of dentition: Fair". "Evidence or complaints of the following: missing/broken teeth". "There is No explanation given if the patient has missing teeth or/and or has broken teeth. If the patient has broken teeth, no referral to dental is made, from the condition indicated on the form. The patient was never seen in dental. | Also search in CorEMR - Reports - Form Question Report - Select Form - Receiving Screening Monitory County - Select date range - Press next - Select a version (use most recent version first) - Select a question (if yes, language or preferred form of communication) - Press Next - Select a value (Sign Language) - Press Generate. Repeat with different versions to see if additional data is generated within the date range being evaluated. | |
| A.1.4 | System | Certified Language Interpreter/ Translator Services - Available | Are certified (telephone, video and/or in person) language interpreter/translator services available to IPs through the County and the contracted health care service? Is the certified language interpreter/translator service information posted in the dental clinic? | 1 | 1 | 0 | 0 | 0 | | Was a certified language interpreter used throughout the nurse (also PA, NP, MD) dental sick call appointment when an interpreter needed is noted in the progress notes? Was the name and certification number of the language interpreter noted in the progress notes? | A.1.4 through A.1.6 - Interpreter Needed: CorEMR - Reports - Alerts Report - Enter date span - Enter Category (Interpreter Needed). Compare with list of patients who received a Dental Sick Call. Screen first for those who are still incarcerated (Current Location) and if none match within timeframe than those who are indicated as released. | |
| A.1.5 | Chart Audit | Certified Language Interpreter/ Translator Services - Used during Nurse Dental Sick Call | Was a certified language interpreter used throughout the nurse (also PA, NP, MD) dental sick call appointment when an interpreter needed is noted in the progress notes? | 10 | 1 | 0 | 9 | 0 | | | • Section 1557 of the Affordable Care Act (ACA) prohibits discrimination on the basis of national origin in healthcare. One form of national origin discrimination is failure to provide meaningful access to individuals with limited English proficiency (LEP) when required by law. | Also search CorEMR - Reports - Form Question Report - Select Form - Receiving Screening Monitory County - Select date range - Press next - Select a version (use most recent version first) - Select a question (if yes, language or preferred form of communication) - Press Next - Select a value (Spanish and Other) - Press Generate. Repeat with different versions to see if additional data is generated within the date range being evaluated. | |
| A.1.6 | Chart Audit | Certified Language Interpreter/ Translator Services - Used during Dental Triage and Treatment | Was a certified language interpreter used throughout the dental triage and/or dental treatment appointment when a sign language interpreter is indicated in the patients chart? Was the name and certification number of the language interpreter noted in the progress notes? | 10 | 1 | 1 | 8 | 0 | | | | | |
| | | TOTAL | | 24 | 4 | 0.5 | 19 | N/A 0 OF 0 N/M 0 | 18.8% | N | | | | |

### A.2 — Access to Care Audit Tool Data - Oral Hygiene Supplies

| A.2.1 | System | Oral Hygiene Supplies | Are oral hygiene supplies (toothbrush, toothpaste, dental flossers) available to all IPs? Are toothbrush and toothpaste made available, without a fee, for each IP on a monthly basis or upon demand? | 1 | 1 | 0 | 0 | | | Inmates are given toothbrushes ... Dental floss loops are available through the commissary for routine flossing. (Webpath IP, p. 96). indigent inmates shall be provided with dental care supplies. (Webpath IP, p. 96). | Observed and confirmed with Commissary. The toothpaste carries the ADA Seal of Acceptance. They have small tubes of FreshMint and larger tubes of Colgate available for purchase which also carries the ADA Seal of Acceptance. Have not observed however how the indigent patients request the floss loops. | Write and have approved a local operating procedure for both Dental and County regarding how denture adhesive is dispensed and how often it is given for use for patients with existing dentures. Denture adhesive is for incarcerated persons with full or partial dentures. | Request this information from Webpath, the HSA, COO, Implementation Specialist, Operations Specialist, CDO and/or Custody Captain. |
| A.2.2 | System | Denture Adhesive | Does all toothpaste issued to all IPs carry the ADA Seal of Acceptance? | 1 | 1 | 0 | 0 | 0 | | MCJ will have available, either through commissary purchase or through jail-issued personal hygiene kit, interpersonal cleaners (e.g., floss loops) and a flexible handled tooth brush for inmate-patient with dental care. (Webpath IP, p. 103). | Observed that the denture adhesive is available to indigent IPs. However, no list of IPs have partial or full dentures were available. I appears that there are no limitations for indigent incarcerated patients with or without dentures to request and receive denture adhesive. | Note this requirement in the local operating procedure so that ordering of the supplies is consistently carry the ADA Seal of Acceptance. Confirm who orders the ADA Seal of Acceptance denture adhesive if the adhesive is no longer in the commissary and is ordered through the medical department. | Request the Oral Care Policy and Procedure and the LOP for denture adhesive. |
| A.2.3 | System | Indigent Oral Hygiene Supplies - Toothbrush, Toothbrush, Floss | Are weekly indigent packs available to IPs, at no fee, which include toothbrush, toothpaste, and floss loops? (Note the floss loops are upon request from the IP). | 1 | 1 | 0 | 0 | 0 | | | Commissary carries the toothpaste with the ADA Seal of Acceptance and commercial toothbrushes. Floss loops are available for purchase. They are free for those who are indigent when requested. | (The LOP was not provided and not created for indigent patient access to oral care supplies including floss nor for denture adhesive). | Request the list of patients with Full or Partial Dentures. |
| A.2.4 | System | Indigent Oral Hygiene Supplies - Denture Adhesive | Is denture adhesive available at no fee to the partially or fully edentulous indigent patients for use with their dentures? | 1 | 0 | 1 | 0 | 0 | | | Not observed but it was stated by the Operations Specialist that the Denture adhesive is no longer distributed in the commissary but is available, with a zinc free formulation, with the ADA Seal of Acceptance through med pass. I understand that they have a one for one exchange for each tube of denture adhesive. | At the next audit tour will observe how patients can order denture adhesive through the med pass system. | (There was no list provided of patients with Full or Partial Dentures. The Full Denture option was removed from the Intake Form and needs to be placed back on the Forms Question Report and Forms Report within CorEMR can be run.) |
| A.2.5 | System | Commissary | Does the commissary carry toothpaste and denture adhesive (zinc free formulation) with the ADA Seal of Acceptance, as well as correctionally approved toothbrushes and floss for purchase? | 1 | 1 | 0 | 0 | 0 | | | Write a local operating policy and procedure to address oral hygiene supplies including for indigent patients for those requesting and receiving floss and denture adhesive. Add Full Dentures to the Intake receiving form. | | |
| A.2.6 | System | Oral Hygiene Policy & Procedure | Is there a current Policy and Procedure (P&P) present in both the County and in Dental to address oral hygiene supplies, including supplies for indigent patients and denture adhesive? | 1 | 0 | 1 | 0 | 0 | | | No dental P & P for denture adhesive. No list of those who come into MCJ through intake with full dentures as this is not on the intake form. | | |
| | | TOTAL | | 6 | 4 | 1 | 0 | N/A 0 OF 0 N/M 0 | 83.3% | N | | | | |

### A.3 — Access to Care Audit Tool Data - Oral Hygiene Instruction/Education

| A.3.1 | System | Oral Hygiene Instruction and Education | Is meaningful oral hygiene instruction (OHI) and education given to patients upon arrival at Intake? Is brushing and flossing OHI/Education, such as a video and brochures from the American Dental Association (ADA), available to the incarcerated patient's, i.e., on their computer tablet? | 1 | 0 | 1 | 0 | 0 | | Inmates ... can receive instruction in proper brushing technique from the medical staff upon request. (Webpath IP, p. 96). A per diem Registered Dental Hygienist (RDH) will be scheduled, as needed, to provide dental hygiene instructions. (Webpath IP, p.103). | Brochures scanned and currently available to patients on the tablet for oral hygiene education. No meaningful oral hygiene instruction given at Intake. Conversation with nursing states too busy at this time to give meaningful oral hygiene education at intake. No videos on oral care instruction are available on the tablet at this time. "Videos are processed by the brain 60,000 times faster than text and are owed easier to cognitively process, which helps you consume large amounts information in shorter periods of time. Videos are also more dynamic meaning they can explain things in much simpler forms through engaging graphics." "Videos create a more engaging sensory experience than using print materials alone." Although stated in the Health Appraisal form (Initial Health and Physical Dental Screening), with the box checked that oral hygiene education is given, no meaningful OHI observed sick call request. Incidental Finding: The Health Appraisal is to be completed within 14 days of intake however this evaluation is currently being done at the same time as intake, sometimes with two separate tasks for the same dental issues. Per the Implementation Plan ( IP) patients can request oral hygiene instruction through the dental sick call system. Visual aids are now available in the dental clinic and is utilized by the Dental Assistant to provide oral hygiene instruction. Although quick discussions occur that patients need to brush and floss, no meaningful OHI was observed being given to those patients with several mental illness in the dental clinic during an exam or a cleaning. | To assist the nurses in providing effective oral hygiene instructions at intake, place a video on the IP tablet at a minimum in English and in Spanish explaining how to care for their oral hygiene, to include brushing and flossing. to decide which videos to have installed on the tablet, preferably one approved by the American Dental Association (ADA). Once the brushing and flossing video is uploaded to the tablet, then nursing can refer the patients to this educational guide. Provide meaningful oral hygiene instruction to the IP during the 14-day exam. Once the brushing and flossing video is uploaded to the tablet, then nursing can refer the patients to this educational guide. The patients should be advised that they can request additional OHI by submitting a dental sick call request. Provide meaningful OHI/Education to the patients during their dental appointment. Continue to use visual aids for patients for this education. For those patients who need more dynamic because they can explain things in much simpler form, create a task within CorEMR for them to return and receive this more dedicated dose of OHI education, especially those with several Mental Illness (SMI). | Request this information from the HSA, DON, Implementation Specialist, Operations Specialist, Dental Assistant, COO and/or Custody Captain. Request to see Oral Hygiene Instruction/Education provided by Nursing staff at Intake, 14-Day Exam, and Sick Call. Request to observe the Dental Staff provide direct and interactive Oral Hygiene instruction to the patients. (The Dental Staff showed the large brushing manniquin and the large toothbrush used for educating patients on brushing and flossing. This is only available in the Dental Clinic and not other demonstrable and interactive instructions are available elsewhere at MCJ.) Request to observe the Nursing Staff provide oral hygiene instruction and education during Intake and the 14-Day Exam to the incarcerated patients at MCJ. (This was not observed as the Nursing staff did not provide OHI, nor interactive oral care instruction but did guide the patient to look at the tablet for a pamphlet on brushing/flossing.) Request to reviewed and observe the oral hygiene instruction content of the tablet. (Noted that there is no video for brushing/flossing for those unable to process the written word or has dimensional dementia. There is no video of dental oral health education available on the tablet). |
| A.3.2 | System | Oral Hygiene Instruction and Education | Is meaningful OHI given to every IP during the 14-Day Exam/Health Appraisal? | 1 | 0 | 1 | 0 | 0 | | | | | |
| A.3.3 | System | Oral Hygiene Instruction and Education | Is OHI/Education available to IPs upon request and is meaningful OHI given by dental per the request? | 1 | 0 | 1 | 0 | 0 | | | | | |
| A.3.4 | System | Oral Hygiene Instruction and Education | Is meaningful OHI /Education given to patients during their dental triage and/or dental examination? | 1 | 1 | 0 | 0 | 0 | | | | | |
| | | TOTAL | | 4 | 2 | 0.5 | 1 | N/A 0 OF 0 N/M 0 | 62.5% | N | | | | |

### A.4 — Access to Care Audit Tool Data - Inmate Handbook

| A.4.1 | System | Inmate Handbook Overview | Is the Inmate Orientation Handbook up to date per the Implementation Plan and Settlement Agreement with true, comprehensive, pertinent dental information, as well as how to access dental care through the dental sick call system? | 1 | 1 | 0 | 0 | | | Information regarding access to health care services shall be communicated verbally and in writing to inmates upon their arrival at the facility. (Webpath IP, p. 23). Inmates are notified eligibility to participate in examination through the inmate information booklet issued to all inmates at intake into the facility. (Webpath IP, p. 102). | Substantial Compliance! Received the digital and printed version of the Incarcerated Persons Orientation Manual revised 06/28/2023. Observed the registered nurse, during the intake process, advise the parent of the sick call system using effective communication. The latest 06/28/23 update to the Incarcerated Persons Orientation Manual has occurred and is on the tablet per Captain Smith. There is a mention in the Manual on page 7 that they will post any new changes to the Orientation Manual on the Kiosk in the latest. This section, regarding dental examinations and treatment, including for those with 12 months of incarceration, the Periodontal Disease Program and refusing care, is currently in the digital and printed 06/28/23 Incarcerated Person Orientation Manual on page 14. It was agreed that the handbook will not explicitly state that those IPs with chronic care diseases (HIV, Seizures, Diabetes, Pregnancy, patients on more than 4 psych meds, special needs and or Severe Mental Illness (SMI) are eligible for comprehensive care within 90 days of their referral to dental from the physician's chronic care appointment. It was agreed however that they will have a local operating procedure identifying the process for physicians to perform on-site evaluation for those patients stated above, and refer the patients thereinafter. | Create a local operating procedure to perform an intraoral evaluation and refer the patients to dental if/when indicated at the first examination for patients with HIV, Seizures, Diabetes, Pregnancy, and patients on 4 or more psych meds, special needs and/or those with Severe Mental Illness (SMI). Update the Chronic Care forms to reflect a dental intraoral screening for all chronic care patients and a place for referrals to dental. | Request this information from the HSA, COO, Implementation Specialist, Operations Specialist, Dental Assistant, CDO and/or Custody Captain. Request to see what updates are placed in the Incarcerated Persons Orientation Manual. (The Chronic Care LOP was promised during the previous audit was not submitted for review). Request to review the forms within the tablets the patients are using to request care. (During the previous audit, there the Custody Captain promised an LOP for Chronic Care process rather than placing the dental Chronic Care availability in the Manual, regarding dental Comprehensive Care within 90 days of their referral to dental from the Chronic Care Referral in the physician's first examination). |
| A.4.2 | System | Inmate Handbook Overview | Is there a verbal and written overview of dental services and how to access dental care via the dental sick call system, using effective communication, given at the time of Intake? | 1 | 1 | 0 | 0 | 0 | | | | | |
| A.4.3 | System | Inmate Handbook Overview | Is there a separate sheet given to the IP with the Inmate Orientation Handbook highlighting any dental updates/changes until the new handbook is published? | 0 | 0 | 0 | 0 | 1 | | | | | |
| A.4.4 | System | Inmate Handbook Specifics | Does it state when dental examinations, treatment and other dental services are available inside the facility? | 1 | 1 | 0 | 0 | 0 | | | | | |
| A.4.5 | System | Inmate Handbook Specifics | Does it state those IPs with chronic care diseases (HIV, Seizures, Diabetes, Pregnancy, patients on more than 4 psych meds, special needs) are eligible for comprehensive care within 90 days of their referral to dental from the physician's chronic care appointment? | 1 | 0 | 1 | 0 | 0 | | | | | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A.4.7 | System | Inmate Handbook Specifics | Does it state that every patient no matter the length of incarceration is eligible for a "Periodontal Screening" as part of the Periodontal Disease Program? | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| A.4 8 | System | Inmate Handbook Specifics | Does it state that patients refusing dental care, can reinstate care by placing a new dental sick call request? | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| | | | TOTAL | 7 | 6 | 0.5 | 0 | NA:1 DF:0 NM 0 | 92 9% | Y | | | | | |
| A.5 | | | Access to Care Audit Tool Data - Intake Form | | | | | | | | | | | | |
| A.5.1 | System | Intake Form | Does the dental section of the Intake Form address the necessary dental criteria for patients at Intake? | 1 | 0 | 1 | 0 | 0 | | | | A qualified health care professional who has been trained by the dentist shall obtain a dental history regarding any current or recent dental problems, treatment including medications during the Receiving Health Screening at intake with follow up to positive findings .... Follow up referral and/or consultation with onsite or on call medical provider and/or dental provider (if onsite) will determine treatment plan and schedule for initial provider evaluation. (Wellpath P, p. 98).<br><br>Information regarding access to health care services shall be communicated verbally and in writing to inmates upon their arrival at the facility. (Wellpath P, p. 23).<br><br>If the medical staff/licensed health care professional determines the dental issue to be urgent, the patient shall be referred to and evaluated by the dentist at the next scheduled dental clinic. (Wellpath P, p. 99) | • The description, history, location and pain scale of the dental condition(s) found during the intake screening are not always written on the intake form nor in the referral task.<br><br>• Not all of the patients are referred for an identified dental condition indicated on the intake form.<br><br>• A "Routine Referral from intake" is issued, however the patient is given a Priority 1 designation in the Task instead of a priority 2.<br><br>• Not all Urgent referrals were assigned a Priority 1 as indicated on the form.<br><br>• Denture(s) type contains a partial denture option but not a full denture option. Therefore, without this option, unable to pull from the Forms Question Report who has a full (complete) upper and/or lower denture. Unable to then ascertain who can have denture adhesive when needed through the med pass.<br><br>• On many referrals, the Priority Level is not always indicated as mentioned in the form and the referral appointment automatically defaults to a Priority I. This affects the accuracy of the referral and hence the timeliness of care compliance.<br><br>• There is no audit trail showing a completed nurse sick call task showing when the patient was scheduled with the description of the problem, however there is a completed dental sick call task completed on 07/26/23 stating: "7/17 - patient has a front top broken off tooth with swelling and pain 10/10".<br><br>• Dental Sick Call states, "Loose FUD. No FLD" but the intake form states, "None" for dentures. | • Write the description of the identified dental problem found during the screening. Describe the condition, location, history of the problem, pain scale and any information necessary to identify the condition found during the screening.<br><br>• Reinstall Denture(s) Type "Full" as an option, which was previously there on the form.<br><br>• When making a dental referral, identify the Priority Level so that an Emergent/Urgent referral is marked as a Priority 1 and a Routine / Dental Level 2 referral is marked as a Priority 2.<br><br>• The nurses fail to routinely provide a pain scale in the description of the patient's dental problems. Please provide documented nurse training.<br><br>• On some of the intake forms, there is no description of the dental problem but there is a referral to dental. Please provide nurse training to consistently and fully fill out the intake form to include condition, location, history of the problem, pain scale and any information necessary to identify the condition found during the intake screening.<br><br>• In some of charts, a condition is found and listed in the intake form but the dental referral box is not checked and therefore an automatic task is not created. A separate task is then created listing a dental problem. This not only affects the ability of the program to track referrals, it also creates a lack of communication at intake identifying the dental problem. An audit trail is missing when the referral is not sent from intake. Please provide documented nurse training. | Request this information from the HSA, DON, Implementation Specialist, Operations Specialist, Dentist and/or CDO:<br><br>Request a review of the Intake Form and what is available for query in the Forms Question Report and Forms Report.<br><br>Request the LOP for the Dental Intake process and referral to Dental with a Priority 1 or Priority 2 dental condition.<br><br>Request the list of Referrals to Dental from Intake for Emergent (Today), Urgent (Tomorrow), Routine (5+ days) and compare with the other search parameters for consistent data.<br><br>Other search parameters:<br>CorEMR - Reports - Tasks - Place Scheduled Start and End Dates - Category: Dental Sick Call - Status: Completed - Priority: 1 - Generate - Search for word "Intake"<br><br>CorEMR - Reports - Form Question Report<br>Form: Receiving Screening Monterey County. Enter date range.<br>Version: Use the latest one, if no results, try the one before, if no results, the one before that<br>Question: "Dental: *If any box is marked, a Task will automatically generate for the indicated timing"<br>Select a value: Emergent (Today), Urgent (Tomorrow), press Generate |
| A.5 2 | Chart Audit | Intake Form | Is the dental section of the Intake Form completely filled out at the time of Intake. | 9 | 4 | 5 | 0 | 1 | | | | | | | |
| A.5 3 | Chart Audit | Intake Form | Is a dental referral box checked and the referral from Intake to dental completed when appropriate? | 9 | 2 | 7 | 0 | 1 | | | | | | | |
| | | | TOTAL | 19 | 6 | 6.5 | 0 | NA:2 DF:0 NM 0 | 65 8% | N | | | | | |
| A.6 | | | Access to Care Audit Tool Data - Intake - Urgent/Emergent Dental Level 1 | | | | | | | | | | | | |
| A.6.1 | Chart Audit | Intake – DL1 Scheduled Within Parameters | Of the Urgent/Emergent DL1 patients referred to dental from Intake, were they scheduled within the DL1 parameters? (Next dental day). | 9 | 1 | 2 | 6 | 1 | | | | If the medical staff/licensed health care professional determines the dental issue to be urgent, the patient shall be referred to and evaluated by the dentist at the next scheduled dental clinic. (Wellpath P, p. 99)<br><br>Follow up referral and/or consultation with onsite or on call medical provider and/or dental provider (if onsite) will determine treatment plan and schedule for initial provider evaluation. (Wellpath P, p. 98).<br><br>Inmates shall have access to emergent and medically necessary non-emergent health care services as deemed appropriate by qualified health services professionals to maintain health and safety of the inmate during his/her period of incarceration. (Wellpath IP, p. 20) | • Failure to schedule according to Priority 1 designation. A Priority 2 was given on the Task instead, therefore the patient was not scheduled according to the Urgent DL1/Priority 1 marked on the intake form.<br><br>• Failure to document the pain scale on the intake form and referral task.<br><br>• Lack of documentation of a dental problem indicated on the Intake form but a referral task was completed for an urgent Priority 1 problem.<br><br>• Conversely, no referral was made from Intake although a documented condition was written on the form.<br><br>• A routine referral to dental box is checked on the form, which would make it a routine priority 2 condition to be scheduled within 14 days, however the Priority 1 box is checked instead for an urgent condition. The patient was not scheduled accordingly and this affected the timeliness of care compliance for the clinic.<br><br>• Lack of visualizing the oral environment during the intake screening. A Dental Sick Call for a painful toothache, which was requested by the patient soon after Intake, shows a dental condition which would have been visible during Intake but was not documented nor referred to dental.<br><br>• There is a lack of an audit trail when patients are rescheduled.<br><br>• Wellpath was mandated to update CorEMR for referral reports and timeliness of care however this report has not been created to date in World of Wellpath and if it has, has not been submitted for review. There is a Form Question Report to track Urgent/Emergent and Routine referrals but if a task is created outside of the referral from intake, then it cannot be tracked from Intake using the Form Question Report. | • Update CorEMR to report on emergent, urgent and routine referrals to dental from Intake. Train staff so that separate tasks are not created aside from the intake form. Track any task that comes from Intake as well as from Sick Call, 14-Day Exam (Health Appraisal) and Physicians in the Forms Question Report and make sure they are scheduled and seen in dental as referred.<br><br>• Training is necessary to correct these often occuring issues. When making a dental referral, identify the Priority Level so that an Emergent/Urgent referral is marked a Priority 1 in the task and a Routine / Dental Level 2 referral is marked as a Priority 2 in the task.<br><br>• Schedule the patients according to their assigned priority level.<br>Priority 1 is next scheduled for the next dental clinic day.<br>Priority 2 is scheduled within 14 days.<br><br>• Note that Dental Level 1 delineation is for urgent and emergent cases, not only emergent problems.<br><br>• CorEMR is not an electronic dental record system (EDRS). Please provide resources to program CorEMR in order to quickly find the data necessary to run a transparent dental program with the ability to self-monitor. Or, purchase an EDRS such as Dentrix Enterprise already programmed for correctional care.<br><br>• Create an LOP and train according to the LOP. Provide documentation of training. | Request this information from the HSA, DON, Implementation Specialist, Operations Specialist, Dentist and/or CDO:<br><br>Request the list of Referrals to Dental for Intake - Emergent (Today), Urgent (Tomorrow).<br><br>Other search parameters:<br>CorEMR - Reports - Tasks - Category: Dental Sick Call - Status: Completed - Priority: 1 - Search for word "Intake".<br><br>CorEMR - Reports - Form Question Report<br>Form: Receiving Screening Monterey County. Enter date range<br>Version: Use the latest one, if no results, try the one before, if no results, the one before that<br>Question: Dental: *If any box is marked, a Task will automatically generate for the indicated timing<br>Select a value: Emergent (Today), Urgent (Tomorrow), press Generate |
| A.6 2 | Chart Audit | Intake – DL1 Correctly assigned the DL1 | Of the Urgent/Emergent DL1 patients above, were they correctly assigned the DL1 designation? | 9 | 2 | 6 | 1 | 1 | | | | | | | |
| A.6 3 | Chart Audit | Intake – DL1 Seen in Dental as Scheduled | Of the Urgent/Emergent DL1 patients above, were they seen as scheduled in Dental? | 9 | 5 | 4 | 0 | 1 | | | | | | | |
| A.6.4 | System | Total Intake Compliance DL1 | Of the overall Urgent/Emergent DL1 patients referred to Dental from Intake, what percentage were scheduled within DL1 parameters? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| | | | TOTAL | 28 | 8 | 6 | 8 | NA:3 DF:0 NM 0 | 50 0% | N | | | | | |
| A.7 | | | Access to Care Audit Tool Data - Intake - Routine Dental Level 2 | | | | | | | | | | | | |
| A.7.1 | Chart Audit | Intake – DL2 Scheduled Within Parameters | Of the Routine (DL2) patient referred to Dental from Intake, were they scheduled within the DL 2 parameters? (14 calendar days). | 10 | 4 | 5 | 1 | 0 | | | | If the medical staff/licensed health care professional determines the dental issue to be urgent, the patient shall be referred to and evaluated by the dentist at the next scheduled dental clinic. (Wellpath P, p. 99)<br><br>Follow up referral and/or consultation with onsite or on call medical provider and/or dental provider (if onsite) will determine treatment plan and schedule for initial provider evaluation. (Wellpath P, p. 98).<br><br>Inmates shall have access to emergent and medically necessary non-emergent health care services as deemed appropriate by qualified health services professionals to maintain health and safety of the inmate during his/her period of incarceration. (Wellpath IP, p. 20) | • There are several examples of Routine referrals, with a description, location and pain scale, assigned a Priority 2 designation in the Task and scheduled within timeframe. Excellent job!<br><br>• There are however also recent failures to place the appropriate dental problem description, history, location, pain scale in the intake form. For example, no pain scale was included and therefore cannot confirm that a dental condition is correctly assigned as a priority 2. This is incorrect, "12/29-Routine Referral from intake.[toothache should not be level1]". A toothache can be a level1. Please provide training to identify emergent/urgent and routine dental conditions.<br><br>• Failure to check the dental referral box for a condition listed on the intake form. Patient not schedule and therefore not seen in dental for a referrable condition.<br><br>• A patient was booked 09/01/23 and released 09/09/23 and returned 09/14/23, however no Receiving Screening Monterey County was performed for 09/14/23. There was a referral on 09/01/23 for "Routine Referral from intake" although it was deleted. As no Intake or abbreviated intake performed on 09/14/23, and the patient was not re-refered nor scheduled or seen for an identified dental condition.<br><br>• Patient scheduled and showed up the appointment however refused. No refusal form scanned.<br><br>• Referrals are not always assigned the correct priority dental level. For example the Intake forms states, "pain" and "missing/broken teeth". However, there is no pain scale, no location or description of the problem. Routine referral marked on the form but a Priority 1 is selected on the Task. Therefore the patient is not scheduled nor seen within timeframe.<br><br>• There were 40 Dental Sick Call appointments completed by the RN. This can affect a patient's ability to access dental care if a dental sick call is completed by the nurse without the patient being seen for that condition. The RN is not to complete a dental sick call no matter the reason. | • Update CorEMR to report on emergent, urgent and routine referrals to dental from Intake. Train staff to not create separate tasks from the intake form as these cannot be tracked using the Forms Question Report.<br><br>• When making a dental referral, identify the Priority Level so that an Emergent/Urgent referral is marked as a Priority 1 and a Routine / Dental Level 2 referral is marked as a Priority 2 and scheduled accordingly.<br><br>• The same priority system in CorEMR is used for assigning the dental level (Nurse assigns) and for assigning the Dental Priority Code/DPC (assigned by the Dentist). t can be confusing for the Dentist and Nurse. Nurse to use priority 1 and 2 and Dentist to use Priority 1-5 for DPC.<br><br>• Training is needed for nursing staff and reinforced by dentist on assigning the correct Dental Level/Priority Level on the form and in the task. Instances of pain, toothache, hurt, hurting and so forth with a corresponding pain scale is important in assigning the right dental level and scheduling within the right timeframe for the patient's dental health. Train nursing staff to identify the pain scale in the description.<br><br>• Only a dentist is to mark a dental appointment complete. If an appointment is a duplicate appointment, mark this appointment as cancelled by staff with an explanation of the reason for the cancellation. | Request this information from the HSA, DON, Implementation Specialist, Operations Specialist, Dentist and/or CDO:<br><br>Request the list of Referrals to Dental for Intake - Routine (5+Days)<br><br>Other search parameters:<br>CorEMR - Reports - Tasks - Category: Dental Sick Call - Status: Completed - Priority: 2 - Search for word "Intake".<br><br>Other search parameter:<br>CorEMR - Reports - Form Question Report<br>Form: Receiving Screening Monterey County<br>Version: The latest one, if no results, the one before, if no results, the one before<br>Question: Dental: *If any box is marked, a Task will automatically generate for the indicated timing.<br>Select a value: Routine, press Generate |
| A.7 2 | Chart Audit | Intake – DL2 Correctly assigned the DL2 | Of the Routine (DL2) patient above, were they correctly assigned the DL2 designation? | 10 | 4 | 6 | 0 | 0 | | | | | | | |
| A.7 3 | Chart Audit | Intake – DL2 Seen in Dental as Scheduled | Of the Routine (DL2) patient above, were they seen in Dental as scheduled? | 10 | 7 | 3 | 0 | 0 | | | | | | | |
| A.7.4 | System | Total Intake Compliance DL2 | Of the overall Routine DL2 patients referred to Dental from Intake, what percentage were scheduled within DL2 parameters? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| | | | TOTAL | 31 | 15 | 7 | 2 | NA:0 DF:0 NM 0 | 71 0% | N | | | | | |
| A.8 | | | Access to Care Audit Tool Data - 14-Day Exam (Health Appraisal) Form | | | | | | | | | | | | |
| A.8.1 | Chart Audit | 14-Day Exam (Health Appraisal) Form | Is the dental section of the Health Inventory & Communicable Disease Screening (also known as 14-Day Exam, Health Appraisal, Initial Health History and Physical Dental Screening) filled in and the form completed within 14 calendar days of booking? | 7 | 1 | 4 | 2 | 3 | | | | A complete gender specific health history inventory and communicable disease screening shall be completed on all inmates within 14 days of arrival at the facility by a Registered Nurse who has completed appropriate training that is approved or provided by the responsible physician. (Wellpath IP, p. 32)<br><br>A qualified health care professional who has been trained by the dentist shall ... perform an initial health screening on each inmate at the time of the health inventory and communicable disease screening, the general condition of the patient's dentition, missing or broken teeth, evidence of gingival disease, mucosal lesions, trauma, infection, facial swelling, exudate production, difficulty swallowing, chewing and/or other functional impairment will be noted; urgent/emergent dental needs identified. (Wellpath P, p. 98).<br><br>At the time of the health inventory, examination includes notation of the general condition of the patient's dentition, missing or broken teeth, evidence of gingival disease, mucosal lesions, evidence of infection, recent trauma, difficulty swallowing, chewing or other functional impairment. (Wellpath IP, p. 98).<br><br>All screening findings will be documented on the health inventory form including the odontogram. (Wellpath IP, p. 98).<br><br>Follow up referral and/or consultation with onsite or on call medical provider and/or dental provider (if onsite) will determine treatment plan and schedule for initial provider evaluation. (Wellpath P, p. 98). | • Failure to perform and use the Initial Health History & Physical Exam Dental Screening form with the Initial Health History and Physical Exam (NCCHC) at the 14-day exam. Only 15 referrals to dental in a 9 month period occurred from the Health Assessment 14-Day Exam. The last referral occurred in September 2023. Thereafter the Initial Health History & Physical Exam Dental Screening form was no longer used to evaluate a patient's oral environment per the Implementation Plan.<br><br>• There is an odontogram but it is not fillable. CorEMR is not an electronic dental record system and is not capable at this time of providing a fillable odontogram per the mandates of the Implementation Plan.<br><br>There are multiple nursing inconsistencies and deficiencies in assessing the patient's dental conditions and scheduling the patients within timeframe:<br>• Form not consistently filled out. No pain scale.<br>• No problem listed in the form but a task is created and the patient is seen the next dental day for a problem not identified at the health appraisal.<br>• Routine referral made but no task created as CorEMR does not create a task automatically from the Initial health history & Physical Exam Dental Screening so ultimately the patient is not seen in dental. This is a barrier to access to dental care.<br>• Not having the patient open their mouth and evaluate their oral condition and respond to the questions outlined in the Implementation Plan.<br>• Dental appointment not scheduled within timeframe per the dental level, priority level designation.<br>• The referral is checked but the referral is not done nor scheduled within priority assignment. | • Perform the 14-Day exam and dental screening. Fill out the dental screening form completely. Include a pain scale in the description. Refer appropriately, schedule per the priority designation timeframe and see the patients within timeframe.<br><br>• Train the nurses to correctly assign a priority dental level. Perform internal audits in order for feedback and training to be given. Create and provide an appropriate LOP and train accordingly. Provide documented training to the nurses from an LOP and provide this information in the Dental Subcommittee meeting.<br><br>• Fill out the odontogram per the Implementation Plan. In order to improve on this and all other metrics, obtain a full clinical electronic dental records system to manage the dental clinic. Update CorEMR's reporting as mandated in the Dental CAP.<br><br>• The Initial Health History & Physical Exam Dental Screening referral from this form does not automatically create a dental task. Please update CorEMR.<br><br>• Look inside the patient's mouth no matter if the patient has pain or not. Refer the patient to dental when indicated with the respective priority (dental level) 1 or 2 designation. Schedule within timeframe.<br><br>• Provide routine, documented, nurse training and retraining. | Request this information from the HSA, DON, Implementation Specialist, Operations Specialist, Dentist and/or CDO:<br><br>Request the 14-Day Exam Health Assessment form and the 14-Day Exam Dental Screening Form and review content.<br><br>Request the LOP for the Dental 14-Day Exam dental screening process and referral to Dental with a Priority 1 or Priority 2 dental condition.<br><br>Request the list of Referrals to Dental from the 14-Day Exams - Emergent (Today), Urgent (Tomorrow), Routine (5+ Days) and review for consistent data from the other search parameters.<br><br>Other search parameter:<br>CorEMR - Reports - Tasks - Category: Dental Sick Call - Status: Completed - Priority: 1 - Search for word "Intake".<br><br>CorEMR - Reports - Form Question Report<br>Form: Initial Health History & Physical Exam Dental Screening. Also use the Initial Health History & Physical Exam.<br>Enter date range<br>Version: Use the latest one, if no results, try the one before, if no results, the one before that<br>Question: Dental: *If any box is marked, a Task will automatically generate for the indicated timing<br>Select a value: Emergent (Today), Urgent (Tomorrow), press Generate |
| A.8 2 | Chart Audit | 14-Day Exam (Health Appraisal) Form | Per the Wellpath P A & A 2., is the general condition of the patient's dentition, missing or broken teeth, evidence of gingival disease, mucosal lesions, trauma, infection, facial swelling, exudate production, difficulty swallowing, chewing and /or other functional impairment noted in the Dental Section of the form? | 7 | 2 | 0 | 5 | 3 | | | | | | | |
| A.8 3 | Chart Audit | 14-Day Exam (Health Appraisal) Form | Is the Odontogram completely filled out? | 7 | 0 | 0 | 7 | 3 | | | | | | | |
| A.8.4 | Chart Audit | 14-Day Exam (Health Appraisal) Form | If a referral is appropriate, is the "Dental Sick Call" box checked on the 14-Day Exam form? Is the referral to dental completed and scheduled per the Dental Level assignment? | 7 | 5 | 2 | 0 | 3 | | | | | | | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | TOTAL | 28 | 8 | 3 | 14 | NA:12 DF 0 NM 0 | 39 3% | N | | | | | |
| A.9 | Access to Care Audit Tool Data - 14-Day Exam - Urgent/Emergent Dental Level 1 | | | | | | | | | | | | | | |
| A.9.1 | Chart Audit | 14-Day Exam – DL1 Scheduled Within Parameters | Of the Urgent/Emergent DL1 patients referred to dental from the 14-Day Exam (Health Appraisal), were they scheduled within the DL1 parameters? (Next dental day). | 5 | 2 | 1 | 2 | 5 | | | | If the medical staff/licensed health care professional determines the dental issue to be urgent, the patient shall be referred to and evaluated by the dentist at the next scheduled dental clinic. (Wellpath P, p. 99)<br><br>Follow up referral and/or consultation with onsite or on call medical provider and/or dental provider (if onsite) will determine treatment plan and schedule for initial provider evaluation. (Wellpath P, p. 98).<br><br>Inmates shall have access to emergent and medically necessary non-emergent health care services as deemed appropriate by qualified health services professionals to maintain health and safety of the inmate during his/her period of incarceration. (Wellpath IP, p. 20) | • Inconsistent RN findings in describing the dental level, priority designation. Two referrals made on the same day, one from Intake with a Priority 1 and one from the 14-Day with a Priority 2. For example, the referral was marked urgent but the priority 2 level was entered. Patient was not seen within timeframe. nor scheduled next dental day for, "reports tooth ache".<br><br>• Failure to schedule according to priority designation. Routine Priority 2 referral indicated on the form but no appointment scheduled. This is due to CorEMR not automatically scheduling a task from the Initial Health History and Physical Exam Dental Screening form, as it does from Intake. Unknown if the dental referral is made and the task created from the Initial Health History and Physical Exam. Note that the medical portion was not filled out at the same time as the dental screening portion. The dental screening at the 14-day exam has restarted since April 2024.<br><br>• Inconsistent documentation. No pain scale, sometimes no description in the form but seen in the task. Fill out the odontogram per the P. Most times, Intake and the 14-Day Exam are performed on the same day with two different areas of pain noted.<br><br>• Wellpath has not updated CorEMR's reporting ability for this metric. t has not been created to date in Wow and if it has, has not been submitted for review. There is a Form Question Report for the Initial Health History & Physical Exam Dental Screening, Routine patients. There are 104 patients referred to Dental in a 6 months span for a routine referral. If a task is created outside of the referral from the Initial Health History & Physical Exam Dental Screening, then it cannot be tracked using the Form Question Report. | Update CorEMR to report on emergent, urgent and routine referrals to dental from the 14-Day Exam. Make sure the Initial Health History & Physical Exam Dental Screening form automatically generates a Task according to the Priority dental level for the referral to dental. Train staff so separate tasks are not created aside from the form unless the form does not automatically create a Task. Contact IT if the form does not automatically generate a Task. Track any task that comes from the 14-Day Exam as well as from Intake, Sick Call and Physicians and make sure they are scheduled and seen in dental as referred.<br><br>When making a dental referral, identify the Priority Level so that a Emergent/Urgent referral is marked a Priority 1 and a Routine / Dental Level 2 referral is marked Priority 2.<br><br>Training is needed for nursing staff and reinforced by dentist on assigning the correct priority/dental level 1 and 2. Instances of pain, toothache, hurt, hurting and so forth with a corresponding pain scale is important in assigning the right dental level and scheduling within the right timeframe for the patient's dental health.<br><br>Medical and Dental to see patients on the 14-Day Exam. Amend CorEMR in order for the task to be created when a referral to dental occurs. Schedule the patient per the priority designation. See the patients as scheduled and within timeframe. Track the referral in order to make sure the patient is seen in dental. Perform internal audit and discuss at the Dental Subcommittee meeting and the meeting minutes reflect the issue and action item needed for resolution to occur. Send the meeting minutes to QA and form a QIT when indicated.<br><br>CorEMR must be programmed, per the dental CAP, to access data quickly in order for efficient and effective course corrections to occur and in order for self-monitoring and self-governance to occur.<br><br>Creating consistency in choosing the right priority in the computer will make it easier to schedule accordingly. Note that Dental Level 1 delineation is for urgent and emergent cases, not only emergent problems. | Request this information from the HSA, DON, Implementation Specialist, Operations Specialist, Dentist and/or CDO:<br><br>Request the list of Referrals to Dental from the 14-Day Exam Health Assessment and the 14-Day Exam Dental Screening for - Emergent (Today), Urgent (Tomorrow) Referrals to Dental:<br><br>Other search parameters:<br>CorEMR - Reports - Tasks - Category: Dental Sick Call - Status: Completed - Priority: 1 - Search for word "Health Appraisal, Health Assessment".<br><br>CorEMR - Reports - Form Question Report<br>Form: Initial Health History & Physical Exam Dental Screening. Also use the Initial Health History & Physical Exam. Enter date range.<br>Version: Use the latest one, if no results, try the one before, if no results, the one before that<br>Question: Dental: *If any box is marked, a Task will automatically generate for the indicated timing<br>Select a value: Emergent (Today), Urgent (Tomorrow), press Generate |
| A.9 2 | Chart Audit | 14-Day Exam – DL1 Correctly assigned the DL1 | Of the Urgent/Emergent DL1 patients above, were they correctly assigned the DL1 designation? | 5 | 3 | 2 | 0 | 5 | | | | | | | |
| A.9 3 | Chart Audit | 14-Day Exam – DL1 Seen in Dental as Scheduled | Of the Urgent/Emergent DL1 patients above, were they seen in Dental as scheduled? | 5 | 4 | 1 | 0 | 5 | | | | | | | |
| A.9.4 | System | Total 14-Day Exam Compliance DL1 | Of the overall Urgent/Emergent DL1 patients referred to Dental from the 14-Day Exam, what percentage were scheduled within DL1 parameters? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| | | | TOTAL | 16 | 9 | 2 | 3 | NA:15 DF 0 NM 0 | 68 8% | N | | | | | |
| A.10 | Access to Care Audit Tool Data - 14-Day Exam - Routine Dental Level 2 | | | | | | | | | | | | | | |
| A.10.1 | Chart Audit | 14-Day Exam – DL2 Scheduled Within Parameters | Of the Routine DL2 patients referred to Dental from the 14-Day Exam, were they scheduled within the DL 2 parameters? (14 calendar days). | 6 | 5 | 0 | 1 | 4 | | | | If the medical staff/licensed health care professional determines the dental issue to be urgent, the patient shall be referred to and evaluated by the dentist at the next scheduled dental clinic. (Wellpath P, p. 99)<br><br>Follow up referral and/or consultation with onsite or on call medical provider and/or dental provider (if onsite) will determine treatment plan and schedule for initial provider evaluation. (Wellpath P, p. 98).<br><br>Inmates shall have access to emergent and medically necessary non-emergent health care services as deemed appropriate by qualified health services professionals to maintain health and safety of the inmate during his/her period of incarceration. (Wellpath IP, p. 20) | See A 9 above for additional information.<br><br>• Failure to screen, refer and schedule patients to dental from the 14-day exam. The Initial Health History & Physical Exam Dental Screening stopped being utilized since September 13th, 2023 but has now been reinstated as of April 2024.<br><br>• Failure to document. For example a routine referral was made but no explanation as to why the patient is referred, no description of the dental problem. No task was created from the referral and the patient was never seen in dental.<br><br>• Wellpath has not updated CorEMR's reporting ability per the Dental CAP for this 140day exam metric. The Monterey Compliance Report has not been fully created to date in World of Wellpath (Wow) and if it has, has not been submitted for review. There is an alternative way of finding some data through the Form Question Report for the Initial Health History & Physical Exam and the Initial Health History & Physical Exam Dental Screening, using the value for routine referrals. If a task is created outside of the referral from the Initial Health History & Physical Exam and Dental Screening, then the referral cannot be tracked using the Form Question Report. | See A.9 above for additional information.<br><br>• Update CorEMR to report on emergent, urgent and routine referrals to dental from the 14-Day Exam. Make sure the form automatically generates a Task according to the Priority dental level for the referral to dental.<br><br>• Train staff so separate tasks are not created aside from the form unless the form does not automatically create a Task. Contact IT if the form does not automatically generate a Task. Track any task that comes from the 14-Day Exam as well as from Intake, Sick Call and Physicians and make sure they are scheduled and seen in dental as referred.<br><br>• Train staff when making a dental referral, to identify the Priority Level so that an Emergent/Urgent referral is marked as a Priority 1 referral and scheduled for the next dental clinic day and a Routine/Dental Level 2 referral is marked Priority 2 and scheduled within 14 days.<br><br>• Training is needed for nursing staff, and reinforced by dentist, such that instances of pain, toothache, hurt, hurting, abscess, bleeding or swollen gums and so forth receive a pain scale with the description, location and history of the dental chief complaint. | Request this information from the HSA, DON, Implementation Specialist, Operations Specialist, Dentist and/or CDO:<br><br>Request the list of Referrals to Dental from the 14-Day Exam Health Assessment and the 14-Day Exam Dental Screening for - Routine Referrals to Dental.<br><br>Other search parameters:<br>CorEMR - Reports - Tasks - Category: Dental Sick Call - Status: Completed - Priority: 2 - Search for word "Health Appraisal, Health Assessment".<br><br>Other search parameter:<br>CorEMR - Reports - Form Question Report<br>Form: Initial Health History & Physical Exam Dental Screening. Also use the Initial Health History & Physical Exam Enter date range.<br>Version: Use the latest one, if no results, try the one before, if no results, the one before that<br>Question: Dental: *If any box is marked, a Task will automatically generate for the indicated timing<br>Select a value: Routine, press Generate. |
| A.10.2 | Chart Audit | 14-Day Exam – DL2 Correctly assigned the DL2 | Of the Routine DL2 patients above, were they correctly assigned the DL2 designation? | 6 | 5 | 0 | 1 | 4 | | | | | | | |
| A.10.3 | Chart Audit | 14-Day Exam – DL2 Seen in Dental as Scheduled | Of the Routine DL2 patients above, were they seen in Dental as scheduled? | 6 | 5 | 0 | 1 | 4 | | | | | | | |
| A.10.4 | System | Total 14-Day Exam Compliance DL2 | Of the overall Routine DL2 patients referred to Dental from the 14-Day Exam, what percentage were scheduled within DL2 parameters? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| | | | TOTAL | 19 | 15 | 0 | 4 | NA:12 DF 0 NM 0 | 78 9% | N | | | | | |
| A.11 | Access to Care Audit Tool Data - Dental Sick Call Requests | | | | | | | | | | | | | | |
| A.11.1 | System | Inmate Sick Call Requests (ViaPath) | Is the inmate dental request clearly categorized in ViaPath (formerly Intelmate) as a dental sick call request or is it under medical or mental health inmate request? If under medical and/or mental health, was the dental aspect of the request seen within 24 hours? | 1 | 0 | 0 | 1 | 0 | | | | All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day of the request. The complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist. (Wellpath IP, page 101).<br><br>If the medical staff/licensed health care professional determines the dental issue to be urgent, the patient shall be referred to and evaluated by the dentist at the next scheduled dental clinic. (Wellpath P, p. 99)<br><br>Follow up referral and/or consultation with onsite or on call medical provider and/or dental provider (if onsite) will determine treatment plan and schedule for initial provider evaluation. (Wellpath P, p. 98).<br><br>Inmates shall have access to emergent and medically necessary non-emergent health care services as deemed appropriate by qualified health services professionals to maintain health and safety of the inmate during his/her period of incarceration. (Wellpath IP, p. 20) | • Failure to scan the incarcerated person request for dental services. Without scanning this information into the document section of CorEMR, unable to determine if the incarcerated person is seen within 24 hours of the request by the nursing staff. (Wellpath P p. 101).<br><br>• There is no policy or LOP nor is there a case D attached to each inmate requests for a specific issue which can be tracked from ViaPath to CorEMR, as these softwares do not interface, and from the nurse sick call to the dental triage and subsequent dental treatment if indicated. Therefore there is currently no way to know, for self-governance and self audit, if all the patients who submitted a dental request for pain, abscess, toothache, etc. were eventually seen in dental.<br><br>• The lack of consistent documentation on the task to include the chief complaint, location, description of the condition of the tooth/mouth, pain scale, is not always stated and not included in Nurse Sick Call notes.<br><br>• The Nurse Sick Call is not always completed prior to the Dental Sick Call. Sometimes there is no Nurse Sick Call and only a Dental Sick Call with a create date. This lack of an audit trail affects the ability to understand the patient's access and timeliness of dental care.<br><br>• Wellpath does not have a report for inmate requests sent for dental sick call and this has not been created to date in Wow and if it has, it has not been submitted for review. There is no Form Question Report for the referrals from Dental Sick Calls for Emergent/Urgent DL1 patients as there are for Intake and the 14 Day Exam. | • Create a Policy and Procedure with a LOP to track the dental requests for services from the request, then seen by nursing within one day of the request and schedule with dental.<br><br>• Install a case D so the requests for dental are tracked even if they are located in the medical portion of a request for dental services within ViaPath. There are times when a request is flagged as medical as there are both medical and dental issues the incarcerated person is requesting.<br><br>• Nursing staff are to see the incarcerated person within 24 hours of their request per the IP. Evaluate the staffing needs and increase staffing to have enough nursing staff to see the patients within 24 hours of their requests, per Wellpath IP.<br><br>• Grant access to ViaPath.<br><br>• Program CorEMR per the Dental CAP to track referrals, per their priority designation and timeliness of care from nurse sick call to dental sick call.<br><br>• CorEMR is not an electronic dental record system, therefore there is no search function to identify any patients not seen as scheduled or within timeframe. Nor is there a mechanism to search for unscheduled patients and schedule them. For self-governance and self-monitoring to occur I recommend an EDRS which will be able to locate data easily in order for MCJ to perform and document course corrections when necessary. | Request this information from the HSA, DON, Implementation Specialist, Operations Specialist, Dentist and/or CDO:<br><br>Request the file of inmate requests for dental care from ViaPath (formerly Intelmate).<br><br>Request the LOP for the Dental Sick Call process and referral to Dental with a Priority 1 or Priority 2 dental condition.<br><br>Other search parameter:<br>CorEMR - Documents - Search for scanned Inmate Requests for Dental Care. Review when the patient submitted the request. Assess for compliance from RN seeing the patient no later than 24 hours from the date of the request. Wellpath P.<br><br>CorEMR - Reports - Form Question Report<br>Form: Initial Health History & Physical Exam Dental Screening. Also use the Initial Health History & Physical Exam Enter date range.<br>Version: Use the latest one, if no results, try the one before, if no results, the one before that<br>Question: Dental: *If any box is marked, a Task will automatically generate for the indicated timing<br>Select a value: Routine, press Generate. |
| A.11.2 | System | Inmate Sick Call Requests (ViaPath) | Is there a report, a methodology and a policy and procedure to track all inmate requests for dental, even if they are within medical or mental health categories, through to be seen in dental? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| A.11.3 | System | Inmate Sick Call Requests (ViaPath) | Is there a system to track and match the inmate requests to the nurse sick calls to the dental clinic triage and treatment? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| A.11.4 | System | Inmate Sick Call Requests (ViaPath) | What is the overall percentage of Inmate Dental Sick Call Requests seen within 24 hours? 100% required. | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| A.11.5 | Chart Audit | Inmate Sick Call Requests (ViaPath) | Is the patient seen by a RN, MD, PA, NP within 24 hours of the dental inmate request, reported by the incarcerated patient in ViaPath, formerly Intelmate? Is the Inmate Dental Sick Call request scanned into CorEMR? | 10 | 3 | 4 | 3 | 0 | | | | | | | |
| | | | TOTAL | 14 | 3 | 2 | 7 | NA:0 DF:0 NM 0 | 35.7% | N | | | | | |
| A.12 | Access to Care Audit Tool Data - Dental Sick Call - Urgent/Emergent DL1 | | | | | | | | | | | | | | |
| A.12.1 | Chart Audit | Sick Call – DL1 Scheduled Within Parameters | Of the Urgent/Emergent DL1 patient referred to dental from Dental Sick Call, were they scheduled within the DL1 parameters? (Next dental day). | 10 | 3 | 1 | 6 | 0 | | | | All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day of the request. The complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist. (Wellpath IP, page 101).<br><br>If the medical staff/licensed health care professional determines the dental issue to be urgent, the patient shall be referred to and evaluated by the dentist at the next scheduled dental clinic. (Wellpath P, p. 99)<br><br>Follow up referral and/or consultation with onsite or on call medical provider and/or dental provider (if onsite) will determine treatment plan and schedule for initial provider evaluation. (Wellpath P, p. 98)<br><br>Inmates shall have access to emergent and medically necessary non-emergent health care services as deemed appropriate by qualified health services professionals to maintain health and safety of the inmate during his/her period of incarceration. (Wellpath IP, p. 20) | • Some patients are not scheduled by nursing for the next dental day when assigned a priority 1 dental level. There is inconsistent assignment of the priority level and therefore patients are not always scheduled within timeframe. There were instances when an urgent referral was stated but a priority 2 was assigned. Inconsistent use of the priority system and subsequent scheduling of a dental referral is a barrier to access to care.<br><br>• Lack of documentation. The pain scale is not always given. A description of the condition of the tooth or mouth is not always given to substantiate the priority designation. For example a priority designation was changed from Priority 1 to Priority 2 after it was assigned as a priority 1 during the nurse sick call. This may have been changed by the Dentist who stated, "Visual exam only. On examination, tooth #17 was identified with a swollen operculum, and swelling was noted with exudate when compressed, causing discomfort during chewing." Changing an assigned priority level from nursing defeats the purpose of screening for dental conditions. If training is needed, please provide the training and identify the issues within the monthly Dental Subcommittee meeting.<br><br>• Lack of an easily to follow audit trail. Not all Nurse Sick Calls are completed prior to creating the Dental Sick Call. "Facial swelling right jaw. Pain in the left upper molar rea with noted swelling and redness on the left and right side." The patient had an oral surgery appointment with True Bite on 10/12/2023 @ 0850 but the patient's appointment was deleted. Patient was not released until 10/17/23 but it does not appear the patient went to the OS appointment. There were no notes stating what happened and why the appointment was deleted. | • Update CorEMR's reporting capabilities per the Dental CAP, to report on emergent, urgent and routine referrals to dental from the Dental Sick Call request. Track any task that comes from Intake, Sick Call, 14-Day Exam and Physicians and make sure they are scheduled and seen in dental as referred.<br><br>• When making a dental referral, identify the Priority Level so that an Emergent/Urgent referral is marked a Priority 1 and scheduled for the next dental clinic day and a Routine / Dental Level 2 referral is marked Priority 2 and scheduled in dental within 14 days.<br><br>• Priority 1/Dental Level 1 delineation is for urgent and emergent cases, not only emergent problems. Dental is to provide documented training to the nurses in order to accurately assign the a priority level.<br><br>• Dental is to provide documented training, internal self audit, provide documented retraining to the nurses in order to accurately assign and schedule the priority 1 or 2 assignment. Include these internal audits, results and type of training given in the Dental Subcommittee meeting minutes. | Request this information from the HSA, DON, Implementation Specialist, Operations Specialist, Dentist and/or CDO:<br><br>Request the list of inmate requests for dental care from ViaPath (formerly Intelmate). Perform a word search for Dental Level 1 Emergent/Urgent conditions such as tooth abscess, toothache, bleeding gums, swollen jaw, swelling mouth.<br><br>Request the list of Referrals to Dental from Dental Sick Call - Emergent (Today), Urgent (Tomorrow) Referrals to Dental.<br><br>Other search parameters:<br>CorEMR - Reports - Tasks - Category: Dental Sick Call - Status: Completed - Priority: 1<br>CorEMR - Reports - Tasks - Category: Dental Sick Call - Status: Completed - Priority: 3,4,5<br><br>*Report.<br>*Task.<br>*Scheduled Start and End Date.<br>*Dental Category: Dental Annual Exam, Dental Hygienist Sick Call, Dental Periodontal Program, Dental Sick Call, Dental Treatment, excluding Dental Chart Review.<br>*All status-Cancelled by Staff, Open, Complete, Rescheduled, Refused except Cancelled by System.<br>*Select - Priority level 1<br>*Generate. *See count.<br>*Word search if indicated. |
| A.12.2 | Chart Audit | Sick Call – DL1 Correctly assigned the DL1 | Of the Urgent/Emergent DL1 patient above, were they correctly assigned the DL1 designation? | 10 | 7 | 1 | 2 | 0 | | | | | | | |
| A.12.3 | Chart Audit | Sick Call – DL1 Seen in Dental as Scheduled | Of the Urgent/Emergent DL1 patient above, were they seen in Dental as scheduled? | 10 | 9 | 0 | 1 | 0 | | | | | | | |
| A.12.4 | System | Total Dental Sick Call Compliance DL1 | Of the overall Urgent/Emergent DL1 patients referred to Dental from the Dental Sick Call, what percentage were scheduled within DL1 parameters? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| | | | TOTAL | 31 | 19 | 1 | 10 | NA:0 DF:0 NM 0 | 64 5% | N | | | | | |
| A.13 | Access to Care Audit Tool Data - Dental Sick Call - Routine DL2 | | | | | | | | | | | | | | |
| A.13.1 | Chart Audit | Sick Call – DL2 Scheduled Within Parameters | Of the Routine DL2 patients referred to Dental from Dental Sick Call, were they scheduled within the DL 2 parameters? (14 calendar days). | 10 | 10 | 0 | 0 | 0 | | | | All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day of the request. The complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist. (Wellpath IP, page 101).<br><br>If the medical staff/licensed health care professional determines the dental issue to be urgent, the patient shall be referred to and evaluated by the dentist at the next scheduled dental clinic. (Wellpath P, p. 99)<br><br>Follow up referral and/or consultation with onsite or on call medical provider and/or dental provider (if onsite) will determine treatment plan and schedule for initial provider evaluation. (Wellpath P, p. 98). | • There is improvement in this area. Continue the training and this appears to be heading towards substantial compliance.<br><br>• Wellpath does not have a report for inmate requests sent for dental sick call and has not been created to date in Wow and if it has, it has not been submitted for review. There is no Form Question Report for the referrals from Dental Sick Calls for Routine DL2 patients as there are for Intake and the 14 Day Exam.<br><br>• Requests for dental services are not scanned into CorEMR. There are few completed Nurse Sick Call for dental requests, it appears that the requests are created right away into a Dental Sick Call No location or pain scale on the nurse referral to dental. | • Update CorEMR's reporting capabilities per the Dental CAP on emergent, urgent and routine referrals to dental from the Nurse Dental Sick Call request. Track any task that comes from Intake, Sick Call, 14-Day Exam and Physicians and make sure they are scheduled and seen in dental as referred.<br><br>• When making a dental referral, identify the Priority Level so that a Emergent/Urgent referral is marked a Priority 1 and a Routine / Dental Level 2 referral is marked Priority 2.<br><br>• Schedule the patients in the dental clinic withiin 14 calendar days for routine priority 2 dental conditions.<br><br>• Note that Dental Level 2 delineation is for routine dental problems. Dental is to provide documented training, internal self audit, provide documented retraining to the nurses in order to accurately assign and schedule the priority 2 assignment. Include these internal audits in the Dental Subcommittee meeting minutes. | Request this information from the HSA, DON, Implementation Specialist, Operations Specialist, Dentist and/or CDO:<br><br>Request the list of inmate requests for dental care from ViaPath (formerly Intelmate).<br><br>Request the list of Referrals to Dental from Dental Sick Call - Routine Referrals to Dental.<br><br>Other search parameters:<br>CorEMR - Reports - Tasks - Category: Dental Sick Call - Status: Completed - Priority: 2<br><br>CorEMR. *Report. *Task. *Scheduled Start and End Date. *Dental Category: Dental Annual Exam, Dental Hygienist Sick Call, Dental Periodontal Program, Dental Sick Call, Dental Treatment, |
| A.13.2 | Chart Audit | Sick Call – DL2 Correctly assigned the DL2 | Of the Routine DL2 patients above, were they correctly assigned the DL2 designation? | 10 | 3 | 5 | 2 | 0 | | | | | | | |
| A.13.3 | Chart Audit | Sick Call – DL2 Seen in Dental as Scheduled | Of the Routine DL2 patients above, were they seen in Dental as scheduled? | 9 | 9 | 0 | 0 | 1 | | | | | | | |

Dental Audit Tour Report #7
Data and Statistics

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Inst Charts Reviewed | Number Charts/Inst SC | Number Charts/Inst PC | Number Charts/Inst NC | Number Charts/Inst Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A.13.4 | System | Total Dental Sick Call Compliance DL2 | Of the overall Routine DL2 patients referred to Dental from Dental Sick Call, what percentage were scheduled within DL2 parameters? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| | | | TOTAL | 30 | 22 | 2.5 | 3 | | NA 1 DF 0 NM 0 | 81.7% | N | | | | | |

**A.14** — Access to Care Audit Tool Data - Physician on Call (POC)

| # | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A.14.1 | System | Physician on Call (POC) | | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| A.14.2 | Chart Audit | Physician on Call (POC) | | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| | | | TOTAL | 1 | 0 | 0.5 | 0 | NA 0 DF 0 NM 0 | 50.0% | N | | | | | |

**A.15** — Access to Care Audit Tool Data - Referred to Outside Specialist/Specialty Care

| # | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A.15.1 | System | Referral to Outside Specialist | | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| A.15.2 | Chart Audit | Referral to Outside Specialist - Seen timely in dental next dental day | | 10 | 4 | 6 | 0 | 0 | | | | | | | |
| A.15.3 | Chart Audit | Referral to Outside Specialist - Report Available | | 10 | 4 | 5 | 1 | 0 | | | | | | | |
| A.15.4 | Chart Audit | Referral to Outside Specialist - Report Available | | 10 | 3 | 5 | 2 | 0 | | | | | | | |
| | | | TOTAL | 31 | 11 | 8.5 | 3 | NA 0 DF 0 NM 0 | 62.9% | N | | | | | |

**A.16** — Access to Care Audit Tool Data - Chronic Care

| # | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A.16.1 | Chart Audit | Chronic Care (HIV) | | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| A.16.2 | Chart Audit | Chronic Care (Seizures) | | 2 | 0 | 1 | 1 | 0 | | | | | | | |
| A.16.3 | Chart Audit | Chronic Care (Diabetes) | | 4 | 0 | 0 | 4 | 0 | | | | | | | |
| A.16.4 | Chart Audit | Chronic Care (Pregnancy) | | 2 | 0 | 0 | 2 | 0 | | | | | | | |
| A.16.5 | Chart Audit | Chronic Care (SMI) | | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| | | | TOTAL | 9 | 1 | 1 | 7 | NA 4 DF 0 NM 0 | 16.7% | N | | | | | |

**A.17** — Access to Care Audit Tool Data - Comprehensive Dental Examination

| # | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A.17.1 | Chart Audit | Comp Dental Care Initial | | 9 | 0 | 1 | 8 | 1 | | | | | | | |
| A.17.2 | Chart Audit | Comp Dental Care Annual | | 5 | 0 | 2 | 3 | 5 | | | | | | | |
| | | | TOTAL | 14 | 0 | 1.5 | 11 | NA 0 DF 0 NM 0 | 10.7% | N | | | | | |

**A.18** — Access to Care Audit Tool Data - Periodontal Disease Program

| # | System/Chart Audit Interview | Outcome Measure Category | Question | Number Charts/Non Charts Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, N/A) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A.18.1 | System | Periodontal Disease Program | Is there an established Periodontal Disease Program per Webpath's Implementation Plan? Is there a local policy and procedure in place and being followed for this program? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| A.18.2 | Chart Audit | Periodontal Disease Program | Are incarcerated patient requests for a periodontal screening, cleaning or other language related to the 3Ps gum and/or periodontal condition, appropriately screened by the RN, given the correct priority DL and scheduled for the Periodontal Disease Program? Is the appointment scheduled within 90 days timeframe? | 5 | 1 | 1 | 3 | 6 | | | | | | | |
| | | | TOTAL | 6 | 1 | 1 | 3 | NA 5 DF 0 NM 0 | 33.3% | N | | | | | |

| A.19.1 | Chart Audit | Refusals | Are the patients who refuse (ad/obo or chairside) Dental Treatment given the appropriate individualized informed discussion of risks, benefits, alternatives and consequences (RBAC) and noted in the clinical note? Are the patient's advised if and when advised to place a new dental sick call to reinstate the dental treatment when they are ready? | 10 | 2 | 7 | 1 | 0 | | | | | | | |
| | | | TOTAL | 10 | 2 | 3.5 | 1 | NA 0 DF 0 NM 0 | 95.0% | N | | | | | |

| A.20.1 | Chart Audit | Grievances (ViePath) | Were grievances (dental complaints) addressed and seen within < 24 hours - of the request in ViePath? | 9 | 2 | 3 | 4 | 1 | | | | | | | |
| | | | TOTAL | 9 | 2 | 1.5 | 4 | NA 1 DF 0 NM 0 | 38.9% | N | | | | | |

| B.1.1 | System | Priority 1 – DL1 Intake | Were the patients who were given a DL1 of Urgent/Emergent (Priority 1) seen in dental for their dental triage within timeframe: seen next dental day? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| B.1.2 | Chart Audit | Priority 1 – DL1 Intake | Were the patients who were given a DL1 of Urgent/Emergent (Priority 1) seen in dental for their dental triage within timeframe: seen next dental day? | 9 | 1 | 3 | 5 | 1 | | | | | | | |
| B.1.3 | System | Priority 1 – DL1 14-Day Exam | Were the patients who were given a DL1 of Urgent/Emergent (Priority 1) seen in dental for their dental triage within timeframe: seen next dental day? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| B.1.4 | Chart Audit | Priority 1 – DL1 14-Day Exam | Were the patients who were given a DL1 of Urgent/Emergent (Priority 1) seen in dental for their dental triage within timeframe: seen next dental day? | 5 | 2 | 1 | 2 | 5 | | | | | | | |
| B.1.5 | System | Priority 1 – DL1 Dental Sick Call | Were the patients who were given a DL1 of Urgent/Emergent (Priority 1) seen in dental for their dental triage within timeframe: seen next dental day? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| B.1.6 | Chart Audit | Priority 1 – DL1 Dental Sick Call | Were the patients who were given a DL1 of Urgent/Emergent (Priority 1) seen in dental for their dental triage within timeframe: seen next dental day? | 10 | 2 | 0 | 8 | 0 | | | | | | | |
| B.1.7 | System | Priority 1 – DL1 Physician | Were the patients who were given a DL1 of Urgent/Emergent (Priority 1) seen in dental for their dental triage within timeframe: seen next dental day? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| B.1.8 | Chart Audit | Priority 1 – DL1 Physician | Were the patients who were given a DL1 of Urgent/Emergent (Priority 1) seen in dental for their dental triage within timeframe: seen next dental day? | 0 | 0 | 0 | 0 | 1 | | | | | | | |
| | | | TOTAL | 28 | 5 | 3.5 | 16 | NA 0 DF 1 NM 0 | 30.4% | N | | | | | |

| B.1A.1 | System | Priority 2 – DL2 Intake | Were the patients who were given a DL2 of Routine (Priority 2) seen in dental for their dental triage within timeframe: seen within 14 calendar days? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| B.1A.2 | Chart Audit | Priority 2 – DL2 Intake | Were the patients who were given a DL2 of Routine (Priority 2) seen in dental for their dental triage within timeframe: seen within 14 calendar days? | 9 | 4 | 5 | 0 | 1 | | | | | | | |
| B.1A.3 | System | Priority 2 – DL2 14-Day Exam | Were the patients who were given a DL2 of Routine (Priority 2) seen in dental for their dental triage within timeframe: seen within 14 calendar days? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| B.1A.4 | Chart Audit | Priority 2 – DL2 14-Day Exam | Were the patients who were given a DL2 of Routine (Priority 2) seen in dental for their dental triage within timeframe: seen within 14 calendar days? | 4 | 4 | 0 | 0 | 1 | | | | | | | |
| B.1A.5 | System | Priority 2 – DL2 Dental Sick Call | Were the patients who were given a DL2 of Routine (Priority 2) seen in dental for their dental triage within timeframe: seen within 14 calendar days? | 1 | 0 | 1 | 0 | 0 | | | | | | | |

Dental Audit Tour Report #7
Data and Statistics

Page 6 of 47

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Non Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B.1A.6 | Chart Audit | Priority 2 - DL2 Dental Exit Call | Were the patients who were given a DL2 of Routine (Priority 2) seen in dental for their dental triage within timeframe: seen within 14 calendar days? | 9 | 9 | 0 | 0 | 1 | | | | therapeutic or palliative agents or restorative materials, mechanical debridement, or surgical intervention. Moderate or advanced periodontitis requiring non-surgical periodontal treatment (scaling and/or root planing). (Wadyeth P, p. 102) | | | |
| B.1A.7 | System | Priority 2 - DL2 Physician | Were the patients who were given a DL2 of Routine (Priority 2) seen in dental for their dental triage within timeframe: seen within 14 calendar days? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| B.1A.8 | Chart Audit | Priority 2 - DL2 Physician | Were the patients who were given a DL2 of Routine (Priority 2) seen in dental for their dental triage within timeframe: seen within 14 calendar days? | 0 | 0 | 0 | 0 | 1 | | | | | | | |
| | | | TOTAL | 26 | 17 | 4 | 1 | NA:6 DF:1 NM:0 | 80.9% | N | | | | | |

**B.2 — Timeliness of Care Audit Tool Data – Dental Priority Code (DPC) - Priority 1 thru 5**

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Non Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B.2.1 | System | Priority 1 DPC (Formerly DPC) Emergency Care | Were the patients who were given a DPC of Emergency Care (Priority 1) seen for their dental treatment within DPC timeframes treated the same day as diagnosed? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| B.2.2 | Chart Audit | Priority 1 DPC (Formerly DPC) Emergency Care | Were these patients above triaged, provided a diagnosis commensurate with the objective findings, treatment planned according to the diagnosis, given the appropriate and seen for their DPC of Emergency Care (Priority 1) for the condition? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| B.2.3 | System | Priority 2 DPC (Formerly DPC 1A) | Were the patients who were given a DPC of Priority 2 seen for their dental treatment within DPC timeframes: treated within 24 hours of the diagnosis? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| B.2.4 | Chart Audit | Priority 2 DPC (Formerly DPC 1A) | Were these patients above triaged, provided a diagnosis commensurate with the objective findings, treatment planned according to the diagnosis, given the appropriate and seen for their DPC of Priority 2 for the condition? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| B.2.5 | System | Priority 3 DPC (Formerly DPC 1B) | Were the patients who were given a DPC of Priority 3 seen for their dental treatment within DPC timeframes: treated within 30 days of the diagnosis? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| B.2.6 | Chart Audit | Priority 3 DPC (Formerly DPC 1B) | Were these patients above triaged, provided a diagnosis commensurate with the objective findings, treatment planned according to the diagnosis, given the appropriate and seen for their DPC of Priority 3 for the condition? | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| B.2.7 | System | Priority 4 DPC (Formerly DPC 1C) | Were the patients who were given a DPC of Priority 4 seen for their dental treatment within DPC timeframes: treated within 90 days of the diagnosis? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| B.2.8 | Chart Audit | Priority 4 DPC (Formerly DPC 1C) | Were these patients above triaged, provided a diagnosis commensurate with the objective findings, treatment planned according to the diagnosis, given the appropriate and seen for their DPC of Priority 4 for the condition? | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| B.2.9 | System | Priority 5 DPC (Formerly DPC 2) | Were the patients who were given a DPC of Priority 5 seen for their dental treatment within DPC timeframes: treated within 120 days of the diagnosis? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| B.2.10 | Chart Audit | Priority 5 DPC (Formerly DPC 2) | Were these patients above triaged, provided a diagnosis commensurate with the objective findings, treatment planned according to the diagnosis, given the appropriate and seen for their DPC of Priority 5 for the condition? | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| | | | TOTAL | 10 | 3 | 1 | 5 | NA:0 DF:0 NM:0 | 40.0% | N | | | | | |

**B.3 — Timeliness of Care Audit Tool Data – Chronic Care**

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number | Number | Number | Number | Number Other | Percent | Substantial | Harm | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B.3.1 | Chart Audit | Chronic Care (HIV) | Is the chronic care patient (HIV) seen in Dental per the Priority Dental Level 1 or 2 designation, seen and/or scheduled in Dental for a comprehensive dental examination within 30 days from the 7-day chronic care examination/to date of the referral? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| B.3.2 | Chart Audit | Chronic Care (Seizure) | Is the chronic care patient (Seizures) seen in Dental per the Priority Dental Level 1 or 2 designation, seen and/or scheduled in Dental for a comprehensive dental examination within 30 days from the 7-day chronic care examination/to date of the referral? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| B.3.3 | Chart Audit | Chronic Care (Diabetes) | Is the chronic care patient (Diabetes) seen in Dental per the Priority Dental Level 1 or 2 designation, seen and/or scheduled in Dental for a comprehensive dental examination within 30 days from the 7-day chronic care examination/to date of the referral? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| B.3.4 | Chart Audit | Chronic Care (Pregnancy) | Is the chronic care patient (Pregnancy) seen in Dental per the Priority Dental Level 1 or 2 designation, seen and/or scheduled in Dental for a comprehensive dental examination within 30 days from the 7-day chronic care examination/to date of the referral? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| B.3.5 | Chart Audit | Serious Mental Illness (SMI), Patients on 4 or more psych medications | Is the chronic care patient (on 4 or more psych meds or having serious mental illness) seen in Dental per the Priority Dental Level 1 or 2 designation, seen and/or scheduled in Dental for a comprehensive dental examination within 30 days from the 7-day chronic care examination/to date of the referral? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| | | | TOTAL | 0 | 0 | 0 | 0 | NA:50 DF:0 NM:0 | NA | NA | | | | | |

**B.4 — Timeliness of Care Audit Tool Data – Comprehensive Dental Care**

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number | Number | Number | Number | Number Other | Percent | Substantial | Harm | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B.4.1 | Chart Audit | Comp Dental Care Initial | Is the patient with 1 year of incarceration seen in Dental as scheduled or within 30 days of the request for their comprehensive dental examination, radiographs, periodontal probing and given an individualized treatment plan, with the appropriate DPCs for each time of their treatment plan and scheduled for treatment per their DPC? | 9 | 0 | 2 | 7 | 1 | | | | | | | |
| B.4.2 | Chart Audit | Comp Dental Care Recall | Is the patient with 1 year of incarceration seen in Dental as scheduled or within 30 days of the request for their yearly comprehensive dental recall examination, radiographs, periodontal probing and given an individualized treatment plan with the appropriate DPCs for each time of their treatment plan and scheduled for treatment per their DPC? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| | | | TOTAL | 9 | 0 | 1 | 7 | NA:11 DF:0 NM:0 | 11.1% | N | | | | | |

**B.5 — Timeliness of Care Audit Tool Data – Periodontal Disease Program**

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B.5.1 | Chart Audit | Periodontal Disease Program | Are incarcerated patient requests for a periodontal screening, cleaning or other language related to the /Ps gum condition, screened by the RN and determined to be in the Periodontal Disease Program, seen in dental for the comprehensive and periodontal dental examination, within the 90 day timeframe? | 5 | 2 | 0 | 3 | 5 | | | | MCJ will maintain a periodontal disease program for the diagnosis and treatment of periodontal disease. Periodontal screening shall be available to all patients, regardless of length of stay. Treatment will be based on periodontal disease classification, Dental Priority code, and special medical needs (i e., pregnancy, diabetes, HIV/A DS). (Wellpath IP, pp. 100, 103).<br><br>Dental treatment will be provided in accordance with the following Dental Priority System:<br>(1) Emergency Care (Immediate Treatment): Inmate-patients requiring treatment of an acute oral or maxilla-facial condition, which is likely to remain acute, worsen, or become life threatening without immediate intervention.<br>(2) Treatment within 1 calendar day: (DPC 1A) Inmate-patients with a dental condition of sudden onset or in severe pain, which prevents them from carrying out essential activities of daily living.<br>(3) Treatment within 30 calendar days: (DPC 1B) Inmate-patients requiring treatment for a sub-acute hard or soft tissue condition that is likely to become acute without early intervention.<br>(4) Treatment within 60 calendar days: (DPC 1C) Inmate-patients requiring early treatment for any unusual hard or soft tissue pathology.<br>(5) Treatment within 120 calendar days: (DPC 2) Advanced caries or advanced periodontal pathology requiring the use of intermediate therapeutic or palliative agents or restorative materials, mechanical debridement, or surgical intervention. Moderate or advanced periodontitis requiring non-surgical periodontal treatment (scaling and/or root planing). (Wellpath IP, p. 102)" | • As with the comprehensive exams, please review all pathology within the radiograph and note the results in the treatment form and clinical notes. Advise the patient of the findings. Review the periodontal diagnosis and proposed treatment plan. Assign a dental priority code and complete treatment within the timeframe. | • I recommend that the referrals are done as for any other referral to Dental, DL Priority 1 for urgent/emergent conditions and DL Priority 2 for routine referrals to Dental. From there Dental can see and treat the urgent/emergent conditions. Dental then will evaluate the patient's condition and schedule the patient appropriately within 90 days of the referral date for a comprehensive dental examination. Note this same protocol can be used for the Chronic Care referrals to Dental.<br><br>• Please review the American Dental Association 2024 CDT codes D0180 and the Diagnostic Imaging section.<br>"D0180 comprehensive periodontal evaluation - new or established patient. This procedure is indicated for patients showing signs or symptoms of periodontal disease and for patients with risk factors such as smoking or diabetes. t includes evaluation of periodontal conditions, probing and charting, an evaluation for oral cancer, the evaluation and recording of the patient's dental and medical history and general health assessment. It may include the evaluation and recording of dental caries, missing or unerupted teeth, restorations, and occlusal relationships." [ADA CDT 2024 - Code on Dental Procedures and Nomenclature - Current Dental Terminology, Diagnostic p. 5] | Request this information from the HSA, Implementation Specialist, Operations Specialist, Dentist, and/or CDO:<br><br>Request the list of patients and compliance to timeliness of dental care who requested the Periodontal Disease Program or a list of patients who requested a cleaning and search for the dates created and then completed for compliance to the timeliness of care. |
| B.5 2 | Chart Audit | Periodontal Disease Program | Are prescribed dental treatment(s), with the appropriate DPC, from the Periodontal Disease Program seen within DPC timeframe? | 2 | 0 | 1 | 1 | 8 | | | | | | | |
| B.5 3 | Chart Audit | Periodontal Disease Program | Is the treatment plan completed, a DPC provided for every line item of prescribed treatment, appointments scheduled and the forms scanned within 24 hours into CorEMR from the Periodontal Disease Program? | 2 | 0 | 0 | 2 | 8 | | | | | | | |
| | | | TOTAL | 9 | 2 | 0.5 | 6 | NA 21 DF 0 NM 0 | 27 8% | N | | | | | |
| **B.6** | | **Timeliness of Care Audit Tool Data - Refusals** | | | | | | | | | | | | | |
| B.6.1 | System | Refusals | Are refusals maintained under 5% SC; 5-10% PC; >10% NC during the scheduled dental month? | 1 | 0 | 1 | 0 | 0 | | | | Inmates have a right to refuse treatment. Inmates refusing treatment will be counseled regarding any untoward effects of such refusal. Refusals shall be documented in the medical record progress note and refusal of medical treatment form completed, signed by the inmate and filed in the medical record. If the inmate refuses to sign the form, such refusal shall be noted on the form and witnessed by two staff members . Refusal of essential medications and treatment (i.e., the absence of which would jeopardize the health and safety of the inmate) shall be reported to the responsible medical provider after three sequential refusals. (Wellpath P, p. 21). | • See the Statistics Table 3, Row 25 and 35 - Overall the refusal rate is 10 0%.<br><br>• Refused, Rescheduled and Cancelled by Staff are only found in the Task notes and are not listed chronologically in the patients dental record.<br><br>• Generally the dental staff have the refusals signed the same day as the day of the refusal. If the patient does not refuse at the dental clinic the Dentist does not have a face to face discussion with the patient cell side. Please address this in the LOP as an informed refusal is an important part of discussing the RBACs associated with the refusal of a prescribed treatment.<br><br>• The refusal forms are generally scanned timely into the document section of CorEMR. | • Create a LOP for refusals. Include refusals for treatment as well as sick call, comprehensive dental exam.<br><br>• Write what procedure is being refused on the form.<br><br>• Scan the refusal form and write the date of the refusal on a comprehensive treatment plan form when applicable. | Request this information from the HSA, Implementation Specialist, Operations Specialist, Dentist, and/or CDO:<br><br>Request the list of patients who refused a dental appointment and a dental treatment appointment as well as their compliance to timeliness of dental care regarding refusals.<br><br>Other Search Parameter.<br>*CorEMR. *Report. *Task. *Scheduled Start and End Date.<br>*Category: All Dental except Dental Chart Review<br>*All status-Refused<br>*Generate. *See count. |
| B.6 2 | Chart Audit | Refusals | Are the refusals for Dental Treatment (cellside or chairside) obtained and documented by the licensed dentist and witnessed by a health care person on the day the informed refusal occurred? Is the refusal form scanned into CorEMR within 24 hours? | 10 | 2 | 7 | 1 | 0 | | | | | | | |
| | | | TOTAL | 11 | 2 | 4 | 1 | NA:0 DF:0 NM 0 | 54 5% | N | | | | | |
| **B.7** | | **Timeliness of Care Audit Tool Data - Reschedules** | | | | | | | | | | | | | |
| B.7.1 | System | (R/S) Reschedules | Are reschedules maintained under 5% SC, 5-10% PC, >10% NC during the scheduled dental month? | 0 | 0 | 0 | 0 | 1 | | | | Medically necessary services which are not provided on-site shall be made available by referral to County or private medical/health services providers. Health services shall be provided by licensed health care professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices. (Wellpath P, p. 20).<br><br>All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day of the request. (Wellpath P, p. 101).<br><br>All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day of the request. The complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist. (Wellpath IP, page 101).<br><br>Inmates shall have access to emergent and medically necessary non-emergent<br>health care services as deemed appropriate by qualified health services<br>professionals to maintain health and safety of the inmate during his/her period<br>of incarceration. (Wellpath P, p. 20)<br><br>Dental treatment will be provided in accordance with the following Dental Priority System:<br>(1) Emergency Care (Immediate Treatment): Inmate-patients requiring treatment of an acute oral or maxilla-facial condition, which is likely to remain acute, worsen, or become life threatening without immediate intervention.<br>(2) Treatment within 1 calendar day: (DPC 1A) Inmate-patients with a dental condition of sudden onset or in severe pain, which prevents them from carrying out essential activities of daily living.<br>(3) Treatment within 30 calendar days: (DPC 1B) Inmate-patients requiring treatment for a sub-acute hard or soft tissue condition that is likely to become acute without early intervention.<br>(4) Treatment within 60 calendar days: (DPC 1C) Inmate-patients requiring early treatment for any unusual hard or soft tissue pathology.<br>(5) Treatment within 120 calendar days: (DPC 2) Advanced caries or advanced periodontal pathology requiring the use of intermediate therapeutic or palliative agents or restorative materials, mechanical debridement, or surgical intervention. Moderate or advanced periodontitis requiring non-surgical periodontal treatment (scaling and/or root planing). (Wellpath IP, p. 102) | • DF for timeliness of care<br><br>• See Statistics Table 3, Row 26 and 36 - Overall reschedule rate is 4 8%.<br><br>• Refused, Rescheduled and Cancelled by Staff are only found in the Task notes and are not listed chronologically in the patients dental record.<br><br>• BACKLOG: As of May 27, 2024 there is a significant backlog according to CorEMR of patients who are still at the facility. Let's discuss so you can see the data. Running the CorEMR report for reschedules of the dental categories and isolating only the patients who are still at the facility, there appear to be 854 rescheduled appointments. Did not drill down to see how many individual patients this is yet. | • DF for timeliness of care.<br><br>• Continue to minimize dental reschedules and state the reason why the dental appointment was rescheduled. Please create a new task to reappoint them.<br><br>• Minimize nursing sick call reschedules for dental appointments. See the patients within one day of the inmate requests per the Wellpath P, p. 101.<br><br>• Let's discuss the Backlog and schedule these rescheduled patients prior to them being released. | Request this information from the HSA, Implementation Specialist, Operations Specialist, Dentist, and/or CDO:<br><br>Request the list of patients who refused a dental appointment and a dental treatment appointment and include compliance to the original diagnosis date and was the patients seen within timeframe.<br><br>Other Search Parameter.<br>*CorEMR. *Report. *Task. *Scheduled Start and End Date.<br>*Category: All Dental except Dental Chart Review<br>*All status-Rescheduled<br>*Generate. *See count.<br>*Was the patient reappointed. Was the patient seen within timeframe? |
| B.7 2 | Chart Audit | (R/S) Reschedules | Are rescheduled nursing sick call patients scheduled again and their appointment seen and completed within compliance timeframe? | 0 | 0 | 0 | 0 | 1 | | | | | | | |
| B.7 3 | Chart Audit | (R/S) Reschedules | Are rescheduled dental sick call patients scheduled again and their appointment seen and completed within compliance timeframe? | 0 | 0 | 0 | 0 | 1 | | | | | | | |
| | | | TOTAL | 0 | 0 | 0 | 0 | NA:0 DF:3 NM 0 | DF | DF | | | | | |
| **B.8** | | **Timeliness of Care Audit Tool Data - Cancelled by Staff** | | | | | | | | | | | | | |
| B.8.1 | System | Cancelled by Staff | Are Cancelled by Staff appointments maintained under 5% SC, 5-10% PC, >10% NC during the scheduled dental month? | 0 | 0 | 0 | 0 | 1 | | | | Medically necessary services which are not provided on-site shall be made available by referral to County or private medical/health services providers. Health services shall be provided by licensed health care professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices. (Wellpath P, p. 20).<br><br>All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day of the request. (Wellpath P, p. 101).<br><br>Inmates shall have access to emergent and medically necessary non-emergent<br>health care services as deemed appropriate by qualified health services<br>professionals to maintain health and safety of the inmate during his/her period<br>of incarceration. (Wellpath P, p. 20)<br><br>Dental treatment will be provided in accordance with the following | • DF for timeliness of care. This appears to be a large rise in patients cancelled by staff.<br><br>• See Statistics Table 3, Row 27 and 37 - Overall cancelled by staff rate is 15.7% or 437 dental appointments in a nine month timespan.<br><br>• Refused, Rescheduled and Cancelled by Staff are only found in the Task notes and are not listed chronologically in the patients dental record.<br><br>• From a cursory review of the reasons for staff to cancel an appointment, some were due to duplicate referrals sent to dental when intake and the 14-day exam patients were seen at the same time as Intake. A further review of the reasons for the staff cancelling appointments will be completed. | • DF for timeliness of care.<br><br>• See the patients as scheduled. Minimize duplicate appointments. | Request this information from the HSA, Implementation Specialist, Operations Specialist, Dentist, and/or CDO:<br><br>Request the list of patients who were cancelled by staff by either an RN, physician or dental staff for a dental appointment and a dental treatment appointment. Include the reason for the cancellation and if the patient was seen for their original request or if the patient was cancelled incorrectly. If the patient is re-appointed after a cancelled by staff appointment, list the reasons for this occurence and list if compliance was restarted at a later date rather than at the date of diagnosis.<br><br>Other Search Parameter.<br>*CorEMR. *Report. *Task. *Scheduled Start and End Date.<br>*Category: All Dental except Dental Chart Review<br>*All status-Cancelled by Staff<br>*Generate. *See count. |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Chart/Item SC | Number Chart/Item PC | Number Chart/Item NC | Number Chart/Item Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B.8.2 | Chart Audit | Cancelled by Staff | Is the Cancelled by Staff Dental Sick Call or Dental Treatment patients have an explanation why the patient is cancelled by the staff? | 0 | 0 | 0 | 0 | 1 | | | | Dental Priority System: (1) Emergency Care (Immediate Treatment): Inmate-patients requiring treatment of an acute oral or maxilla-facial condition, which is likely to remain acute, worsen, or become life threatening without immediate intervention. (2) Treatment within 1 calendar day: (DPC 1A) Inmate-patients with a dental condition of sudden onset or in severe pain, which prevents them from carrying out essential activities of daily living. (3) Treatment within 30 calendar days: (DPC 1B) Inmate-patients requiring treatment for a sub-acute hard or soft tissue condition that is likely to become acute without early intervention. (4) Treatment within 60 calendar days: (DPC 1C) Inmate-patients requiring early treatment for any unusual hard or soft tissue pathology. (5) Treatment within 120 calendar days: (DPC 2) Advanced caries or advanced periodontal pathology requiring the use of intermediate therapeutic or palliative agents or restorative materials, mechanical debridement, or surgical intervention. Moderate or advanced periodontitis requiring non-surgical periodontal treatment (scaling and/or root planing). (Wellpath IP, p. 102) | | | |
| | | | TOTAL | 0 | 0 | 0 | 0 | NA 0 Of 2 NM 0 | DF | DF | | | | | |
| **B.9** | | **Timeliness of Care Audit Tool Data - Custody** | | | | | | | | | | | | | |
| B.9.1 | System | No Shows due to Custody | Is custody available for patient transport to the dental department? Does the officer stay near the dental clinic to visualize the patient during treatment? | 1 | 1 | 0 | 0 | 0 | | | | | Substantial Compliance • Per the Operations Specialist: "In the event of a service interruption or an inability to access the patient for care while providing care in the dental module. Lists items in the dental team documents in the patient's medical record within CorEMR the reason. If there is not Deputy available, they also document in a "Interruption of Services" form." Back in July 2023, we worked with Custody to assigned specific Deputies to the medical and dental team. Ever since that changed, we haven't had any issues with rescheduling appointments due to not having a Deputy at the Dental Clinic." Per the Operations Specialist, Deputy has been available and no disruption of Deputy services during this audit timespan. • A Task report was run as well and there was no mention of reschedules or canceled by staff due to Custody from July 1st, 2023 through March 31st, 2024. • There were no attendance logs provided to review if any Custody delays or missed days affected the delivery of patients to the dental clinic for this nine (9) month period. The dental staff have stated they have not had any difficulty getting their patients to come for their appointments and have stated that they have not had to use the Interruption of Service form during this audit review period. I understand that a digital log may be forthcoming to further substantiate this cadency of access to care. | • The officer stays outside the dental operatory but within the dental clinic and is able to visualize both the patient receiving a dental exam or treatment and also is able to visualize the patients in the waiting room. • There is no data, such as logs kept by Dental or the custody transport logs, to assess when a Deputy is late or if there is no replacement. No deputy logs were submitted for this outcome measure although to verify the Continuous form was filled out. In order to verify substantial compliance moving forward, please have the transport logs and daily movement sheets available for review. • Continue to establish open lines of communication with Custody and vice versa so working together continues to be seamless. • Have a Custody representative at the Dental Subcommittee meeting in order to discuss any Custody related barriers to access and timeliness of care. | Request this information from the HSA, Implementation Specialist, Operations Specialist, Dentist, Custody Captain or Designee and/or COO Request the Interruption of Services form Request the Custody transport to dental log or other log of Custody availability during the dental days. Request the times Custody starts and ends their day with the Dental Staff and provide any information necessary to determine if there are any barriers to Access and Timeliness of dental care. |
| B.9.2 | System | No Shows due to Custody | Are patients not seen due to custody maintained under 5% SC, 5-10% PC, >10% NC? | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| | | | TOTAL | 2 | 2 | 0 | 0 | NA 0 Of 0 NM 0 | 100.0% | Y | | | | | |
| **C.1** | | **Quality of Care Audit Tool Data - Dental Triage** | | | | | | | | | | | | | |
| C.1.1 | Chart Audit | Dental Triage - Informed Consent | • Does the general informed consent form include at a minimum examination, radiographs, medications, local anesthetic, prosthodontic and occlusal adjustments? • Is there discussion of risks, benefits, alternatives and consequences in the consent form for those items? • Is the general informed consent form reviewed and signed by the patient, licensed and witnessed by the Dental Assistant? • Is the informed consent/discussion noted in the clinical note? • Is the form(s) scanned or digital copy in the EHR? | 10 | 0 | 10 | 0 | 0 | | | | Written informed consent shall be obtained for all invasive and other procedures in accordance with established CFMG procedure and community standards of practice. (Wellpath IP, p. 20-21) Health services shall be provided by licensed health care professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices. (Wellpath P, p. 20) Treatment provided is based on the inmate's needs, length of stay within the radiograph. There was an incidence when no blowing x-rays (BWX) were taken. Periapical (PA) radiograph is of diagnostic quality although diagnosing caries should be associated with a billowing radiograph. Caries identified early and treated early can prevent a patient from losing a tooth. | • The General informed consent form should include dental examination and radiographs which it does. However, it does not include at a minimum an informed consent and discussion of risks, benefits, alternatives and consequences (RBACs) for medications and local anesthetic, prosthodontic and occlusal adjustments. There is no place identified for the witness to print name although the signature line is there. • Blood pressure is not always taken and recorded. • Failure to identify and document radiographic findings. Radiographs, per the Dental Practice Act, must be of diagnostic quality and the clinician must address any pathology within the radiograph. There was an incidence when no billowing x-rays (BWX) were taken. Periapical (PA) radiograph is of diagnostic quality although diagnosing caries should be associated with a billowing radiograph. Caries identified early and treated early can prevent a patient from losing a tooth. | • For all the items listed in the findings, please address them, and also provide documented training to remedy the deficiencies. Provide self-audits and self-monitoring to continuously re-evaluate training and re-train when indicated. List items in the policies and procedures and local operating protocol to minimize continuous oversights. Success leaves clues. Identify the successes and make them repeatable and place systems that work in the P&P and LOPs. • Review medical history, allergies and labs results. Take blood pressures and chart the results. Indicate these reviews in the clinical progress notes. CDO please provide documented training in this area. • Update the consent form. • When anticipating a tooth will need a restoration, take a periapical (PA) and a billowing (BWX) x-ray to assess for caries. Use this objective finding with the other objective findings to provide an accurate assessment and diagnose the patient's chief complaint. Identify all pathology in a radiograph and inform the patient. Add the DPC and schedule accordingly. • List the Objective findings in the SOAPE notes so they are used to substantiate the Assessment/Diagnosis, i.e., pain or sensitivity, duration, pain scale, hot/cold (lingering or not), percussion, palpation, swelling, exudate, lymphadenopathy, condition of tooth, etc. | Request this information from the HSA, Implementation Specialist, Operations Specialist, Dentist, and/or CDO Request the list of patients who received a dental triage from a Priority 1 referral from Nursing. Request the list of patients who received a dental triage from a Priority 2 referral from Nursing. Request the list of patients who received a dental Sick Call. Ideally use the patients who were evaluated for Dental Sick Call/Dental Triage in the Access and Timeliness of Care sections to evaluate for the quality of care received. Other Search Parameters: CorEMR - Reports - Tasks - Category: Dental Sick Call - Status: Completed - Priority: All Search for words such as toothache, pain, swelling, swollen, hurts, jaw, teeth, urgent, routine |
| C.1.2 | Chart Audit | Dental Triage - Medical and Dental History | • Is the patient's chief complaint stated and addressed? • Is the medical and dental history, including allergies, existing medications and lab results reviewed and noted in the clinical note? • Is the blood pressure taken and recorded in the clinical note? | 10 | 5 | 5 | 0 | 0 | | | | All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD or PA, or nurse when one day. If the chief complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist. (Wellpath P, p. 101) If the medical staff/trained health care professional determines the dental issue to be urgent, the patient shall be referred to and evaluated by the dentist at the next scheduled dental clinic. (Wellpath P, p. 99) | • Continuation of above, periapical x-rays #14 & #15 were taken, extraction #14 is recommended. A root canal and crown #15 is recommended however this is not a covered benefit according to the Implantation Plan. The root canal and crown #15 was suggested by the clinician due to the cavity extending to the pulp after months of delay due to missed diagnosis and subsequent treatment. Had a BWX radiograph been taken to supplement the PA on 4/25/23, it is possible that the decay #15 could have been treatment planned and treated and the patient not need a root canal or worse an extraction. In several other instances, not all the pathology is identified in the radiograph and the patient is not informed of the pathology nor advised to submit a dental sick call request. His episodic treatment plan is placed on an odontogram or paper charting form. They are not using a treatment plan form for episodic care, only for comprehensive care. The patient was not informed to submit a request for further treatment for one of the cavities visible on the radiograph. If it was identified on a treatment form or on an electronic treatment form, it is possible that the pathology would not have been missed when writing the clinical note. Clinical progress notes state a refusal is signed but the refusal form for #16 is not scanned into CorEMR. In another instance a patient is referred to the oral surgeon (OS) on 5/30/23, the patient attended and refused the treatment recommendation for tooth #3. No refusal form for #3 was signed or scanned in CorEMR. Medical history stated as reviewed, however the patient lists a history of stroke, but this is not in the medical problem list in CorEMR. Patient is listed as having primary hypertension. No mention of stroke not being in the problem list or of having been discussed. | • Give the pudget diagnosis when appropriate during episodic/sick call dental appointments as well as for a comprehensive dental examination using the following resource: • https://www.aae.org/specialty/wp-content/uploads/sites/2/2017/07/endodonticdiagnosisfall2013.pdf • https://www.aae.org/specialty/wp-content/uploads/sites/2/2017/07/aaeconsensusconferencerecommendeddiagnosticterminology.pdf | |
| C.1.3 | Chart Audit | Dental Triage - Objective Findings | • Is the scanned or digital copy of the x-ray in the EHR? • Are appropriate radiograph(s) taken and of diagnostic quality? • Are objective findings identified and noted in the clinical note? • Are all radiographic findings identified, documented and discussed with the patient? | 10 | 8 | 1 | 1 | 0 | | | | | | | |
| C.1.4 | Chart Audit | Dental Triage - Treatment Plan, DPC | • Is the objective findings substantiate the pulpal and/or periodontal diagnosis? • Does the diagnosis substantiate the treatment plan? • Is each treatment plan item assigned the appropriate DPC? • Is the episodic treatment plan placed on an odontogram and scanned into the EHR? | 10 | 7 | 3 | 0 | 0 | | | | | | | |
| C.1.5 | Chart Audit | Dental Triage - Medications | • Is an appropriate medication(s) prescribed when indicated and supported by objective findings? | 6 | 4 | 2 | 0 | 4 | | | | | | | |
| C.1.6 | Chart Audit | Dental Triage - Education | • Is the discussion of risks, benefits, alternatives, and consequences been discussed and noted in the clinical notes specific to the treatment plan? • Is oral hygiene instruction given? | 10 | 7 | 3 | 0 | 0 | | | | | • There is a failure to document accurately. In one instance a tooth is mislabeled, identified as #5 but it is #4. MOJ does not have an electronic dental record system with a full clinical odontogram, nor do they use a written and scanned odontogram to label episodic care complaints. In another instance tooth #8 is noted in the treatment plan, nor to the consent at the time of extraction. #7, 8, 9, 10, 11, 12 listed with DPC 4. This is where an odontogram would be useful as #8 would be shown and not forgotten to be included in the treatment plan and consent form. Then it brings up the question if a full clinical odontogram, electronic or paper, will be used. Please amend the progress note. | • See C.1 above for additional findings and recommendations. • For all the items listed in the findings, please address them, and also provide documented training to remedy the deficiencies. Provide self-audits and self-monitoring to continuously re-evaluate training and re-train when indicated. List in the policies and procedures and local operating protocol to minimize continuous oversights. Success leaves clues. Identify the successes and make them repeatable and place systems that work in the P&P and LOPs. • Train from the P&P and LOP. Submit the training records to the monthly Dental Subcommittee meeting and have it noted in the minutes. Continue to strive for continuous improvement. | |
| C.1.7 | Chart Audit | Dental Triage - Referrals | • Is a referral to an outside specialist indicated and if yes, is the referral completed, patient informed and noted in the clinical note? | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| C.1.8 | Chart Audit | Dental Triage - Continuity of Care | • Was the patient informed to submit a dental sick call for any incidental finding(s) found on the radiograph(s), or if pain any pain/issue? • Is the next visit dated and scheduled per the DPC for continuity of care in the clinical note? | 10 | 6 | 3 | 1 | 0 | | | | | • Patient was prescribed an antibiotic however no swelling, lymphadenopathy or fever was noted. Please review antibiotic protocols and discuss with the CDO for specific guidelines. | | |
| | | | TOTAL | 67 | 38 | 13.5 | 2 | NA 13 Of 0 NM 0 | 76.9% | N | | | • Analgesic prescription. Please review the ER send out list as a patient was sent out for post operative bleeding following extractions of multiple teeth. Patient was not appointed. | | | |
| **C.2** | | **Quality of Care Audit Tool Data - Comprehensive Dental Care** | | | | | | | | | | | | | |
| C.2.1 | Chart Audit | Comprehensive Dental Care - Informed Consent | • Does the general informed consent form include at a minimum examination, radiographs, medications, local anesthetic, prosthodontic and occlusal adjustments? • Is there discussion of risks, benefits, alternatives and consequences in the consent form for those items? • Is the general informed consent form reviewed and signed by the patient, licensed and witnessed by the Dental Assistant? • Is the informed consent/discussion noted in the clinical note? • Is the form(s) scanned or digital copy in the EHR? | 5 | 0 | 4 | 1 | 5 | | | | Written informed consent shall be obtained for all invasive and other procedures in accordance with established CFMG procedure and community standards of practice. (Wellpath IP, p. 20-21) Health services shall be provided by licensed health care professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices. (Wellpath P, p. 20) Inmates incarcerated for 12 months or greater are eligible to receive a comprehensive dental exam. The purpose of the dental examinations shall be for the identification, diagnosis, and treatment of dental pathology which impacts the health and welfare of inmate-patients. (Wellpath IP, p. 103) Panoramic radiograph may be requested from an outside source when, in the discretion of the dentist, it will assist in diagnosis and treatment planning. (Wellpath IP, p. 103) See DPC timelines. Examination findings and proposed treatment plan will be documented on standardized comprehensive dental | • Patients never seen for their eligible and requested exam and cleaning. Patients are still in custody and lost before the staffing and backlog are remedied. The General informed consent and new dental team, "Explained to patient there is a very long wait-list." It was mentioned on 10/03/23, however patient is awaiting cleaning" and this appointment is set for 1/03/23. Note the patient was scheduled for an annual exam. The RN's are never to set a dental appointment complete. Due to this essentially a clerical error, the patient never received his requested exam and cleaning. There's always a risk that the lack of a dental visit could result in preventable tooth loss. • The General informed consent form does not include at a minimum an informed consent and discussion of risks, benefits, alternatives and consequences (RBACs) for medications and local anesthetic, prosthodontic and occlusal adjustments. There is no place identified for the witness to print name although the signature line is there. There is no place identified for the witness to print name (cold or not) is not consented to in the general, periodontal, restorative or surgical consent form. • The medical history is not always reviewed and the review of the health history is not | • See C.1 above for additional findings and recommendations. • For all the items listed in the findings, please address them, and also provide documented training to remedy the deficiencies. Provide self-audits and self-monitoring to continuously re-evaluate training and re-train when indicated. List in the policies and procedures and local operating protocol to minimize continuous oversights. Success leaves clues. Identify the successes and make them repeatable and place systems that work in the P&P and LOPs. • The nurse schedules the dental exam, it is scheduled to the dentist to do the initial exam. There is a significant improvement in the area of digital x-rays, so continue to improve and minimize any endogenetic radiographs. Some of the x-rays have overlap, are foreshortened, or elongated. Obtain the sensor size and adjust the techniques in order to visualize the clinical field and not miss any pathology. • Order an panoramic x-ray when indicated per the Wellpath IP, p. 103. "Panoramic radiograph may be requested from an outside source when, in the discretion of the | Request this information from the HSA, Implementation Specialist, Operations Specialist, Dentist, and/or CDO Ideally use the patients who were evaluated for comprehensive dental care in the Access and Timeliness of Care sections for evaluation of the quality of dental care received. Other Search Parameters: CorEMR - Reports - Tasks - Category: Dental Sick Call and Dental Annual Exam - Status: Completed - Priority: All. Search for words such as request, clean, cleaning, exam |
| C.2.2 | Chart Audit | Comprehensive Dental Care - Medical and Dental History | • Is the patient's chief complaint addressed? • Is the medical and dental history, including allergies, existing medications and lab results reviewed and noted in the clinical note? • Is the blood pressure taken and recorded in the clinical note? • Is a medical consult completed if indicated? | 5 | 4 | 0 | 1 | 5 | | | | | | | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C.2 3 | Chart Audit | Comprehensive Dental Exam - Objective Findings | • Does the comprehensive dental examination include a full mouth series of x-rays (FMX), and a panoramic radiograph per the ADA guidelines?<br>• Are all radiographic findings identified, documented and discussed with the patient?<br>• Are all existing conditions completed in the odontogram supported by clinical and radiographic findings?<br>• Are objective findings identified and noted in the clinical note?<br>• Is an oral cancer screening (OCS) performed and documented?<br>• Is a full mouth periodontal charting completed and documented?<br>• Are the radiographs scanned or digitized into the EHR? | 5 | 0 | 4 | 1 | 5 | | | | exam, periodontal exam and treatment planning forms which will be filed in the patient medical record. (Wellpath IP, p. 103).<br><br>A per diem Registered Dental Hygienist (RDH): will be scheduled, as needed, to provide dental hygiene education and periodontal hygiene treatment consistent with dentists' treatment recommendations. (Wellpath P, p. 103). | always noted in the clinical note. Review the medical history, allergies, medications and lab work. Document the findings in the clinical notes.<br><br>• Blood pressure is not always taken and/or recorded in the clinical note.<br><br>• Failure to identify all the pathology, including caries, periapical radiolucency (PARL) identified in the FMX. Failure to document existing restorations (should be in blue ink). Caries/decay, periapical lucencies are not all charted (should be in red ink). The treatment form does not include a resolution to the pathology found on the radiographs. For example, clinical notes on 01/19/24 include treatment #22 B which is not included in the treatment plan form but shows as completed. Clinical and radiological pathology of the wisdom teeth not noted on the treatment form. Radiographic calculus visible and not mentioned. Several areas of the FMX have posterior overlap and are non-diagnostic.<br><br>• Patient received a comprehensive exam with only 4 bitewing x-rays. Please review the CDT 2024 code D0150, D0180 and D0120. The x-rays provided were insufficient for a comprehensive Dental Examination per the ADA. *See the x-rays on 03/28/24. All the apicies of the teeth are Missing. Then see the x-ray on 05/01/24 for a severally decayed #1, "4/26 - "I have really bad pain in one of my teeth its been going on for a couple of days." Pointing to #1.", which would have been seen had an FMX been taken. ***Please review the patient's medical sick call notes. Patient was sent to the ER and ENT for "CT of face showed abscess in right sinus with swelling with possible facial and orbital cellulitis." Please re-appoint this patient ASAP and perform a Comprehensive Dental Examination with the appropriate radiographs and treatment plan on this patient who has waited an entire year to receive a COMPREHENSIVE Dental Examination.<br><br>• The treatment plan is missing the perio re-eval. Also missing is the recall type and frequency.<br><br>• The clinical notes are not always consistent. For example, the perio diagnosis was listed as a class II/stage II condition however in the clinical notes on the day of the cleaning, it is listed as a Class I. Please confirm the diagnosis prior to performing a treatment. Radiographic and clinical findings contradict themselves at times in the clinical notes when using a template for the SOAPE note. Be careful when using clinical note templates and make sure accuracy is retained.<br><br>• Place the periodontal diagnosis in the Assessment portion of the clinical note when performing a comprehensive dental examination. Mobility and furcation involvements are not always charted on the periodontal form. The Annual Exam treatment form does not handle perio well. t states periodontal health on one side of the form but on the other area states mild periodontitis. Please adjust the form for conformity.<br><br>• A task is not always created for future treatment planned dental care. If a task is not created, the patient is essentially "lost" in the system. CorEMR does not have the ability to locate unscheduled treatment plans.<br><br>• For continuity of care, the recall is not listed in the treatment plan nor in the clinical notes.<br>The task for the periodontal recall is not created nor is the patient informed when to request the next recall exam.<br><br>• When the treatment is completed, enter it on the treatment plan form and rescan it into CorEMR. This is labor intensive, however CorEMR is not an electronic dental record system so there must be accountability in this manner to show the progress of the treatment plan. Note any changes to the treatment plan and state it in the clinical notes.<br><br>• Discuss the risks, benefits, alternatives and consequences (RBACs) of the proposed treatment plan with the patient and note the discussion in the clinical note.<br><br>• The next visit procedure(s) and DPC are not always included in the clinical progress | dentist, it will assist in diagnosis and treatment planning."<br><br>• Periodontal probings, mobility, attachment loss due to recessions and other periodontal findings as stated in the American Dental Association (ADA), CDT code D0180, are to be charted at the time of the periodontal and comprehensive dental examination.<br><br>• At the comprehensive dental examination, place the periodontal diagnosis in the assessment portion of the SOAPE note. Review the previous clinical notes for consistency and accuracy.<br><br>• Assign the DPC to each line of treatment. Please provide training to the dentists that all the treatment plan must be completed within the longest assigned DPC. Please phase and create tasks/appointments for the treatment plan.<br><br>• Set a periodontal maintenance recall schedule for those who received a comprehensive dental examination. Place the recall on the treatment plan, assign a DPC and schedule accordingly. Periodontal maintenance and recall is not limited to yearly. Here are some recommended options per the clinical situation:<br>3 months recall (3MRC),<br>4 months recall (4MRC),<br>6 months recall (6MRC). | |
| C.2.4 | Chart Audit | Comprehensive Dental Exam - Diagnosis, Treatment Plan, DPC | • Do the objective findings substantiate the periodontal and pulpal diagnosis?<br>• Does the diagnosis substantiate the treatment plan?<br>• Is each treatment plan item assigned the appropriate DPC?<br>• Are the comprehensive dental exam and periodontal charting forms scanned into the EHR? | 5 | 1 | 3 | 1 | 5 | | | | | | | |
| C.2 5 | Chart Audit | Comprehensive Dental Exam - Medications | • Is an appropriate medication(s) prescribed when indicated and supported by objective findings? | 2 | 2 | 0 | 0 | 8 | | | | | | | |
| C.2 6 | Chart Audit | Comprehensive Dental Exam - Education | • Is the discussion of risks, benefits, alternatives, and consequences been discussed and noted in the clinical notes specific to the treatment plan?<br>• Is oral hygiene instruction given and documented in the clinical note? | 5 | 1 | 4 | 0 | 5 | | | | | | | |
| C.2.7 | Chart Audit | Comprehensive Dental Exam - Referrals | • Is a referral to an outside specialist indicated and if yes, is the referral completed, patient informed and noted in the clinical note? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| C.2 8 | Chart Audit | Comprehensive Dental Exam - Continuity of Care | • Is the treatment plan sequenced and scheduled per the DPC for continuity of care and noted in the clinical note?<br>• Is patient informed to request an annual recall exam?<br>• Is the next visit stated in the clinical note? | 5 | 0 | 4 | 1 | 5 | | | | | | | |
| | | | TOTAL | 32 | 8 | 9.5 | 5 | NA:48 DF 0 NM 0 | 54.7% | N | | | | | |
| C.3 | | Quality of Care Audit Tool Data - Chronic Care - HIV | | | | | | | | | | | | | |
| C.3.1 | Chart Audit | Chronic Care HIV - Informed Consent | • Does the general informed consent form include at a minimum examination, radiographs, medications, local anesthetic, prosthodontic and occlusal adjustments?<br>• Is there discussion of risks, benefits, alternatives and consequences in the consent form for those items?<br>• Is the general informed consent form reviewed and signed by the patient, Dentist and witnessed by the Dental Assistant?<br>• Is the informed consent/discussion noted in the clinical note?<br>• Is the form(s) scanned or digital copy in the EHR? | 0 | 0 | 0 | 0 | 10 | | | | Chronic Care Clinic: Routinely scheduled encounters between an FNP, PA or MD and a patient with an identified chronic medical or mental condition for the purpose of treatment planning, monitoring the patient's condition and therapeutic regimen while in custody. Such encounters shall be scheduled at least every ninety days, but may occur more frequently at the discretion of the medical provider. Routinely scheduled Chronic Care Clinic monitoring shall apply to the following conditions: diabetes; cardiac disorders, hypertension, seizure disorders, communicable diseases, respiratory disorders, and psychiatric disorders. Other conditions may be included as appropriate at the discretion of the medical provider.<br><br>Inmates with chronic care conditions will be managed pursuant to chronic care protocols and standardized procedures that are consistent with national practice guidelines. (Wellpath IP, p. 27).<br><br>The medical provider will complete a baseline physical examination and history, order a therapeutic regimen and schedule the patient to be seen at least every ninety days for chronic care management. (Wellpath P, p. 29).<br><br>MCJ will maintain a periodontal disease program for the diagnosis and treatment of periodontal disease. Periodontal screening shall be available to all patients, regardless of length of stay. Treatment will be based on periodontal disease classification, Dental Priority code, and special medical needs (i e., pregnancy, diabetes, HIV/A DS). (Wellpath IP, pp. 100, 103).<br><br>Examination findings and proposed treatment plan will be documented on standardized comprehensive dental exam, periodontal exam and treatment planning forms which will be filed in the patient medical record.<br><br>A treatment plan is a series of written statements which specify the particular course of treatment. A thorough plan will be included in the plan portion of S.O A P. progress note and problem lists will reflect current problems or conditions being followed. Monitoring the efficacy of treatment while in custody, and discharge planning are essential components of the treatment plan. (Wellpath IP, p. 26).<br><br>A per diem Registered Dental Hygienist (RDH): will be scheduled, as needed, to provide dental hygiene education and periodontal hygiene treatment consistent with dentists' treatment recommendations. (Wellpath P, p. 103). | No patients with HIV were found to have been referred to dental from chronic care.<br><br>• There was a patient not referred from chronic care but found "Eligible for Annual Dental Exam" on 01/16/24 and 02/20/24 from a sick call request. Patient received the Annual Dental Exam on 02/29/24. Several areas of pathology were not recorded on the treatment plan nor scheduled for treatment. Radiographs, per the Dental Practice Act, must be of diagnostic quality and the clinician must address any pathology within the radiograph.<br><br>• The chronic care forms do not have a space for a referral to dental, nor do they all have an area for an oral screening to be performed.<br><br>• t does not appear that lab results were reviewed for any prescribed treatment. Please bring the patient back for a re-evaluation and update of the treatment plan. See A.16.1H. | • The condition of the oral environment can affect the person's overall health and wellbeing. The patient is not segmented into parts...medical, mental health and dental, they are all interrelated and integrated. None of the patients who were evaluated in this audit period to have HIV were referred to dental from chronic care. Please invite a representative from each division of medical, mental health, and pharmacy to attend the monthly Dental Subcommittee in order to discuss cases and to nurture open lines of communication.<br><br>• Please review medical history, allergies, medications and lab work and document the findings in the clinical notes. If a medical consult is necessary, please obtain it timely. | Request this information from the HSA, Implementation Specialist, Operations Specialist, Dentist, and/or CDO:<br><br>Ideally use the patients who were referred by the physicians from chronic care for a dental appointment in the Access and Timeliness of Care sections in order to evaluate for the quality of dental care received.<br><br>Other Search Parameters:<br>*CorEMR.<br>*Report.<br>*Form Question Report<br>*Scheduled Start and End Date.<br>*Form - Chronic Care for HIV, Seizures, Diabetes, Pregnancy and for patients on 4 or more pysch meds or with Serious Mental llness (SMI).<br>*Value - Refer to Dental, Emergent, Urgent, Routine<br>*Generate. *See count |
| C.3 2 | Chart Audit | Chronic Care HIV - Medical and Dental History | • Is the medical and dental history, including allergies, existing medications and lab results reviewed and noted in the clinical note?<br>• Is the patient's chief complaint addressed?<br>• Is the blood pressure taken and recorded in the clinical note?<br>• Is a medical consult completed if indicated? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| C.3 3 | Chart Audit | Chronic Care HIV - Objective Findings | • Does the comprehensive dental examination include a full mouth series of x-rays (FMX), and a panoramic radiograph per the ADA guidelines?<br>• Are all radiographic findings identified, documented and discussed with the patient?<br>• Are all existing conditions completed in the odontogram supported by clinical and radiographic findings?<br>• Are objective findings including identified and noted in the clinical note?<br>• Is an oral cancer screening (OCS) performed and documented?<br>• Is a full mouth periodontal charting completed and documented? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| C.3.4 | Chart Audit | Chronic Care HIV - Diagnosis, Treatment Plan, DPC | • Do the objective findings substantiate the periodontal and pulpal diagnosis?<br>• Does the diagnosis substantiate the treatment plan?<br>• Is each treatment plan item assigned the appropriate DPC?<br>• Are the comprehensive dental exam and periodontal charting forms scanned into the EHR? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| C.3 5 | Chart Audit | Chronic Care HIV - Medications | • Is an appropriate medication(s) prescribed when indicated and supported by objective findings? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| C.3 6 | Chart Audit | Chronic Care HIV - Education | • Is the discussion of risks, benefits, alternatives, and consequences been discussed and noted in the clinical notes specific to the treatment plan?<br>• Is oral hygiene instruction given and documented in the clinical note? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| C.3.7 | Chart Audit | Chronic Care HIV - Referrals | • Is a referral to an outside specialist indicated and if yes, is the referral completed, patient informed and noted in the clinical note? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| C.3 8 | Chart Audit | Chronic Care HIV - Continuity of Care | • Is the treatment plan sequenced and scheduled per the DPC for continuity of care and noted in the clinical note?<br>• Is patient informed to request an annual recall exam?<br>• Is the next visit stated in the clinical note? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| | | | TOTAL | 0 | 0 | 0 | 0 | NA 80 DF 0 NM 0 | NA | NA | | | | | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Chart/Items SC | Number Chart/Items PC | Number Chart/Items NC | Number Chart/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient Potential | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **C.4** | | **Quality of Care Audit Tool Data - Chronic Care - Seizures** | | | | | | | | | | | | | |
| C.4.1 | Chart Audit | Chronic Care Seizures - Informed Consent | • Does the general informed consent form include at a minimum examination, radiographs, medications, local anesthetic, prosthodontic and occlusal adjustments? • Is there discussion of risks, benefits, alternatives and consequences in the consent form for these items? • Is the general informed consent form reviewed and signed by the patient, Dentist and witnessed by the Dental Assistant? • Is the informed consent/discussion noted in the clinical note? • Is the form(s) scanned or digital copy in the EHR? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| C.4.2 | Chart Audit | Chronic Care Seizures - Medical and Dental History | • Is the medical and dental history, including allergies, existing medications and lab results reviewed and noted in the clinical note? • Is the patient's chief complaint addressed? • Is the blood pressure taken and recorded in the clinical note? • Is a medical consult completed if indicated? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| C.4.3 | Chart Audit | Chronic Care Seizures - Objective Findings | • Does the comprehensive dental examination include a full mouth series of x-rays (FMX), and a panoramic radiograph per the ADA guidelines? • Are all radiographic findings identified, documented and discussed with the patient? • Are all existing conditions completed in the odontogram supported by clinical and radiographic findings? • Are objective findings including identified and noted in the clinical note? • Is an oral cancer screening (OCS) performed and documented? • Is a full mouth periodontal charting completed and documented? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| C.4.4 | Chart Audit | Chronic Care Seizures - Diagnosis, Treatment Plan, DPC | • Do the objective findings substantiate the periodontal and pulpal diagnosis? • Does the diagnosis substantiate the treatment plan? • Is each treatment plan item assigned the appropriate DPC? • Are the comprehensive dental exam and periodontal charting forms scanned into the EHR? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| C.4.5 | Chart Audit | Chronic Care Seizures - Medications | • Is an appropriate medication(s) prescribed when indicated and supported by objective findings? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| C.4.6 | Chart Audit | Chronic Care Seizures - Education | • Is the discussion of risks, benefits, alternatives, and consequences been discussed and noted in the clinical notes specific to the treatment plan? • Is oral hygiene instruction given and documented in the clinical note? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| C.4.7 | Chart Audit | Chronic Care Seizures - Referrals | • Is a referral to an outside specialist indicated and if yes, is the referral completed, patient informed and noted in the clinical note? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| C.4.8 | Chart Audit | Chronic Care Seizures - Continuity of Care | • Is the treatment plan sequenced and scheduled per the DPC for continuity of care and noted in the clinical note? • Is patient informed to request an annual recall exam? • Is the next visit stated in the clinical note? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| | | | TOTAL | 0 | 0 | 0 | 0 | NA 80 DF 0 NM 0 | NA | NA | | | | | |
| **C.5** | | **Quality of Care Audit Tool Data - Chronic Care - Diabetes** | | | | | | | | | | | | | |
| C.5.1 | Chart Audit | Chronic Care Diabetes - Informed Consent | • Does the general informed consent form include at a minimum examination, radiographs, medications, local anesthetic, prosthodontic and occlusal adjustments? • Is there discussion of risks, benefits, alternatives and consequences in the consent form for these items? • Is the general informed consent form reviewed and signed by the patient, Dentist and witnessed by the Dental Assistant? • Is the informed consent/discussion noted in the clinical note? • Is the form(s) scanned or digital copy in the EHR? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| C.5.2 | Chart Audit | Chronic Care Diabetes - Medical and Dental History | • Is the medical and dental history, including allergies, existing medications and lab results reviewed and noted in the clinical note? • Is the patient's chief complaint addressed? • Is the blood pressure taken and recorded in the clinical note? • Is a medical consult completed if indicated? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| C.5.3 | Chart Audit | Chronic Care Diabetes - Objective Findings | • Does the comprehensive dental examination include a full mouth series of x-rays (FMX), and a panoramic radiograph per the ADA guidelines? • Are all radiographic findings identified, documented and discussed with the patient? • Are all existing conditions completed in the odontogram supported by clinical and radiographic findings? • Are objective findings including identified and noted in the clinical note? • Is an oral cancer screening (OCS) performed and documented? • Is a full mouth periodontal charting completed and documented? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| C.5.4 | Chart Audit | Chronic Care Diabetes - Diagnosis, Treatment Plan, DPC | • Do the objective findings substantiate the periodontal and pulpal diagnosis? • Does the diagnosis substantiate the treatment plan? • Is each treatment plan item assigned the appropriate DPC? • Are the comprehensive dental exam and periodontal charting forms scanned into the EHR? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| C.5.5 | Chart Audit | Chronic Care Diabetes - Medications | • Is an appropriate medication(s) prescribed when indicated and supported by objective findings? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| C.5.6 | Chart Audit | Chronic Care Diabetes - Education | • Is the discussion of risks, benefits, alternatives, and consequences been discussed and noted in the clinical notes specific to the treatment plan? • Is oral hygiene instruction given and documented in the clinical note? | 0 | 0 | 0 | 0 | 10 | | | | | | | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C.5.7 | Chart Audit | Chronic Care Diabetes - Referrals | • Is a referral to an outside specialist indicated and if yes, is the referral completed, patient informed and noted in the clinical note? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| C.5.8 | Chart Audit | Chronic Care Diabetes - Continuity of Care | • Is the treatment plan sequenced and scheduled per the DPC for continuity of care and noted in the clinical note? • Is patient informed to request an annual recall exam? • Is the next visit stated in the clinical note? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| | | | TOTAL | 0 | 0 | 0 | 0 | NA 80 OF 0 NM 0 | NA | NA | | | | | |
| **C.6** | | **Quality of Care Audit Tool Data - Chronic Care - Pregnancy** | | | | | | | | | | | | | |
| C.6.1 | Chart Audit | Chronic Care Pregnancy - Informed Consent | • Does the general informed consent form include a minimum examination, radiographs, medications, local anesthetic, prosthodontic and occlusal adjustments? • Is there discussion of risks, benefits, alternatives and consequences in the consent form for those items? • Is the general informed consent form reviewed and signed by the patient, Dentist and witnessed by the Dental Assistant? • Is the informed consent/discussion noted in the clinical note? • Is the form(s) scanned or digital copy in the EHR? | 0 | 0 | 0 | 0 | 10 | | | | Chronic Care Clinic: Routinely scheduled encounters between an FNP, PA or MD and a patient with an identified chronic medical or mental condition for the purpose of treatment planning, monitoring the patient's condition and therapeutic regimen while in custody. Such encounters shall be scheduled at least every ninety days, but may occur more frequently at the discretion of the medical provider. Routinely scheduled Chronic Care Clinic monitoring shall apply to the following conditions: diabetes, cardiac disorders, hypertension, seizure disorders, communicable diseases, respiratory disorders, and psychiatric disorders. Other conditions may be included as appropriate at the discretion of the medical provider.

Inmates with chronic care conditions will be managed pursuant to chronic care protocols and standardized procedures that are consistent with national practice guidelines. (Wellpath IP, p. 27). | • No pregnant patients were found to have been referred to dental from chronic care. • The chronic care forms do not have a space for a referral to dental. | • The condition of the oral environment can affect the person's overall health and wellbeing. The patient is not segmented into parts...medical, mental health and dental, they are all interrelated and integrated. None of the patients who were evaluated in this audit period to be pregnant were referred to dental from chronic care. Please invite a representative from each division of medical, mental health, and pharmacy to attend the monthly Dental Subcommittee in order to discuss cases and to nurture open lines of communication. • Please review medical history, allergies, medications and lab work and document the findings in the clinical notes. If a medical consult is necessary, please obtain it timely. | Request this information from the HSA, Implementation Specialist, Operations Specialist, Dentist, and/or COO. Ideally use the patients who were referred by the physicians from chronic care for a dental appointment in the Access and Timeliness of Care sections in order to evaluate for the quality of dental care received. Other Search Parameters: *CorEMR, *Report, *Form Question Report *Scheduled Start and End Date. *Form - Chronic Care for HIV, Seizures, Diabetes, Pregnancy and for patients on 4 or more psych meds or with Serious Mental Illness (SMI). *Value - Refer to Dental; Emergent, Urgent, Routine *Generate. *See count |
| C.6.2 | Chart Audit | Chronic Care Pregnancy - Medical and Dental History | • Is the medical and dental history, including allergies, existing medications and lab results reviewed and noted in the clinical note? • Is the patient's chief complaint addressed? • Is the blood pressure taken and recorded in the clinical note? • Is a medical consult completed if indicated? | 0 | 0 | 0 | 0 | 10 | | | | The medical provider will complete a baseline physical examination and history, order a therapeutic regimen and schedule the patient to be seen at least every ninety days for chronic care management. (Wellpath  P, p. 28). | | | |
| C.6.3 | Chart Audit | Chronic Care Pregnancy - Objective Findings | • Does the comprehensive dental examination include a full mouth series of x-rays (FMX), and a panoramic radiograph per the ADA guidelines? • Are all radiographic findings identified, documented and discussed with the patient? • Are all existing conditions completed in the odontogram supported by clinical and radiographic findings? • Are objective findings including identified and noted in the clinical note? • Is an oral cancer screening (OCS) performed and documented? • Is a full mouth periodontal charting completed and documented? | 0 | 0 | 0 | 0 | 10 | | | | MCJ will maintain a periodontal disease program for the diagnosis and treatment of periodontal disease. Periodontal screening shall be available to all patients, regardless of length of stay. Treatment will be based on periodontal disease classification, Dental Priority code, and special medical needs (i.e., pregnancy, diabetes, HIV/A DS). (Wellpath IP, pp. 100, 103).

Examination findings and proposed treatment plan will be documented on standardized comprehensive dental exam, periodontal exam and treatment planning forms which will be filed in the patient medical record.

A treatment plan is a series of written statements which specify the particular course of treatment. A thorough plan will be included in the plan portion of S.O.A.P. progress note and problem lists will reflect current problems or conditions being followed. Monitoring the efficacy of treatment while in custody, and discharge planning are essential components of the treatment plan. (Wellpath IP, p. 26). | | | |
| C.6.4 | Chart Audit | Chronic Care Pregnancy - Diagnosis, Treatment Plan, DPC | • Do the objective findings substantiate the periodontal and pulpal diagnosis? • Does the diagnosis substantiate the treatment plan? • Is each treatment plan item assigned the appropriate DPC? • Are the comprehensive dental exam and periodontal charting forms scanned into the EHR? | 0 | 0 | 0 | 0 | 10 | | | | A per diem Registered Dental Hygienist (RDH) will be scheduled, as needed, to provide dental hygiene education and periodontal hygiene treatment consistent with dentists' treatment recommendations. (Wellpath IP, p. 103). | | | |
| C.6.5 | Chart Audit | Chronic Care Pregnancy - Medications | • Is an appropriate medication(s) prescribed when indicated and supported by objective findings? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| C.6.6 | Chart Audit | Chronic Care Pregnancy - Education | • Is the discussion of risks, benefits, alternatives, and consequences been discussed and noted in the clinical notes specific to the treatment plan? • Is oral hygiene instruction given and documented in the clinical note? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| C.6.7 | Chart Audit | Chronic Care Pregnancy - Referrals | • Is a referral to an outside specialist indicated and if yes, is the referral completed, patient informed and noted in the clinical note? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| C.6.8 | Chart Audit | Chronic Care Pregnancy - Continuity of Care | • Is the treatment plan sequenced and scheduled per the DPC for continuity of care and noted in the clinical note? • Is patient informed to request an annual recall exam? • Is the next visit stated in the clinical note? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| | | | TOTAL | 0 | 0 | 0 | 0 | NA 80 OF 0 NM 0 | NA | NA | | | | | |
| **C.7** | | **Quality of Care Audit Tool Data - Chronic Care - SMI** | | | | | | | | | | | | | |
| C.7.1 | Chart Audit | Chronic Care SMI - Informed Consent | • Does the general informed consent form include a minimum examination, radiographs, medications, local anesthetic, prosthodontic and occlusal adjustments? • Is there discussion of risks, benefits, alternatives and consequences in the consent form for those items? • Is the general informed consent form reviewed and signed by the patient, Dentist and witnessed by the Dental Assistant? • Is the informed consent/discussion noted in the clinical note? • Is the form(s) scanned or digital copy in the EHR? | 0 | 0 | 0 | 0 | 10 | | | | Chronic Care Clinic: Routinely scheduled encounters between an FNP, PA or MD and a patient with an identified chronic medical or mental condition for the purpose of treatment planning, monitoring the patient's condition and therapeutic regimen while in custody. Such encounters shall be scheduled at least every ninety days, but may occur more frequently at the discretion of the medical provider. Routinely scheduled Chronic Care Clinic monitoring shall apply to the following conditions: diabetes, cardiac disorders, hypertension, seizure disorders, communicable diseases, respiratory disorders, and psychiatric disorders. Other conditions may be included as appropriate at the discretion of the medical provider.

Inmates with chronic care conditions will be managed pursuant to chronic care protocols and standardized procedures that are consistent with national practice guidelines. (Wellpath IP, p. 27). | • No patients with a serious mental illness (SMI) and/or on four or more psych meds were found to have been referred to dental from chronic care. • The chronic care forms for SMI do not have a space for a referral to dental, nor do they all have an area for an oral screening to be performed and documented. | • The condition of the oral environment can affect the person's overall health and wellbeing. The patient is not segmented into parts...medical, mental health and dental, they are all interrelated and integrated. None of the patients who were evaluated in this audit period to have a serious mental illness (SMI) and/or on 4 or more psych meds were referred to dental from chronic care. Please invite a representative from each division of medical, mental health, and pharmacy to attend the monthly Dental Subcommittee in order to discuss cases and to nurture open lines of communication. • Please review medical history, allergies, medications and lab work and document the findings in the clinical notes. If a medical consult is necessary, please obtain it timely. | Request this information from the HSA, Implementation Specialist, Operations Specialist, Dentist, and/or COO. Ideally use the patients who were referred by the physicians from chronic care for a dental appointment in the Access and Timeliness of Care sections in order to evaluate for the quality of dental care received. Other Search Parameters: *CorEMR, *Report, *Form Question Report *Scheduled Start and End Date. *Form - Chronic Care for HIV, Seizures, Diabetes, Pregnancy and for patients on 4 or more psych meds or with Serious Mental Illness (SMI). *Value - Refer to Dental; Emergent, Urgent, Routine *Generate. *See count |
| C.7.2 | Chart Audit | Chronic Care SMI - Medical and Dental History | • Is the medical and dental history, including allergies, existing medications and lab results reviewed and noted in the clinical note? • Is the patient's chief complaint addressed? • Is the blood pressure taken and recorded in the clinical note? • Is a medical consult completed if indicated? | 0 | 0 | 0 | 0 | 10 | | | | The medical provider will complete a baseline physical examination and history, order a therapeutic regimen and schedule the patient to be seen at least every ninety days for chronic care management. (Wellpath  P, p. 28). | | | |
| C.7.3 | Chart Audit | Chronic Care SMI - Objective Findings | • Does the comprehensive dental examination include a full mouth series of x-rays (FMX), and a panoramic radiograph per the ADA guidelines? • Are all radiographic findings identified, documented and discussed with the patient? • Are all existing conditions completed in the odontogram supported by clinical and radiographic findings? • Are objective findings including identified and noted in the clinical note? • Is an oral cancer screening (OCS) performed and documented? • Is a full mouth periodontal charting completed and documented? | 0 | 0 | 0 | 0 | 10 | | | | MCJ will maintain a periodontal disease program for the diagnosis and treatment of periodontal disease. Periodontal screening shall be available to all patients, regardless of length of stay. Treatment will be based on periodontal disease classification, Dental Priority code, and special medical needs (i.e., pregnancy, diabetes, HIV/A DS). (Wellpath IP, pp. 100, 103).

Examination findings and proposed treatment plan will be documented on standardized comprehensive dental exam, periodontal exam and treatment planning forms which will be filed in the patient medical record.

A treatment plan is a series of written statements which specify the particular course of treatment. A thorough plan will be included in the plan portion of S.O.A.P. progress note and problem lists will reflect current problems or conditions being followed. Monitoring the efficacy of treatment while in custody, and discharge planning are essential components of the treatment plan. (Wellpath IP, p. 26). | | | |
| C.7.4 | Chart Audit | Chronic Care SMI - Diagnosis, Treatment Plan, DPC | • Do the objective findings substantiate the periodontal and pulpal diagnosis? • Does the diagnosis substantiate the treatment plan? • Is each treatment plan item assigned the appropriate DPC? • Are the comprehensive dental exam and periodontal charting forms scanned into the EHR? | 0 | 0 | 0 | 0 | 10 | | | | A per diem Registered Dental Hygienist (RDH) will be scheduled, as needed, to provide dental hygiene education and periodontal hygiene treatment consistent with dentists' treatment recommendations. (Wellpath IP, p. 103). | | | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C.7.5 | Chart Audit | Chronic Care SMI, SN – Medications | • Is an appropriate medication(s) prescribed when indicated and supported by objective findings? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| C.7.6 | Chart Audit | Chronic Care SMI, SN – Education | • Is the discussion of risks, benefits, alternatives, and consequences been discussed and noted in the clinical notes specific to the treatment plan? • Is oral hygiene instruction given and documented in the clinical note? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| C.7.7 | Chart Audit | Chronic Care SMI, SN – Referrals | • Is a referral to an outside specialist indicated and if yes, is the referral completed, patient informed and noted in the clinical note? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| C.7.8 | Chart Audit | Chronic Care SMI, SN – Continuity of Care | • Is the treatment plan sequenced and scheduled per the DPC for continuity of care and noted in the clinical note? • Is patient informed to request an annual recall exam? • Is the next visit stated in the clinical note? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| | | | TOTAL | 0 | 0 | 0 | 0 | NA 80 DF 0 NM 0 | NA | NA | | | | | |

**C.8  Quality of Care Audit Tool Data - Periodontal Treatment**

| # | | | Question | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C.8.1 | Chart Audit | Periodontal Treatment – Informed Consent | • Is the specific treatment listed on the periodontal informed consent form and signed by the patient, dentist and witnessed by the dental assistant? • Is there discussion of risks, benefits, alternatives and consequences as well as a discussion if exam and treatment is not done in the consent form? • Is the informed consent discussion noted in the clinical note? • Is the form(s) scanned or digital copy in the EHR? | 10 | 6 | 2 | 2 | 0 | | | | | | | |
| C.8.2 | Chart Audit | Periodontal Treatment – Medical and Dental History | • Is the medical and dental history, including allergies, existing medications and lab results reviewed and noted in the clinical note? • Is the patient's chief complaint addressed? • Is the blood pressure taken and recorded in the clinical note? • If a medical consult or clearance was requested, was it completed if indicated? Are the medical provider's notes available? | 10 | 4 | 4 | 1 | 0 | | | | | | | |
| C.8.3 | Chart Audit | Periodontal Treatment – Objective Findings | • Were appropriate diagnostic radiograph(s) taken at the time of the exam? • Are current periodontal charting and findings identified and noted in the clinical note? • Is the diagnosis supported by the objective findings, is the treatment supported by the diagnosis and is the diagnosis listed in the assessment for each periodontal treatment procedure? • Was Dental Priority Code (DPC) prescribed at the time of the periodontal exam? • Is the scanned or digital copy of the x-ray(s) in the EHR? | 10 | 6 | 2 | 2 | 0 | | | | | | | |
| C.8.4 | Chart Audit | Periodontal Treatment – Treatment Plan and DPC | • Is the periodontal treatment listed in the Plan portion of the clinical note? • Is the anesthetic type and quantity listed? | 10 | 9 | 0 | 1 | 0 | | | | | | | |
| C.8.5 | Chart Audit | Periodontal Treatment – Medications | • Is an appropriate medication(s) prescribed when indicated and supported by objective findings? • And if so, did the I/P receive the medication timely? | 4 | 3 | 0 | 1 | 6 | | | | | | | |
| C.8.6 | Chart Audit | Periodontal Treatment – Referrals | • Is a referral to an outside specialist indicated and if yes, is the referral completed, patient informed and noted in the clinical note? | 1 | 0 | 0 | 1 | 9 | | | | | | | |
| C.8.7 | Chart Audit | Periodontal Treatment – Education | • Are post-oral hygiene care instructions given? | 10 | 9 | 0 | 1 | 0 | | | | | | | |
| C.8.8 | Chart Audit | Periodontal Treatment – Continuity of Care | • Was the next visit/recall identified – periodontal re-evaluation or periodontal maintenance given with the appropriate recall frequency? • Is the treatment plan sequenced and scheduled per the DPC for continuity of care and noted in the clinical note? • Is patient informed to request an annual recall exam? • Is the next visit stated in the clinical note? | 10 | 2 | 3 | 5 | 0 | | | | | | | |
| | | | TOTAL | 65 | 39 | 5.5 | 14 | NA 15 DF 0 NM 0 | 68.5% | N | | | | | |

**C.9  Quality of Care Audit Tool Data - Restorative and Palliative Care**

| C.9.1 | Chart Audit | Restorative and Palliative Care – Informed Consent & DMFS | • Is the restorative portion of the general informed consent form reviewed, with the specific procedure identified and signed by the patient, dentist and witnessed by the dental assistant? • Is there discussion of risks, benefits, alternatives and consequences noted in the clinical note? • Is the current Dental Material Fact Sheet (DMFS) given to the patient and the acknowledgement of receipt signed. • Is the form(s) scanned or digital copy place in the EHR? | 10 | 4 | 4 | 2 | 0 | | | | | | | |
| C.9.2 | Chart Audit | Restorative and Palliative Care – Medical and Dental History | • Is the medical and dental history, including allergies, existing medications and lab results reviewed and noted in the clinical note? • Is the patient's chief complaint addressed? • If a medical consult or clearance was requested, was it completed if indicated? Are the medical provider's notes available? | 10 | 6 | 4 | 0 | 0 | | | | | | | |
| C.9.3 | Chart Audit | Restorative and Palliative Care – Objective Findings | • Were appropriate diagnostic radiograph(s) taken at the time of the exam? • Are current objective findings identified and noted in the clinical note? • Is the diagnosis supported by the objective findings, the treatment supported by the diagnosis and the diagnosis listed in the assessment for each restorative procedure? • Was Dental Priority Code (DPC) prescribed at the time of the exam? • Is the scanned or digital copy of the x-ray in the EHR? | 10 | 8 | 2 | 0 | 0 | | | | | | | |
| C.9.4 | Chart Audit | Restorative and Palliative Care – Treatment Plan and DPC | • Is the time out protocol utilized and noted in the clinical note. • Is the anesthetic type and quantity listed? • Is the decay indicated as being removed? • Is the restorative material(s) utilized listed in the clinical note? • Is the occlusion and contact(s) verified? | 10 | 7 | 3 | 0 | 0 | | | | | | | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C.9 5 | Chart Audit | Restorative and Palliative Care - Medications | • Is an appropriate medication(s) prescribed when indicated and supported by objective findings?<br>• And if so, did the I/P receive the medication timely? | 2 | 2 | 0 | 0 | 8 | | | | | • Complete the date the treatment is performed and rescan the treatment plan form with the updated date back into CorEMR.<br><br>• The Dental Priority Code (DPC) is not always identified at the sick call appointment.<br><br>• Review of medical history is not always stated in the clinical note.<br><br>• The blood pressure is not always taken nor recorded in the clinical note.<br><br>• The time out protocol is not always used and stated in the clinical notes. Utilize a timeout protocol for all irreversible procedures.<br><br>• Decay removed is not always indicated in the clinical notes for the restorative procedure.<br><br>• The manufacture of the flowable and packable composite material is not always listed in the clinical notes. Identifying the material that was placed in the patient's mouth is helpful in case of a recall of the material or an allergy. | | |
| C.9 6 | Chart Audit | Restorative and Palliative Care - Education | • Are post-operative instructions given? | 10 | 10 | 0 | 0 | 0 | | | | | | | |
| C.9.7 | Chart Audit | Restorative and Palliative Care - Referrals | • Is a referral to an outside specialist indicated and if yes, is the referral completed, patient informed and noted in the clinical note? | 1 | 0 | 1 | 0 | 9 | | | | | | | |
| C.9 8 | Chart Audit | Restorative and Palliative Care - Continuity of Care | • If palliative care, (i.e., sedative filling, temporary filling), is a follow up appointment made to place a permanent filling if indicated?<br>• Is the appropriate DPC given, scheduled accordingly and the next visit stated in the clinical note? | 10 | 2 | 5 | 3 | 0 | | | | | | | |
| | | | **TOTAL** | 63 | 39 | 9.5 | 5 | NA:17 DF 0 NM 0 | 77 0% | N | | | | | |
| **C.10** | | **Quality of Care Audit Tool Data - Extractions / Oral Surgery** | | | | | | | | | | | | | |
| C.10.1 | Chart Audit | Oral Surgery/ Extraction - Informed Consent | • Is the oral surgery/ extraction consent form reviewed, with the specific procedure identified on the form and signed by the patient, dentist and witnessed by the dental assistant?<br>• Is there discussion of risks, benefits, alternatives and consequences noted in the clinical note?<br>• Is the form(s) scanned or digital copy placed in the EHR?" | 10 | 9 | 1 | 0 | 0 | | | | 1 | • Congratulations for performing treatment on the same day as the diagnosis! Well done, please keep up the great work!<br><br>• There is a significant possibility of harm to the patient in this instance. The medical history and medications are stated as reviewed prior to the extractions however the patient's blood pressure was BP 173/109. A second blood pressure was not taken. This high blood pressure wasn't addressed in the clinical notes. The clinician states the patient is taking "Flexeril for HBP" which is usually indicated as a muscle relaxant and not for treatment of high blood pressure. With this high of a blood pressure, there is an increased risk of stroke and cardiovascular accidents. The American Dental Association in 2022 advised "If confirmed >160/100, no elective dental treatment and the patient should seek consultation with a physician".<br><br>• The reported medical history during the dental visit is not listed in the problem list of the medical file. *Shortness of breath with limited activity or when resting and *Chest pains or angina pectoris. Please review and advise the Medical provider in cases of inconsistent information and include the information in the clinical progress notes including if there are any contraindications to dental treatment.<br><br>• The General informed consent form does not include at a minimum an informed consent and discussion of risks, benefits, alternatives and consequences (RBACs) for medications and local anesthetic, prosthodontic and occlusal adjustments. There is no place identified for the witness to print name although the signature line is there.<br><br>• General consent does not always have the witness/Dental Assistant's signature.<br><br>• Incidental Findings: Patient received an abbreviated receiving screening on 01/24/24. There were no referrals to dental at this time however reviewing the radiographs taken shortly after intake, several decayed and broken down teeth would have been visible during the intake exam. Please see inside the patient's mouth even when using the abbreviated intake form.<br><br>• For x-ray capture, include the entire tooth in question, including the apex and at least half of the adjacent teeth for good visualization of the clinical area.<br><br>• Incidental Finding: The incorrect x-ray was scanned to this chart. See 11/08/23. One set is scanned correctly, the other needs to be removed from the chart and scanned appropriately. Chart needs to be reviewed.<br><br>• When providing an objective finding and subsequent diagnosis, please evaluate the opposing occlusion for any trauma from occlusion which could contribute to the mobility of a tooth, prior to recommending an extraction.<br><br>• Palliative care is a treatment option per the Implementation Plan.<br>"All patients in custody of county detention centers with CFMG dental contracts shall be eligible to receive palliative endodontic therapy limited to upper and lower anterior teeth. Endodontic services shall be performed in accordance with established criteria and within the specific guidelines of this section. Palliative endodontic therapy-the procedure in which pulpal debridement is performed to relieve acute pain shall be provided to all inmate-patients." (Wellpath IP, Exhibit A, p. 108)<br><br>• Please be mindful when using templates to fill them in otherwise it will look like this..."RBAC was discussed, and informed consent for the extraction of tooth #X was obtained."<br><br>• Suture listed but does not state if it is resorbable. Place this information in the clinical note so will know if patient needs to return for suture removal. | See C.1 and C 2 above for additional findings and recommendations.<br>• Review the medical history, allergies, medications and laboratory findings and document in the clinical notes. Obtain a medical consultation when indicated.<br><br>• "Indicate the tooth number(s) or mark the tooth site or surgical site on the odontogram or radiograph to be included as part of the patient record. Ensure that radiographs are properly oriented, and visually confirm that the correct teeth or tissues have been charted. Conduct a time out to verify patient, tooth, and procedure, with assistant present at the time of the extraction." -Joint Commission.<br><br>• When performing a surgical extraction and cutting on bone, it is to be done using an irrigant such as sterile saline or sterile water. https //oshareview com/2015/09/sterile-irrigants-required-during-oral-surgery-dental-infection-control/<br><br>• Please update the DSTR to indicate both verbal and written post op instructions are to be given.<br><br>• Create a new task so the patients are appointed for future care. | Request this information from the HSA, Implementation Specialist, Operations Specialist, Dentist, and/or CDO:<br><br>Request a list of patients who are diagnosed and treatment planned for a simple and surgical oral surgery procedure in order to assess for quality of care.<br><br>Other Search Parameters:<br>CorEMR - Reports - Tasks - Category: Dental Treatment - Status: Completed - Priority: All<br>Search for words such as Ext, Sx, #. Look for posterior, right or left, premolar, molar, anterior, wisdom tooth |
| C.10.2 | Chart Audit | Oral Surgery/ Extraction - Medical and Dental History | • Is the medical and dental history, including allergies, existing medications and lab results reviewed and noted in the clinical note?<br>• Is the patient's chief complaint addressed?<br>• Is the blood pressure taken and recorded in the clinical note?<br>• If a medical consult or clearance was requested, was it completed if indicated? Are the medical provider's notes available? | 10 | 7 | 2 | 1 | 0 | | | | | | | |
| C.10.3 | Chart Audit | Oral Surgery/ Extraction - Objective Findings | • Were appropriate diagnostic radiograph(s) taken at the time of the exam? Is the scanned or digital copy of the x-ray in the EHR?<br>• Are current objective findings identified and noted in the clinical note?<br>• Is the diagnosis supported by the objective findings, the treatment supported by the diagnosis and the diagnosis listed in the assessment for each oral surgery procedure?<br>• Was Dental Priority Code (DPC) prescribed at the time of the exam? | 10 | 7 | 3 | 0 | 0 | | | | | | | |
| C.10.4 | Chart Audit | Oral Surgery/ Extraction - Treatment Plan and DPC | • Is the time out protocol utilized and noted in the clinical note.<br>• Is the anesthetic type and quantity listed?<br>• Is the tooth number listed as extracted?<br>• Is a suture placed and if so what type?<br>• Was hemostasis achieved prior to releasing the patient? | 10 | 8 | 2 | 0 | 0 | | | | | | | |
| C.10.5 | Chart Audit | Oral Surgery/ Extraction - Medications | • Is an appropriate medication(s) prescribed when indicated and supported by objective findings?<br>• And if so, did the I/P receive the medication timely? | 10 | 10 | 0 | 0 | 0 | | | | | | | |
| C.10.6 | Chart Audit | Oral Surgery/ Extraction - Education | • Were post-operative instructions given both written and verbally? | 10 | 9 | 1 | 0 | 0 | | | | | | | |
| C.10.7 | Chart Audit | Oral Surgery/ Extraction - Referrals | • Is a referral to an outside specialist indicated and if yes, is the referral completed in a timely manner, patient informed and the referral noted in the clinical note? | 0 | 0 | 0 | 0 | 10 | | | | | | | |
| C.10.8 | Chart Audit | Oral Surgery/ Extraction - Continuity of Care | • Is the next visit stated in the clinical note?<br>• Was the appropriate DPC given for the existing condition of the patient's mouth, scheduled accordingly?<br>• Is the patient told to submit a sick call slip for any new dental condition? | 10 | 8 | 2 | 0 | 0 | | | | | | | |
| | | | **TOTAL** | 70 | 58 | 5.5 | 1 | NA:10 DF 0 NM 0 | 90.7% | Y | | | | | |
| **C.11** | | **Quality of Care Audit Tool Data - Endodontics (Root Canal Treatment)** | | | | | | | | | | | | | |
| C.11.1 | Chart Audit | Endodontic - Informed Consent | • Is the endodontic informed consent form reviewed, with the specific procedure identified and signed by the patient, dentist and witnessed by the dental assistant?<br>• Is there discussion of risks, benefits, alternatives and consequences noted in the clinical note?<br>• Is the current Dental Material Fact Sheet (DMFS) given to the patient and the acknowledgment of receipt signed.<br>• Is the form(s) scanned or digital copy placed in the EHR? | 2 | 0 | 0 | 2 | 8 | | | | • All patients in custody of county detention centers with CFMG dental<br>contracts shall be eligible to receive palliative endodontic therapy limited to upper and lower anterior teeth.<br>• Palliative endodontic therapy-the procedure in which pulpal debridement is performed to relieve acute pain shall be provided to all<br>inmate-patients. (Wellpath IP, p. 108)<br>• Endodontic services shall be performed in accordance with established criteria and within the specific guidelines of this section....<br>• Inmate-patients incarcerated for 12 months or greater are eligible to receive root canal therapy limited to upper and lower anterior teeth performed in accordance with established criteria and within the specific guidelines of this section. Eligibility for root canal therapy will be in accordance with their dental treatment plan, PI score, and with the approval of the treating dentist. Any routine root canal procedure that cannot be accomplished by CFMG dentist at MCJ will be referred to a contracted dentist in the outside facility. (Wellpath P, p. 108).<br>• A Consent for Root Canal Treatment Form must be completed by the dentist and signed by the patient and witness (dentist) prior to the provision of root canal treatment. (Wellpath P, p. 109).<br>• Health services shall be provided by licensed health care professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices. (Wellpath P, p. 20).<br>• Treatment provided is based on the inmate's needs, length of stay and the priorities listed below... (Wellpath IP, p. 99) (Dental treatment requires a diagnosis, which may require x-rays).<br>• Treatment provided is based on the inmate's needs, length of stay and the priorities listed below... (Wellpath IP, p. 99) (Dental treatment requires a diagnosis, which may require x-rays).<br>• Health services shall be provided by licensed health care professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices. (Wellpath P, p. 20). All dental services will be provided in a safe and sanitary environment. (Wellpath P, p. 112)<br>• Endodontic services shall be performed in accordance with established criteria and within the specific guidelines of this section. (Wellpath P, p. 108)<br>Health services shall be provided by licensed health care professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices. (Wellpath P, p. 20). | • Review and update the endo consent form when updating the other consent forms for consistency.<br><br>• Appointment was deleted 11/23/23 due to, "#7 RCT/BU when equipment is ready(4)". There was another instance of an appointment being deleted for "NV #22 RCT when equipment is ready (4)". As of this day, the equipment has not been ordered, Wellpath denied the CDO from obtaining the root canal equipment. However, the onsite dental team recently found an outside specialist to perform these procedures.<br><br>• #8 RCT is listed on the odontogram however on the treatment plan it states, "filling and pulp cap". Please place an addendum and update the treatment plan to reflect #8 RCT and buildup.<br>04/09/24 - Patient receives root canal from offsite dentist. Report scanned. Report states decay remains and to be removed during restorative work. Post op x-ray is NOT diagnostic as scanned into CorEMR. 04/10/24 - patient is seen in the dental clinic for post op following root canal with specialist #8. Specialist states decay remaining #8 and to be removed during restorative work. No radiograph taken. Decision to place or not place a post is not discussed in the clinical progress notes. * CDO, let's discuss this case in order to address the recommendation from the Endodontist for crown #8. | See C.1 and C 2 above for additional findings and recommendations.<br><br>• When performing a restorative procedure following a root canal, scan the DMFS and restorative consent form with the specific procedure the patient is consenting to, into the document section of the patient record in CorEMR. | Request this information from the HSA, Implementation Specialist, Operations Specialist, Dentist, and/or CDO:<br><br>Request a list of patients who are diagnosed and treatment planned for a root canal/RCT of the upper or lower anterior teeth in order to assess for quality of care.<br><br>Other Search Parameters:<br>CorEMR - Reports - Tasks - Category: Dental Treatment - Status: Completed - Priority: All<br>Search for words such as endo, RCT, root canal |
| C.11.2 | Chart Audit | Endodontic - Medical and Dental History | • Is the medical and dental history, including allergies, existing medications and lab results reviewed and noted in the clinical note?<br>• Is the patient's chief complaint addressed?<br>• Is the blood pressure taken and recorded in the clinical note?<br>• If a medical consult or clearance was requested, was it completed if indicated? Are the medical provider's notes available? | 1 | 0 | 0 | 0 | 9 | | | | | | | |
| C.11.3 | Chart Audit | Endodontic - Objective Findings | • Were appropriate diagnostic radiograph(s) taken at the time of the exam?<br>• Are current objective findings identified and noted in the clinical note?<br>• Is the diagnosis supported by the objective findings, the treatment supported by the diagnosis and the diagnosis listed in the assessment for each restorative procedure?<br>• Was Dental Priority Code (DPC) prescribed at the time of the exam?<br>• Is the scanned or digital copy of the x-ray in the EHR? | 1 | 0 | 0 | 0 | 9 | | | | | | | |
| C.11.4 | Chart Audit | Endodontic - Treatment Plan and DPC | • Is the time out protocol utilized and noted in the clinical note.<br>• Is the anesthetic type and quantity listed?<br>• Is the decay indicated as being removed?<br>• Is the restorative material(s) utilized listed in the clinical note?<br>• Is the occlusion and contact(s) verified?<br>• Is a rubber dam utilized for the procedure?<br>• Is working length x-rays taken and the length of the file(s) noted?<br>• Is the type of irrigant noted in the progress note?<br>• Is the materials used written into the progress note?<br>• Is the root canal treatment temporized or a permanent restoration placed at the conclusion of the appointment?<br>• Is a post op radiograph taken? | 1 | 0 | 0 | 0 | 9 | | | | | | | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Non Charts Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C.11.5 | Chart Audit | Endodontic - Medications | • Is an appropriate medication(s) prescribed when indicated and supported by objective findings? • And if so, did the EP receive the medication timely? | 1 | 0 | 0 | 0 | 9 | | | | | | | |
| C.11.6 | Chart Audit | Endodontic - Education | • Are post-operative instructions given? | 1 | 0 | 0 | 0 | 9 | | | | | | | |
| C.11.7 | Chart Audit | Endodontic - Referral | • Is a referral to an outside specialist indicated and if yes, is the referral completed, patient informed and noted in the clinical note? | 1 | 0 | 1 | 0 | 9 | | | | | | | |
| C.11.8 | Chart Audit | Endodontic - Continuity of Care | • If palliative care, i.e., sedative filling, temporary filling) is a follow-up appointment made to place a permanent filling if indicated? • Is the appropriate DPC given, scheduled accordingly and the next visit stated in the clinical note? | 1 | 0 | 0 | 0 | 9 | | | | | | | |
| | | | TOTAL | 9 | 0 | 0.5 | 2 | NA:70 DF 1 NM 0 | 5.6% | N | | | | | |
| **C.12** | | **Quality of Care Audit Tool Data - Prosthodontics** | | | | | | | | | | | | | |
| C.12.1 | Chart Audit | Prosthodontics | Is a patient requesting a denture? Does the patient have over 1 year of incarceration and a minimum of six months remaining before release? Is this denture for medical necessity? Is the prosthodontic care appropriately referred to an outside specialist? Is there a need to fix a sore spot/denture adjustment? Was the chief complaint addressed? | 5 | 0 | 4 | 1 | 5 | | | | | | | |
| C.12.2 | Chart Audit | Prosthodontics | Was a DPC 5 given for this referral during the examination? Was an exam completed in order to discuss the case appropriately with the specialist? | 2 | 2 | 0 | 0 | 8 | | | | | | | |
| C.12.3 | Chart Audit | Prosthodontics | Did the patient receive treatment from the specialist? Was the report from the specialist available on the next dental day? | 1 | 0 | 1 | 0 | 9 | | | | | | | |
| C.12.4 | Chart Audit | Prosthodontics | Is the appropriate continuity of care listed for this patient? | 3 | 0 | 2 | 1 | 7 | | | | | | | |
| | | | TOTAL | 11 | 2 | 3.5 | 2 | NA 29 DF 0 NM 0 | 50.0% | N | | | | | |
| **C.13** | | **Quality of Care Audit Tool Data - Progress Notes** | | | | | | | | | | | | | |
| C.13.1 | System | Clinical Notes Written for Every Patient including R/S | Is there a local operating policy and procedure (LOP) to address clinical notes which are to be written in the SOAPE Format? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | TOTAL | 1 | 0 | 0.5 | 0 | NA:0 DF 0 NM 0 | 50.0% | N | | | | | |
| **D.1** | | **Clinic 1: Infection Control / Regulatory Compliance Audit Tool Data - Summary Table of Compliance - Facility Dental Audit Tool – (Protective Order):** | | | | | | | | | | | | | |
| D.1.1 | Clinic Audit | Housekeeping | Counters appear clean | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.2 | Clinic Audit | Housekeeping | Floors appear clean | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.3 | Clinic Audit | Housekeeping | Sinks appear clean | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.4 | Clinic Audit | Housekeeping | Food/Personal items (Staff aware no food storage, eating, drinking, applying cosmetics or handling contact lenses in occupational exposure areas) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Food and personal items are stored in the office space outside of the clinical area. | None at this time. | |
| D.1.5 | Clinic Audit | Housekeeping | Clinical areas free of clutter, well organized, with good computer cable hygiene | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.6 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Separate container for non-infectious (general) waste in place | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.7 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Biohazard Waste containers have lids | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.8 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Biohazard Waste containers labeled (Top and all 4 sides, so as to be visible from any lateral direction) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.9 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Biohazard Waste containers lined with Red Bag | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.10 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Biohazard Waste Red Bag removed regularly based on clinic need | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Checked regularly and removed as needed. DA takes biohazard to a designated pick up area in the infirmary. | Include the specific transportation of the biohazard waste in the site specific infection control LOP. | |
| D.1.11 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Chemical Spill Kit in place (Staff aware of location) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed Universal Spill Kit in Place | Include the use and disposal of a chemical spill in the site specific infection control LOP | |
| D.1.12 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Mercury Spill Kit in place (Staff aware of location) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed - Universal Spill Kit in Place | None at this time. | |
| D.1.13 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Eyewash Station in good working order connected to tepid water (60 - 100 degrees F per ANSI requirements) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Water stayed within tepid range after several minutes of continuous running. Per Maintenance crew, the high temp was 82.7 degrees Fahrenheit and the low was 68 degrees Fahrenheit. They obtained this information by using an industrial infrared thermometer. | None at this time. | |
| D.1.14 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Sharps container (Approved type) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.15 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Sharps container (Located as close as feasible to area where disposable item used) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.16 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Sharps container (Mounted securely; not easily accessible to patients) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.17 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Sharps container (No more than 3/4 full before container is removed) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.18 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Pharmaceutical Waste container in place and labeled for Incineration Only | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.19 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Pharmaceutical Waste container labeled with accumulation start date - expires 275 calendar days from initial date of use or when 3/4 full | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | The disposal date was not visible at first and the container had to be picked up and moved in order to see the date. There is a reminder posted on wall near the Pharmaceutical waste container to dispose of within 275 days. | Visualization of the disposal date was corrected right away and did not affect compliance. Ensure the accumulation start date is written on the pharmaceutical waste container in the areas provided on the pharmaceutical waste container. I recommend writing the date in the spaces provided, which are located on all 4 sides of the container. | |
| D.1.20 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Commercial amalgam decomposing/recycling container in place (for all amalgam) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Amalgam system is being used. | None at this time. | |
| D.1.21 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Amalgam container in place | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Inventory in Tool Control sheet in Binder 1 | None at this time. | |
| D.1.22 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Amalgam Separator filter date of installation documented | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | | Include the placement, use, and disposal of the amalgam separator in the site specific infection control LOP. | |
| D.1.23 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Amalgam Separator filter (Checked weekly and documented in housekeeping log) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Documented on Housekeeping Log in Binder 1 | Include the placement, use, and disposal of the amalgam separator in the site specific infection control LOP. | |
| D.1.24 | Clinic Audit | Sterilization & Equipment | Handpieces cleaned and lubricated prior to sterilization | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Spray N Clean and iCare system in use. | Include the protocol for cleaning and lubricating handpieces prior to sterilization, to include which equipment is utilized in lubricating the handpieces, in the site specific infection control LOP. | |
| D.1.25 | Clinic Audit | Sterilization & Equipment | Ultrasonic Unit tested monthly with aluminum foil (Used to clean contaminated instruments prior to sterilization) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Ultrasonic passed the foil test, photos taken. Monthly tests are documented on the Housekeeping Log in Binder 1 | Include ultrasonic testing and what to look for to confirm the ultrasonic unit is functioning adequately, in the site specific infection control LOP. | |

| # | System Chart Audit Intensive | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts / Item SC | Number Charts / Item PC | Number Charts / Item NC | Number Charts / Item Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D.1.26 | Clinic Audit | Sterilization & Equipment | Sterilization Clean and Dirty Areas (Clean/unclean clearly marked) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.27 | Clinic Audit | Sterilization & Equipment | Staff places appropriate amount of instruments in sterilization tray (not overfilled) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.28 | Clinic Audit | Sterilization & Equipment | Sterilized dental instruments (Bags/Pouches intact) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.29 | Clinic Audit | Sterilization & Equipment | Sterilized dental instruments (Bags/Pouches legibly labeled with sterilizer ID#, sterilization date and operator's initials) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.30 | Clinic Audit | Sterilization & Equipment | Unsterilized instruments ready for sterilization and prepackaged if stored overnight | 1 | 0 | 1 | 0 | 0 | 50.0% | N | | | There is a tub with a locking lid that is used to store the unsterilized instruments. The tub must state that it is in the "dirty" area and have a biohazard sticker on the lid and tub. The tub has been left on the counter overnight instead of in a locked cabinet within the dental clinic. | Store the tub with the locking lid in a locked cabinet overnight, especially as they have incinerated person(s) cleaning the dental clinic after hours. / Any unsterilized instruments must be stated and accounted for in the tool control log. / Include the tool control log, form and practices, including who to contact if there is a lost instrument/dental tool within the site specific LOP. | |
| D.1.31 | Clinic Audit | Sterilization & Equipment | Amalgamator (Safely cover in place with no cracks/damage) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.32 | Clinic Audit | Sterilization & Equipment | Dental Lab Lathe/Model Trimmer (Securely mounted in separate lab, away from Sterilizer, Eyewash and protection available.) | 0 | 0 | 0 | 0 | 1 | NA | NA | | | NA | None at this time. | |
| D.1.33 | Clinic Audit | Sterilization & Equipment | Dental Lab Sure / Rag Wheels (Changed after each patient, sterilized after use, stored in Bags / Pouches) | 0 | 0 | 0 | 0 | 1 | NA | NA | | | NA | None at this time. | |
| D.1.34 | Clinic Audit | Sterilization & Equipment | Pumice Pans (Pumice and disposable plaster liner changed after each patient.) | 0 | 0 | 0 | 0 | 1 | NA | NA | | | NA | None at this time. | |
| D.1.35 | Clinic Audit | Sterilization & Equipment | Water Lines (Flushed at least 2 minutes at beginning and end of each shift) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Not observed however "Yes", per D[  ] | None at this time. | |
| D.1.36 | Clinic Audit | Sterilization & Equipment | Water Lines (Flushed a minimum of 30 seconds between patients) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Not observed however "Yes", per D[  ] | None at this time. | |
| D.1.37 | Clinic Audit | Sterilization & Equipment | Water Lines (Cleaned and maintained according to manufacturer's recommendations) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Blue Tab is used for daily water treatment. Monthly shock treatments and Quick Pass water tests are done. Lab testing is done every 6 months through ProEdge. | None at this time. | |
| D.1.38 | Clinic Audit | Sterilization & Equipment | Vacuum System (Manufacturer's recommendations followed for cleaning, disinfection and maintenance) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Turbo Vac is used at least twice daily. | Include the steps necessary for cleaning, disinfection and maintenance of the vacuum system in the site specific infection control LOP. | |
| D.1.39 | Clinic Audit | Sterilization & Equipment | Emergency #'s (Prominently posted near telephone in clinic) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Numbers are posted at DA's desk. | None at this time. | |
| D.1.40 | Clinic Audit | Emergency Procedures | Evacuation Plan (Prominently posted in clinic) | 1 | 0 | 1 | 0 | 0 | 50.0% | N | | | Per Custody, the Evacuation Plan cannot be posted for safety and security reasons. | Confirm that staff receives this training at least yearly for disaster preparedness. | |
| D.1.41 | Clinic Audit | Emergency Procedures | Fire Extinguishers (All staff aware of location) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.42 | Clinic Audit | Emergency Procedures | Emergency Medical Response protocol in place (Proof of practice of annual EMR training and annual EMR dental drill) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Emergency Scribe procedures | Include the Emergency Medical Response, dental specific, in the site specific LOP. | |
| D.1.43 | Clinic Audit | Emergency Procedures | Emergency Kit (Zip-tied) Drugs current and staff aware of location | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.44 | Clinic Audit | Emergency Procedures | Oxygen tanks, masks, tubes and keys present | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.45 | Clinic Audit | Emergency Procedures | Oxygen tank charged (Dental monthly review documented on inventory sheet attached to outside of Emergency Kit) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Oxygen tank is checked weekly and documented on Housekeeping log. | Recommend the Dentist review and sign off on this log. | |
| D.1.46 | Clinic Audit | Emergency Procedures | Ambu-Bag (Bag-valve-mask) Latex free, present and in working order | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.47 | Clinic Audit | Emergency Procedures | One-way pocket mask Latex free, present and in working order | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.48 | Clinic Audit | Emergency Procedures | Blood pressure cuff & Stethoscope or Blood Pressure machine Latex free, present and in working order | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.49 | Clinic Audit | Emergency Procedures | AED Accessible (staff aware of location) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.50 | Clinic Audit | Emergency Procedures | AED in working order and pads / batteries are current / not expired | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.51 | Clinic Audit | Safety | Dental Board Regulations on Infection Control posted | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed on bulletin board in clinic. | None at this time. | |
| D.1.52 | Clinic Audit | Safety | Sterile Water (Unopened/unexpired containers (Used for invasive oral surgical procedures) | 1 | 0 | 1 | 0 | 0 | 50.0% | N | | | Sterile water was recalled by the vendor and is not available for purchase. Dental staff was using Perdiex for irrigation. / Please discontinue the use of Perdiex for invasive oral surgical procedures as it is not sterile and it has a high alcohol content which can be drying to the bone. Utilize sterile saline and sterilized non-pit syringes instead from Medical until the supply chain issue is resolved. | Sterile Water unopened/unexpired containers (Used for invasive oral surgical procedures) are not available in the clinic at this time. For the Dental Assistant, there has been a recall of sterile water and saline and they are not able to procure it at this time. / Recommend contacting Medical for IV bags of sterile saline to use until bottles of sterile solution can be purchased from the dental supply vendor. Follow the manufacture recommendations for sterility and disposal timeframe. | |
| D.1.53 | Clinic Audit | Safety | Hand Hygiene (Observed staff) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Dental staff were washing their hands before donning gloves and using sanitizer frequently between glove changes. | Include hand hygiene in the infection control LOP. | |
| D.1.54 | Clinic Audit | Safety | PPE (Worn and correctly disposed of, observed staff) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Dental staff were correctly wearing their PPE during patient care and removing it before exiting the patient care area. | None at this time. | |
| D.1.55 | Clinic Audit | Safety | Barriers used to cover environmental surfaces replaced between patients | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.56 | Clinic Audit | Safety | Saliva Ejector (Staff aware that patients MUST NOT close lips around tip to evacuate oral fluids) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | The Dental Assistant is aware and stated the reason for this rule. | None at this time. | |
| D.1.57 | Clinic Audit | Safety | Radiation Safety Program in place/Dosimeter results available and within normal limits / Dental radiographic unit inspection date posted | 1 | 0 | 1 | 0 | 0 | 50.0% | N | | | The dosimetry monitoring results reports were sent on 04/30/24. The control badge was used as the area monitoring badge. This, as stated below, affects the result of the individual badges. Therefore, one full year of radiation monitoring is to begin anew when both a control badge is placed in a draw in the administrative portion of the clinic (DA or Dental desk) and an area monitoring badge is placed no more than 6 feet from the source of the beam. | Include dosimetry monitoring protocols, including those for pregnant staff, in the site specific radiation safety LOP. | |
| D.1.58 | Clinic Audit | Safety | Caution X-ray Sign (Placed where all permanent radiographic equipment installed) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.59 | Clinic Audit | Safety | Lead Shields (Thyroid collar, hanging, free from tears or holes inspected regularly) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.60 | Clinic Audit | Safety | Is an area dosimeter posted no more than 6 ft from source of beam? | 1 | 0 | 0 | 1 | 0 | 0.0% | N | | | A control badge is being used as the area monitoring. Please discontinue this practice and order an area monitoring badge. | Include dosimetry protocols, including for pregnant staff, in the site specific radiation safety LOP. | |
| D.1.61 | Clinic Audit | Safety | Dental staff wearing dosimeters at chest level or higher (first year of monitoring, newly installed or moved x-ray equipment) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | Include dosimetry protocols, including for pregnant staff, in the site specific radiation safety LOP. / The dosimetry monitoring results reports were sent on 04/30/24. The control badge was used as the area monitoring badge for the new staff in the new dental clinic. Therefore, one full year of radiation monitoring is to begin anew when both a control badge is placed in a draw outside the clinic (DA or Dental desk) and an area monitoring badge is placed no more than 6 feet from the source of the beam. / The control badge should be kept in a low background location at your facility, never in the room where your source of radiation is located. Also, as the control badge is used in the calculation of dose, it should never be worn or re-assigned." | |
| D.1.62 | Clinic Audit | Safety | Dosimeter Badge (For pregnant staff working within the vicinity of radiographic equipment) | 0 | 0 | 0 | 0 | 1 | NA | NA | | | NA, No pregnant staff at this time. | Include dosimetry protocols, including for pregnant staff, in the site specific radiation safety LOP. | |
| D.1.63 | Clinic Audit | Safety | Material Safety (Check expiration dates) | 1 | 0 | 1 | 0 | 0 | 50.0% | N | | | One box of expired (9/2023) needles were found and immediately disposed of. | Material dates. There was a box of expired needles found in the clinic cabinet. The expiration date of the needles was 9/2023. | |
| D.1.64 | Clinic Audit | Safety | Dental Impression Materials / Waxes (Stored in secured location) | 0 | 0 | 0 | 0 | 1 | NA | NA | | | NA | None at this time. | |
| D.1.65 | Clinic Audit | Safety | Gloves available in sizes per staff needs | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |

Dental Audit Tour Report #7
Data and Statistics

| # | System / Client Audit / Interview | Outcome Measure Category | Question | Number Charts/Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y/N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D.1.86 | Clinic Audit | Clinic Admin and Logs | Spore Test Log Weekly Testing | 1 | 1 | 0 | 0 | 0 | 100% | Y | | | | | |
| D.1.87 | Clinic Audit | Clinic Admin and Logs | Housekeeping Log Up-to-Date | 1 | 1 | 0 | 0 | 0 | 100% | Y | | | | | |
| D.1.88 | Clinic Audit | Clinic Admin and Logs | Eyewash Log Up-to-Date | 1 | 1 | 0 | 0 | 0 | 100% | Y | | | | | |
| D.1.89 | Clinic Audit | Clinic Admin and Logs | Tool Control Log (Complete entries) | 1 | 1 | 0 | 0 | 0 | 100% | Y | | | | | |
| D.1.70 | Clinic Audit | Clinic Admin and Logs | Pharmaceutical Log (Complete entries) | 1 | 1 | 0 | 0 | 0 | 100% | Y | | | | | |
| D.1.71 | Clinic Audit | Clinic Admin and Logs | SDS Binder (Accessible and current for materials used in clinic) | 1 | 1 | 0 | 0 | 0 | 100% | Y | | | | | |
| D.1.72 | Clinic Audit | Clinic Admin and Logs | Dentist on Call posted | 1 | 1 | 0 | 0 | 0 | 100% | Y | | | | | |
| D.1.73 | Clinic Audit | Clinic Admin and Logs | Radiographic Certificate, Wipes and Regulations posted | 1 | 1 | 0 | 0 | 0 | 100% | Y | | | | | |
| D.1.74 | Clinic Audit | Clinic Admin and Logs | Annual Training (Infection Control, Radiation Safety, Oxygen Use, Hazmat and SDS) | 1 | 1 | 0 | 0 | 0 | 100% | Y | | | | | |
| D.1.75 | Clinic Audit | Clinic Admin and Logs | Staff aware of equipment repair protocol? | 1 | 1 | 0 | 0 | 0 | 100% | Y | | | | | |
| D.1.76 | Clinic Audit | Clinic Admin and Logs | Respiratory Protection Plan in place (Fit testing records for N95 masks or PAPRs available for staff) | 1 | 1 | 0 | 0 | 0 | 100% | Y | | | | | |
| D.1.77 | Clinic Audit | Clinic Admin and Logs | Injury Log and IPP (Injury, Illness Protection Plan) in place for MCL | 1 | 1 | 0 | 0 | 0 | 100% | Y | | | | | |
| D.1.78 | Clinic Audit | Clinic Admin and Logs | Injury Log and IPP (Injury, Illness Protection Plan) in place specifically for Dental Department | 1 | 0 | 1 | 0 | 0 | 50% | N | | | | | |
| D.1.79 | Clinic Audit | Clinic Admin and Logs | Sharps Injury log for Dental and other employee exposure events is maintained according to state and federal requirements? | 1 | 1 | 0 | 0 | 0 | 100% | Y | | | | | |
| D.1.80 | Clinic Audit | Clinic Admin and Logs | Post injury protocol in place? | 1 | 1 | 0 | 0 | 0 | 100% | Y | | | | | |
| D.1.81 | Clinic Audit | Clinic Admin and Logs | Written infection prevention policies and procedures available, current & based on evidence-based guidelines? | 1 | 0 | 1 | 0 | 0 | 50% | N | | | | | |
| D.1.82 | Clinic Audit | Clinic Admin and Logs | Did employees receive job or specific training on infection prevention policies and procedures and the OSHA blood borne pathogens standard? | 1 | 1 | 0 | 0 | 0 | 100% | Y | | | | | |
| D.1.83 | Clinic Audit | Clinic Admin and Logs | Facility has an exposure control plan that is tailored to specific requirements of the facility? | 1 | 0 | 1 | 0 | 0 | 50% | N | | | | | |
| D.1.84 | Clinic Audit | Clinic Admin and Logs | Personal Protective Equipment (PPE) and other supplies necessary for adherence to Standard Precautions are readily available? | 1 | 1 | 0 | 0 | 0 | 100% | Y | | | | | |
| D.1.85 | Clinic Audit | Clinic Admin and Logs | Postings pertaining to Legal or Regulatory Compliance | 1 | 1 | 0 | 0 | 0 | 100% | Y | | | | | |
| | | | TOTAL | 80 | 71 | 4 | 1 | NA'S OF 0 NM 0 | 89.9% | Y | | | | | |
| E.1 | | | **Dental Program Management Audit Tool Data - Chief Dental Officer, Corporate and Local Management** | | | | | | | | | | | | |
| E.1.1 | System | Corporate and Local Management - Chief Dental Officer and HSA | Is there an involved, accessible, supervisory chain of command and reporting structure capable of providing meaningful supervision, consistent management and training for the dental clinic, local assistant(s), hygienist(s), and office dental staff both clinically and administratively? | 1 | 1 | 0 | 0 | 0 | | | | | | |
| E.1.2 | System | Corporate and Local Management - Support & Resources | Are there appropriate corporate support given to the CDO and resources for the dental incumbent to operate efficiently, both clinically and administratively? | 1 | 0 | 1 | 0 | 0 | | | | | | |
| E.1.3 | System | Corporate and Local Management - Org Chart | Is the organizational chart completed and current under Wellpath and the County? | 1 | 0 | 1 | 0 | 0 | | | | | | |
| | | | TOTAL | 3 | 1 | 1 | 0 | NA'S OF 0 NM 0 | 66.7% | N | | | | | |
| E.2 | | | **Dental Program Management Audit Tool - Dashboard & Documented Qualitative Self Review Process** | | | | | | | | | | | | |

| # | System Chart Audit/ Interview | Outcome Measure Category | Question | Number Charts / Non Reviewed | Number SC | Number Charts/Items PC | Number NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E.2.1 | System | Documented Qualitative External Review Process | | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| E.2.2 | System | Documented Qualitative Internal Review Process | | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| E.2.3 | System | Documented Qualitative Self-Review Process Utilizing Statistics | | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | TOTAL | 3 | 0 | 1.5 | 0 | 0 | N/A 0 DF 0 NM 0 | 50.0% | N | | | | |
| **E.3** | | **Dental Program Management Audit Tool - Electronic Dental Record System (EDRS)** | | | | | | | | | | | | | |
| E.3.1 | System | Electronic Dental Record System - Full Clinical Dental Charting | | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| E.3.2 | System | Electronic Dental Record System - Tracking Referrals and CPC | | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| E.3.3 | System | Electronic Dental Record System - Reports | | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | TOTAL | 3 | 0 | 1.5 | 0 | 0 | N/A 0 DF 0 NM 0 | 50.0% | N | | | | |
| **E.4** | | **Dental Program Management Audit Tool - Digital X-Rays** | | | | | | | | | | | | | |
| E.4.1 | System | Digital X-rays - Diagnostic | | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| E.4.2 | System | Digital X-rays - Stored | | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| E.4.3 | System | Digital X-rays - Integrated | | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| | | | TOTAL | 3 | 3 | 0 | 0 | 0 | N/A 0 DF 0 NM 0 | 100.0% | Y | | | | |
| **E.5** | | **Dental Program Management Audit Tool - Panorama X-Ray Unit** | | | | | | | | | | | | | |
| E.5.1 | System | Panoramic Radiographic Unit - Available | | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| E.5.2 | System | Panoramic Radiographic Unit - Available Offsite | | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| E.5.3 | System | Referral | | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | TOTAL | 3 | 0 | 1.5 | 0 | 0 | N/A 0 DF 0 NM 0 | 50.0% | N | | | | |
| **E.6** | | **Dental Program Management Audit Tool - Equipment and Supplies** | | | | | | | | | | | | | |
| E.6.1 | System | Equipment and Supplies | | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| E.6.2 | System | Equipment and Supplies - Spare | | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| E.6.3 | System | Equipment and Supplies - Repair Contract | | 1 | 0 | 1 | 0 | 0 | | | | | | | |

Dental Audit Tour Report #7
Data and Statistics

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Non Charts Reviewed | Number Charts / Non SC | Number Charts / Non PC | Number Charts / Non MC | Number Charts / Non Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | TOTAL | 3 | 2 | 0.5 | 0 | | 60.0% | N | | | | | |

**E.7 — Dental Program Management Audit Tool – Nurse Training by DON, HSA and Dentist**

| E.7.1 | System | Nurse Training by DON, HSA and Dentist | Does the HSA, Dentist and DON when appropriate provide thorough and ongoing training to the nurses regarding dental, having a documented sign in sheet, with feedback, to the nursing staff as it relates to the evaluation and referral of incarcerated patients to dental through Intake, 14-Day Exam, Sick Call and Physician on Call? | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| E.7.2 | System | Nurse Training by DON, HSA and Dentist – DL1 and DL2 | Is there a clear understanding from the nurses of Urgent/Emergent DL1 and Routine DL2 parameters and how to evaluate and assign a DL for the dental condition and as when to schedule the dental appointment within timeframe? Has documented training occurred to rectify any deficiencies in this area? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| E.7.3 | System | Nurse Training by DON, HSA and Dentist – Referral documentation | Do the nurses include at a minimum in the dental referral the chief complaint, history of the dental problem(s), pain scale, location of the problem(s), and the appropriate dental level? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| E.7.4 | System | Nurse Training by DON, HSA and Dentist – One on One Training | Does the HSA, DON and/or Dentist provide documented one on one training for any areas of deficiency? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| E.7.5 | System | Nurse Training by DON, HSA and Dentist – Barriers to Care | Are any remaining barriers to care which training has not corrected despite the deficiency being identified, brought to the quality assurance meeting to be remedied? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | TOTAL | 5 | 1 | 2 | 0 | NAS DF 0 NWS | 60.0% | N | | | | | |

**E.8 — Dental Program Management Audit Tool – Staffing and Staffing Analysis – Clinical and Administrative**

| E.8.1 | System | Staffing – Clinical and Administrative – Filled | Are the dental clinical and administrative staffing positions filled either with permanent or temporary employees? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| E.8.2 | System | Staffing – Clinical and Administrative – Staffing and Workflow Analysis | Is there sufficient staff and staffing hours, as determined by a full staffing analysis, to accommodate all the dental program needs as outlined in the Welpath Implementation Plan and Settlement Agreement? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| E.8.3 | System | Staffing – Clinical and Administrative - Job Description | Is a job description for each position listed, encompassing the duties and expectations of the position(s)? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| E.8.4 | System | Staffing – Clinical and Administrative – Policy and Procedure | Is there a written plan/policy and procedure in case a staff member is on leave on how to handle the provisioning of dental care per the Welpath Implementation Plan at MCJ i.e., dental registry contract? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | TOTAL | 4 | 0 | 2 | 0 | NAS DF 0 NWS | 50.0% | N | | | | | |

**E.9 — Dental Program Management Audit Tool – Staffing – Illness and Injury Prevention Plan (IIPP)**

| E.9.1 | System | Illness and Injury Prevention Plan (IIPP) – Completed and Trained On | Is the Illness and Injury Prevention Plan (IIPP) completed, updated yearly, trained on by dental, posted where applicable, and documented in the QA minutes? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| E.9.2 | System | Illness and Injury Prevention Plan (IIPP) – Exposure Control Plan | IIPP – Exposure Control Plan, Hazard Communication, Fire Emergency, General Office Safety and Ergonomics | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| E.9.3 | System | Illness and Injury Prevention Plan (IIPP) – Waste Disposal | IIPP (Hazardous waste and pharmaceutical waste), 2. Hazardous waste, 3. Universal waste | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| E.9.4 | System | Illness and Injury Prevention Plan (IIPP) – Radiation Safety | III. Radiation Safety – Dentist and staff responsibilities, radiographic machine and Patient/Employee/Operator Protection. | 1 | 0 | 1.5 | 0 | 0 | | | | | | | |
| | | | TOTAL | 4 | 0 | 1.5 | 0 | NAS DF 0 NWS | 62.5% | N | | | | | |

**E.10 — Dental Program Management Audit Tool – Policies and Procedures, Including Dental, Corporate and Local**

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts / Item SC | Number Charts/Item PC | Number Charts/Item NC | Number Charts/Item Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E.10.1 | System | Policies and Procedures, Including Dental, Corporate and Local Operating Procedures | Are the Wellpath corporate dental policies and procedures as well as the local operating procedures (LOPs) for MCJ Dental Clinic completed, approved and signed by the dental staff at MCJ? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | TOTAL | 1 | 0 | 0.5 | 0 | 0 | 50.0% | N | | | | | |

**E.11 — Dental Program Management Audit Tool - Licenses, Credentialing, CURES & Job Performance**

| E.11.1 | System | Licenses, Cred, CURES & Job Performance - Dentist(s) | | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| E.11.2 | System | Licenses, Cred, CURES & Job Performance - Dental Assistant(s) | | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| E.11.3 | System | Licenses, Cred, CURES & Job Performance - Hygienist(s) | | 0 | 0 | 0 | 0 | 1 | | | | | | | |
| | | | TOTAL | 2 | 2 | 0 | 0 | 1 | 100.0% | Y | | | | | |

**E.12 — Dental Program Management Audit Tool - OSHA Review and Infection Control Training**

| E.12.1 | System | OSHA Review and Infection Control Training | | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| | | | TOTAL | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | | | |

**E.13 — Dental Program Management Audit Tool - Hepatitis B Vaccination Record**

| E.13.1 | System | Hepatitis B Vaccination Record | | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| E.13.2 | System | Covid-19 Vaccination Record | | 0 | 0 | 0 | 0 | 1 | | | | | | | |
| | | | TOTAL | 1 | 0 | 0.5 | 0 | 1 | 50.0% | N | | | | | |

**E.14 — Dental Program Management Audit Tool - Pharmacy & Medication Management**

| E.14.1 | System | Pharmacy & Medication Management | | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| E.14.2 | System | Pharmacy & Medication Management | | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| E.14.3 | System | Pharmacy & Medication Management | | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| E.14.4 | System | Pharmacy & Medication Management | | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| | | | TOTAL | 4 | 3 | 1 | 0 | 0 | 87.5% | Y | | | | | |

**E.15 — Dental Program Management Audit Tool - Peer Review**

| E.15.1 | System | Peer Review | | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| E.15.2 | System | Peer Review | | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | TOTAL | 2 | 0 | 1 | 0 | 0 | 50.0% | N | | | | | |

**E.16 — Dental Program Management Audit Tool - Monthly Dental Subcommittee**

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Test Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient Potential | Source | Monitor Findings | Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E.16.1 | System | Monthly Dental Subcommittee | Is there an established monthly Dental Subcommittee meeting occurring monthly with associated minutes? Are, at a minimum, with the dental staff, the CMO/Dental Director, HSA, administrative staff who assist Dental, Custody, Pharmacy, and Medical present? When possible is the Operations Specialist and anyone else deemed necessary to collaborate on dental issues, which the Dental Department is trying to solve, present? Are the monthly Dental Subcommittee Agenda items followed, discussed, addressed, and included in the minutes of this meeting? | 1 | 0 | 1 | 0 | 0 | | | (See Self-Auditing) Post-implementation monitoring will include focused process and outcome audits to measure compliance with the elements of the CFMG Wellpath IP. Corrective action plans will be developed and instituted for identified deficiencies, including re-audits within a stipulated time frame. All monitoring and audit findings will be reported to the Quality Management Committee at its quarterly meetings. (Wellpath IP, p. 8). | • Except for December 2023 due to conflicting schedules during the holidays, they are having monthly Dental Subcommittee meetings regularly now. • They have been "Storming, forming, and norming" to bring consistency and quality to the meetings... • The minutes, statistics and powerpoint presentations on the CQIs have not been submitted to the QA committee yet but I understand they will begin doing so this in April 2024. • Not yet but they will in the future, provide these monthly. • Dental Subcommittee minutes, statistics and CQI powerpoints will be submitted to the QA meeting beginning in April 2024. | Continue to improve the Dental Subcommittee meeting with the agenda and minutes. Invite the recommended facility members to attend the monthly dental meeting, including custody. Provide meaningful data and statistics to support the transparency of the dental program. Self-monitor and self-audit various portions of the dental program including the screening provided by the Nurses and include the results and resolution in the Dental Subcommittee meeting minutes. Provide the minutes and supporting documentation and statistics for each monthly Dental Subcommittee meeting timely to this monitor. Submit the minutes, documentation and statistics monthly to the Quality Assurance meeting for continuous improvement of the dental program. | Request this information from the HSA, Implementation Specialist, Operations Specialist and/or CDO. Request the LOP for Dental Program management including the steps being taken to provide self-governance and continuous improvement, and compliance. Identify, recommend and complete any action items related to issues found within your self-governance measures. Include workflow charts and diagrams whenever possible into the LOP. Train from the P&P and LOP. Document findings and any trainings in the monthly Dental Subcommittee meeting minutes. Submit the monthly Dental Subcommittee meeting minutes and statistics to the QA for evaluation. Send the above monthly to this Monitor for review. |
| E.16.2 | System | Monthly Dental Subcommittee | Are the minutes addressing the agenda items, completed, action items listed and discussed, statistics included and submitted timely to this monitor for review? | 1 | 0 | 1 | 0 | 0 | | | | | | |
| E.16.3 | System | Monthly Dental Subcommittee | Are the minutes of the monthly Dental Subcommittee and supporting documentation given to the Quality Assurance meeting chair for discussion at the QA meeting and enclosure into the QA meeting minutes? | 1 | 0 | 1 | 0 | 0 | | | | | | |
| | | | TOTAL | 3 | 0 | 1.5 | 0 | NA 0 DF 0 NM 0 | 50.0% | N | | | | | |
| **E.17** | | **Dental Program Management Audit Tool - Quality Assurance (QA)** | | | | | | | | | | | | | |
| E.17.1 | System | Quality Assurance Meeting with PowerPoint Presentation | Is there a viable and consequential quality assurance meeting occurring at a minimum every quarter? Are the dental monthly Subcommittee minutes, statistics and action items included in the QA meeting and identified, discussed, resolved and improvements made which may include changes to the policy and procedures for continuous improvement? Is Dental represented and present at the QA meeting? | 1 | 0 | 1 | 0 | 0 | | | (See Self-Auditing) Post-implementation monitoring will include focused process and outcome audits to measure compliance with the elements of the CFMG Wellpath IP. Corrective action plans will be developed and instituted for identified deficiencies, including re-audits within a stipulated time frame. All monitoring and audit findings will be reported to the Quality Management Committee at its quarterly meetings. (Wellpath IP, p. 8). | • The QA has been meeting routinely now. The Implementation Specialist is in charge of the QA. There are no dental action items listed in the agenda. The QA has not received and therefore have not had any meeting minutes to review in the dental portion of the QA meeting. • Not fully yet, this is in progress and they are actively working on this through the Dental Subcommittee and will have it in the near future. Dental CQI for various quality improvement processes are in progress and will be sent to the QA committee in this next quarter. | QA committee is to develop key performance indicators for dental and review all the Dental Subcommittee meetings during the QA meeting. If QA meets quarterly, then they have 3 months of Dental Subcommittee meetings to review. Provide feedback to the Dental Subcommittee and have it noted in the minutes of the QA for review at the Dental Subcommittee. The CDO has been present for the QA meetings although a local dental staff representation has not been present at the QA meeting. Update the LOP to reflect the expected attendance and what is needed for a quorum to vote and accept the minutes of the meeting. This monitor reserves the right to present information at the QA meetings as well as at the Monthly Dental Subcommittee meetings if the Dental Subcommittee and QA minutes are not informational, structured with usable data, or content. Provide a dental Quality Improvement Team (QIT), with ongoing studies conducted to improve the quality, quantity and efficiency of dental care at MCJ. | Request this information from the HSA, Implementation Specialist, Operations Specialist and/or CDO. Request the LOP for Dental Program management including the steps being taken to provide self-governance and continuous improvement, and compliance. Identify, recommend and complete any action items related to issues found within your self-governance measures. Include workflow charts and diagrams whenever possible into the LOP. Train from the P&P and LOP. Document findings and any trainings in the monthly Dental Subcommittee meeting minutes and statistics to the QA for evaluation. Send the above QA meeting minutes including the Agenda and any powerpoints and statistical data to this Monitor for review. |
| E.17.2 | System | Quality Assurance Meeting with PowerPoint Presentation | Is there a Quality Improvement Team (QIT) with ongoing studies conducted to improve the quality, quantity, efficiency of dental care at MCJ? | 1 | 0 | 1 | 0 | 0 | | | | | | |
| | | | TOTAL | 2 | 0 | 1 | 0 | NA 0 DF 0 NM 0 | 50.0% | N | | | | | |







| Class | Category | Name | Number Charts / Item Reviewed | Number Charts/Items SC PC | Number Charts/Items NC | Number Charts/Items Other | Number Charts/Items NA | Number Charts/Items DF | Number Charts/Items NM | Percent Compliance | Substantial Compliance (Y / N) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A | A.1 | Access to Care Audit Tool Data - Certified Language Interpreter/Translator Services | 24 | 4 | 0.5 | 19 NA:0 DF:0 NM:0 | 0 | 0 | 0 | 18.8% | N |
| A | A.2 | Access to Care Audit Tool Data - Oral Hygiene Supplies | 6 | 4 | 1 | 0 NA:0 DF:0 NM:0 | 0 | 0 | 0 | 83.3% | N |
| A | A.3 | Access to Care Audit Tool Data - Oral Hygiene Instruction/Education | 4 | 2 | 0.5 | 1 NA:0 DF:0 NM:0 | 0 | 0 | 0 | 62.5% | N |
| A | A.4 | Access to Care Audit Tool Data - Inmate Handbook | 7 | 6 | 0.5 | 0 NA:1 DF:0 NM:0 | 1 | 0 | 0 | 92.9% | Y |
| A | A.5 | Access to Care Audit Tool Data - Intake Form | 19 | 6 | 6.5 | 0 NA:2 DF:0 NM:0 | 2 | 0 | 0 | 65.8% | N |
| A | A.6 | Access to Care Audit Tool Data - Intake - Urgent/Emergent Dental Level 1 | 28 | 8 | 6 | 8 NA:3 DF:0 NM:0 | 3 | 0 | 0 | 50.0% | N |
| A | A.7 | Access to Care Audit Tool Data - Intake - Routine Dental Level 2 | 31 | 15 | 7 | 2 NA:0 DF:0 NM:0 | 0 | 0 | 0 | 71.0% | N |
| A | A.8 | Access to Care Audit Tool Data - 14-Day Exam (Health Appraisal) Form | 28 | 8 | 3 | 14 NA:12 DF:0 NM:0 | 12 | 0 | 0 | 39.3% | N |
| A | A.9 | Access to Care Audit Tool Data - 14-Day Exam - Urgent/Emergent Dental Level 1 | 16 | 9 | 2 | 3 NA:15 DF:0 NM:0 | 15 | 0 | 0 | 68.8% | N |
| A | A.10 | Access to Care Audit Tool Data - 14-Day Exam - Routine Dental Level 2 | 19 | 15 | 0 | 4 NA:12 DF:0 NM:0 | 12 | 0 | 0 | 78.9% | N |
| A | A.11 | Access to Care Audit Tool Data - Dental Sick Call Requests | 14 | 3 | 2 | 7 NA:0 DF:0 NM:0 | 0 | 0 | 0 | 35.7% | N |
| A | A.12 | Access to Care Audit Tool Data - Dental Sick Call - Urgent/Emergent DL1 | 31 | 19 | 1 | 10 NA:0 DF:0 NM:0 | 0 | 0 | 0 | 64.5% | N |
| A | A.13 | Access to Care Audit Tool Data - Dental Sick Call - Routine DL2 | 30 | 22 | 2.5 | 3 NA:1 DF:0 NM:0 | 1 | 0 | 0 | 81.7% | N |
| A | A.14 | Access to Care Audit Tool Data - Physician on Call (POC) | 1 | 0 | 0.5 | 0 NA:0 DF:10 NM:0 | 0 | 10 | 0 | 50.0% | N |
| A | A.15 | Access to Care Audit Tool Data - Referred to Outside Specialist/Specialty Care | 31 | 11 | 8.5 | 3 NA:0 DF:0 NM:0 | 0 | 0 | 0 | 62.9% | N |
| A | A.16 | Access to Care Audit Tool Data - Chronic Care | 9 | 1 | 0.5 | 7 NA:41 DF:0 NM:0 | 41 | 0 | 0 | 16.7% | N |
| A | A.17 | Access to Care Audit Tool Data - Comprehensive Dental Examination | 14 | 0 | 1.5 | 11 NA:6 DF:0 NM:0 | 6 | 0 | 0 | 10.7% | N |
| A | A.18 | Access to Care Audit Tool Data - Periodontal Disease Program | 6 | 1 | 1 | 3 NA:5 DF:0 NM:0 | 5 | 0 | 0 | 33.3% | N |
| A | A.19 | Access to Care Audit Tool Data - Refusals and Refusal Form | 10 | 2 | 2.5 | 1 NA:0 DF:0 NM:0 | 0 | 0 | 0 | 55.0% | N |
| A | A.20 | Access to Care Audit Tool Data - Grievances | 9 | 2 | 1.5 | 4 NA:1 DF:0 NM:0 | 1 | 0 | 0 | 38.9% | N |
| B | B.1 | Timeliness of Care Audit Tool Data - Dental Level Priority 1 - Urgent/Emergent - Seen Within Timeframe? | 28 | 5 | 3.5 | 16 NA:6 DF:1 NM:0 | 6 | 1 | 0 | 30.4% | N |
| B | B.1A | Timeliness of Care Audit Tool Data - Dental Level Priority 2 - Routine - Seen Within Timeframe? | 26 | 17 | 4 | 1 NA:8 DF:1 NM:0 | 8 | 1 | 0 | 80.8% | N |
| B | B.2 | Timeliness of Care Audit Tool Data - Dental Priority Code (DPC) - Priority 1 thru 5 | 10 | 3 | 1 | 5 NA:0 DF:0 NM:0 | 0 | 0 | 0 | 40.0% | N |
| B | B.3 | Timeliness of Care Audit Tool Data - Chronic Care | 0 | 0 | 0 | 0 NA:50 DF:0 NM:0 | 50 | 0 | 0 | NA | NA |
| B | B.4 | Timeliness of Care Audit Tool Data - Comprehensive Dental Care | 9 | 0 | 1 | 7 NA:11 DF:0 NM:0 | 11 | 0 | 0 | 11.1% | N |
| B | B.5 | Timeliness of Care Audit Tool Data - Periodontal Disease Program | 9 | 2 | 0.5 | 6 NA:21 DF:0 NM:0 | 21 | 0 | 0 | 27.8% | N |
| B | B.6 | Timeliness of Care Audit Tool Data - Refusals | 11 | 2 | 4 | 1 NA:0 DF:0 NM:0 | 0 | 0 | 0 | 54.5% | N |
| B | B.7 | Timeliness of Care Audit Tool Data - Reschedules | 0 | 0 | 0 | 0 NA:0 DF:3 NM:0 | 0 | 3 | 0 | DF | DF |
| B | B.8 | Timeliness of Care Audit Tool Data - Cancelled by Staff | 0 | 0 | 0 | 0 NA:0 DF:2 NM:0 | 0 | 2 | 0 | DF | DF |
| B | B.9 | Timeliness of Care Audit Tool Data - Custody | 2 | 2 | 0 | 0 NA:0 DF:0 NM:0 | 0 | 0 | 0 | 100.0% | Y |
| C | C.1 | Quality of Care Audit Tool Data - Dental Triage | 67 | 38 | 13.5 | 2 NA:13 DF:0 NM:0 | 13 | 0 | 0 | 76.9% | N |
| C | C.2 | Quality of Care Audit Tool Data - Comprehensive Dental Care | 32 | 8 | 9.5 | 5 NA:48 DF:0 NM:0 | 48 | 0 | 0 | 54.7% | N |
| C | C.3 | Quality of Care Audit Tool Data - Chronic Care - HIV | 0 | 0 | 0 | 0 NA:80 DF:0 NM:0 | 80 | 0 | 0 | NA | NA |
| C | C.4 | Quality of Care Audit Tool Data - Chronic Care - Seizures | 0 | 0 | 0 | 0 NA:80 DF:0 NM:0 | 80 | 0 | 0 | NA | NA |
| C | C.5 | Quality of Care Audit Tool Data - Chronic Care - Diabetes | 0 | 0 | 0 | 0 NA:80 DF:0 NM:0 | 80 | 0 | 0 | NA | NA |
| C | C.6 | Quality of Care Audit Tool Data - Chronic Care - Pregnancy | 0 | 0 | 0 | 0 NA:80 DF:0 NM:0 | 80 | 0 | 0 | NA | NA |
| C | C.7 | Quality of Care Audit Tool Data - Chronic Care - SMI | 0 | 0 | 0 | 0 NA:80 DF:0 NM:0 | 80 | 0 | 0 | NA | NA |
| C | C.8 | Quality of Care Audit Tool Data - Periodontal Treatment | 65 | 39 | 5.5 | 14 NA:15 DF:0 NM:0 | 15 | 0 | 0 | 68.5% | N |
| C | C.9 | Quality of Care Audit Tool Data - Restorative and Palliative Care | 63 | 39 | 9.5 | 5 NA:17 DF:0 NM:0 | 17 | 0 | 0 | 77.0% | N |
| C | C.10 | Quality of Care Audit Tool Data - Extractions / Oral Surgery | 70 | 58 | 5.5 | 1 NA:10 DF:0 NM:0 | 10 | 0 | 0 | 90.7% | Y |
| C | C.11 | Quality of Care Audit Tool Data - Endodontics (Root Canal Treatment) | 9 | 0 | 0.5 | 2 NA:70 DF:1 NM:0 | 70 | 1 | 0 | 5.6% | N |
| C | C.12 | Quality of Care Audit Tool Data - Prosthodontics | 11 | 2 | 3.5 | 2 NA:29 DF:0 NM:0 | 29 | 0 | 0 | 50.0% | N |
| C | C.13 | Quality of Care Audit Tool Data - Progress Notes | 1 | 0 | 0.5 | 0 NA:0 DF:0 NM:0 | 0 | 0 | 0 | 50.0% | N |
| D | D.1 | Clinic 1: Infection Control / Regulatory Compliance Audit Tool Data - Summary Table of Compliance - Facility De... | 80 | 71 | 4 | 1 NA:5 DF:0 NM:0 | 5 | 0 | 0 | 93.8% | Y |
| E | E.1 | Dental Program Management Audit Tool Data - Chief Dental Officer, Corporate and Local Management | 3 | 1 | 1 | 0 NA:0 DF:0 NM:0 | 0 | 0 | 0 | 66.7% | N |
| E | E.2 | Dental Program Management Audit Tool - Dashboard & Documented Qualitative Self Review Process | 3 | 0 | 1.5 | 0 NA:0 DF:0 NM:0 | 0 | 0 | 0 | 50.0% | N |
| E | E.3 | Dental Program Management Audit Tool - Electronic Dental Record System (EDRS) | 3 | 0 | 1.5 | 0 NA:0 DF:0 NM:0 | 0 | 0 | 0 | 50.0% | N |
| E | E.4 | Dental Program Management Audit Tool - Digital X-Rays | 3 | 3 | 0 | 0 NA:0 DF:0 NM:0 | 0 | 0 | 0 | 100.0% | Y |
| E | E.5 | Dental Program Management Audit Tool - Panoramic X-Ray Unit | 3 | 0 | 1.5 | 0 NA:0 DF:0 NM:0 | 0 | 0 | 0 | 50.0% | N |
| E | E.6 | Dental Program Management Audit Tool - Equipment and Supplies | 3 | 2 | 0.5 | 0 NA:0 DF:0 NM:0 | 0 | 0 | 0 | 83.3% | N |
| E | E.7 | Dental Program Management Audit Tool - Nurse Training by DON, HSA and Dentist | 5 | 1 | 2 | 0 NA:0 DF:0 NM:0 | 0 | 0 | 0 | 60.0% | N |
| E | E.8 | Dental Program Management Audit Tool - Staffing and Staffing Analysis – Clinical and Administrative | 4 | 0 | 2 | 0 NA:0 DF:0 NM:0 | 0 | 0 | 0 | 50.0% | N |
| E | E.9 | Dental Program Management Audit Tool - Staffing – Illness and Injury Prevention Plan (IIPP) | 4 | 1 | 1.5 | 0 NA:0 DF:0 NM:0 | 0 | 0 | 0 | 62.5% | N |
| E | E.10 | Dental Program Management Audit Tool - Policies and Procedures, Including Dental, Corporate and Loca... | 1 | 0 | 0.5 | 0 NA:0 DF:0 NM:0 | 0 | 0 | 0 | 50.0% | N |
| E | E.11 | Dental Program Management Audit Tool - Licenses, Credentialing, CURES & Job Performance | 2 | 2 | 0 | 0 NA:1 DF:0 NM:0 | 1 | 0 | 0 | 100.0% | Y |
| E | E.12 | Dental Program Management Audit Tool - OSHA Review and Infection Control Training | 3 | 0 | 1.5 | 0 NA:0 DF:0 NM:0 | 0 | 0 | 0 | 50.0% | N |
| E | E.13 | Dental Program Management Audit Tool - Hepatitis B Vaccination Record | 1 | 0 | 0.5 | 0 NA:1 DF:0 NM:0 | 1 | 0 | 0 | 50.0% | N |
| E | E.14 | Dental Program Management Audit Tool - Pharmacy & Medication Management | 4 | 3 | 0.5 | 0 NA:0 DF:0 NM:0 | 0 | 0 | 0 | 87.5% | N |
| E | E.15 | Dental Program Management Audit Tool - Peer Review | 2 | 0 | 1 | 0 NA:0 DF:0 NM:0 | 0 | 0 | 0 | 50.0% | N |
| E | E.16 | Dental Program Management Audit Tool - Monthly Dental Subcommittee | 3 | 0 | 1.5 | 0 NA:0 DF:0 NM:0 | 0 | 0 | 0 | 50.0% | N |
| E | E.17 | Dental Program Management Audit Tool - Quality Assurance (QA) | 2 | 0 | 1 | 0 NA:0 DF:0 NM:0 | 0 | 0 | 0 | 50.0% | N |

| Class | Category | Name | Number Charts / Item Reviewed | Number Charts/Items SC PC | Number Charts/Items NC | Number Charts/Items Other | Number Charts/Items NA | Number Charts/Items DF | Number Charts/Items NM | Percent Compliance | Override Spore Test | Final % Compliant | Substantial Compliance (Y / N) | Cat Count | Q count |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | | Access Data | 337 | 138 | 49.5 | 100 | 99 | 10 | 0 | 55.6% | | 55.6% | N | 20 | 77 |
| B | | Timeliness Data | 95 | 31 | 14 | 36 | 96 | 7 | 0 | 47.4% | | 47.4% | N | 10 | 45 |
| C | | Quality Data | 318 | 184 | 48 | 31 | 602 | 1 | 0 | 73.0% | | 73.0% | N | 13 | 93 |
| D | | Infection Control Data | 80 | 71 | 4 | 1 | 5 | 0 | 0 | 93.8% | N | 93.8% | Y | 2 | 170 |
| E | | Dental Program Data | 47 | 14 | 16.5 | 0 | 2 | 0 | 0 | 64.9% | | 64.9% | N | 17 | 49 |
| F | | Class Case Reviews - See the separate attachment for the summary of the six (6) Class Case Reviews | | | | | | | | 50.5% | | 50.5% | N | | |

| Overall w/o Spore Test override | Overall score with Spore Test override |
|---|---|
| 64.2% | N/A |

| DENTAL MONITOR'S REPORT (11th Dental Audit Tour) HERNANDEZ V. COUNTY OF MONTEREY, April 1 - 2, 2024 |
|---|
| Dental Subcommittee Meeting Minutes with "System" Statistics, to be entered by the dental staff monthly and submitted to QA - Monthly |
| Not Measured by Dental Staff: **NM**; Deferred Findings: **DF**; Not Applicable: **NA** |
| **STATISTICS: July 1st, 2023 thru March 31st, 2024** |
| "If you can't measure it, you can't improve it". ~Peter Drucker quote |

### Table 1.  MCJ Capacity and Bookings

| | Jul 2023 | Aug 2023 | Sep 2023 | Oct 2023 | Nov 2023 | Dec 2023 | Jan 2024 | Feb 2024 | Mar 2024 | TOTAL Audit #11 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Bookings** | 810 | 872 | 769 | 794 | 787 | 686 | 747 | 721 | 721 | **6907** |

2022 Capacity on 12/05/22 New Jail + Existing Jail (BSCC) = **1401**

**Total Bookings 2022** (Incarcerated Patients (I/Ps))
January 1st, 2022 thru December 31st, 2022 = **9979**
Males = **8213**; Females = **1766**
(Sentenced = Not provided)
(Not-sentenced = Not provided)
(Recidivism rate = Not provided)

- Number of Incarcerated Patients on 12/05/2022 = **891**;
- Avg Length of Stay is **36.1 days**;
- Number patients with over one year of incarceration as of 12/05/22 and eligible for an annual comprehensive dental examination = **94 or 10.6%**

2024 Capacity on April 1st, 2024 of the New Jail + Existing Jail (BSCC) = **1199**

**Total Bookings 2023 (Incarcerated Persons)**
January 1, 2023 thru December 31, 2023 = **9553 (Avg Bookings/Month = 796)**
Males = 7761; Females = 2386
(Sentenced = Not provided by Custody)
(Not-sentenced = Not provided by Custody)
(Recidivism rate = Not provided by Custody)

**Total Bookings 2024 to date - March 31st, 2024**
January 1, 2024 thru March 31, 2024 = **2189 (Avg Bookings/Month = 730)**
Males = 1783, Females = 405
(Sentenced = Not provided by Custody)
(Not-sentenced = Not provided by Custody)
(Recidivism rate = Not provided by Custody)

• Number of Incarcerated Persons on 04/01/2024 = **867 (768 males, 99 females)**
• Avg Length of Stay (days) = **Not provided by Custody this dental audit tour**
• Number of patients with over one year of incarceration as of 04/02/24 = **93 or 10.7%**
(eligible for an annual comprehensive dental examination and treatment plan)

**Table 2.  Dental Appointments per Dental Month**

| | Jul 2023 | Aug 2023 | Sep 2023 | Oct 2023 | Nov 2023 | Dec 2023 | Jan 2024 | Feb 2024 | Mar 2024 | TOTAL Audit #11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Total # Dental Days per Month | 15 | 14 | 12 | 16 | 13 | 11 | 18 | 20 | 21 | **140** |
| # Patient Appointments **Scheduled** in Dental | 268 | 275 | 241 | 353 | 305 | 251 | 361 | 333 | 389 | **2776** |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| # Patient Appointments **Seen** (Completed) in Dental | 212 | 209 | 169 | 213 | 196 | 164 | 258 | 243 | 260 | **1924** |
| Average # Patients Appointments **Scheduled** per dental day | 17.9 | 19.6 | 20.1 | 22.1 | 23.5 | 22.8 | 20.1 | 16.7 | 18.5 | **19.8** |
| Average # Patients Appointments **Seen** (Completed) in Dental per day | 14.1 | 14.9 | 14.1 | 13.3 | 15.1 | 14.9 | 14.3 | 12.2 | 12.4 | **13.7** |
| % Patients Appointments **Seen** (Completed) in Dental as scheduled | 79.1% | 76.0% | 70.1% | 60.3% | 64.3% | 65.3% | 71.5% | 73.0% | 66.8% | **69.3%** |
| % Patients Appointments **Not Seen** (Completed) in Dental as scheduled | 20.9% | 24.0% | 29.9% | 39.7% | 35.7% | 34.7% | 28.5% | 27.0% | 33.2% | **30.7%** |

## Table 3.  Reasons Patients Not Seen for Dental Appointments

| | Jul 2023 | Aug 2023 | Sep 2023 | Oct 2023 | Nov 2023 | Dec 2023 | Jan 2024 | Feb 2024 | Mar 2024 | TOTAL Audit #11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Out to Court (OTC) | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Out to Medical (OTM) | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Refusals - Cellside | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Refusals - Chairside | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Refusals - Combined | 29 | 31 | 25 | 35 | 30 | 29 | 32 | 33 | 33 | **277** |
| Rescheduled by Dental | 6 | 5 | 11 | 58 | 14 | 4 | 19 | 1 | 15 | **133** |
| Cancelled by Staff | 21 | 30 | 35 | 46 | 64 | 52 | 52 | 56 | 81 | **437** |
| Open appointments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Not Seen Due To Custody | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Other | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Out to Court (OTC) % | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Out to Medical (OTM) % | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Refusals - Cellside % | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Refusals - Chairside % | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Refusals - Combined % | 10.8% | 11.3% | 10.4% | 9.9% | 9.8% | 11.6% | 8.9% | 9.9% | 8.5% | **10.0%** |
| Rescheduled by Dental % | 2.2% | 1.8% | 4.6% | 16.4% | 4.6% | 1.6% | 5.3% | 0.3% | 3.9% | **4.8%** |
| Cancelled by Staff % | 7.8% | 10.9% | 14.5% | 13.0% | 21.0% | 20.7% | 14.4% | 16.8% | 20.8% | **15.7%** |
| Open appointments % | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | **0.0%** |
| Not Seen Due To Custody % | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Other % | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |

## Table 4.  Dental Categories in CorEMR: Dental: Sick Call, Treatment, Annual Exam

| | Jul 2023 | Aug 2023 | Sep 2023 | Oct 2023 | Nov 2023 | Dec 2023 | Jan 2024 | Feb 2024 | Mar 2024 | TOTAL Audit #11 |
|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Dental Triage (Dental Sick Call) Appointments - Scheduled* | 169 | 180 | 163 | 279 | 231 | 180 | 219 | 188 | 232 | **1841** |
| Dental Triage (Dental Sick Call) Appointments - Seen | 136 | 137 | 111 | 160 | 147 | 116 | 152 | 129 | 148 | **1236** |
| Dental Triage (Dental Sick Call) Appointments - R/S | 2 | 0 | 7 | 55 | 7 | 0 | 3 | 0 | 15 | **89** |
| Dental Triage (Dental Sick Call) Appointments - Cx by | 15 | 17 | 26 | 37 | 52 | 40 | 39 | 41 | 44 | **311** |
| Dental Triage (Dental Sick Call) Appointments - Refused | 16 | 26 | 19 | 27 | 25 | 24 | 25 | 18 | 25 | **205** |
| Dental Triage (Dental Sick Call) Appointments  - Open | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| **Dental Triages  - Completed by Nurse(s) in Error** | 5 | 4 | 1 | 5 | 8 | 2 | 8 | 5 | 2 | **40** |
| Dental Treatment Appointments - Scheduled | 89 | 72 | 66 | 64 | 56 | 56 | 81 | 67 | 76 | **627** |
| Dental Treatment Appointments - Seen | 73 | 61 | 57 | 53 | 48 | 48 | 64 | 57 | 64 | **525** |
| Dental Treatment Appointments - R/S | 2 | 3 | 3 | 1 | 1 | 0 | 6 | 1 | 0 | **17** |
| Dental Treatment Appointments - Cx by Staff | 1 | 3 | 0 | 2 | 2 | 3 | 4 | 2 | 5 | **22** |
| Dental Treatment Appointments - Refused | 13 | 5 | 6 | 8 | 5 | 5 | 7 | 7 | 7 | **63** |
| Dental Treatment Appointments - Open | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| **Dental Treatment - Completed by Nurse(s) in Error** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Comprehensive Dental Exam Appointments - Scheduled | 8 | 16 | 10 | 9 | 16 | 13 | 43 | 42 | 36 | **193** |
| Comprehensive Dental Exam Appointments - Seen | 2 | 4 | 0 | 0 | 1 | 0 | 26 | 21 | 8 | **62** |
| Comprehensive Dental Exam Appointments - R/S | 2 | 2 | 1 | 2 | 6 | 4 | 9 | 0 | 0 | **26** |
| Comprehensive Dental Exam Appointments - Cx by Staff | 4 | 10 | 9 | 7 | 9 | 9 | 8 | 13 | 28 | **97** |
| Comprehensive Dental Exam Appointments - Refused | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | **8** |
| Comprehensive Dental Exam Appointments - Open | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| **Comp Dental Exam - Completed by Nurse(s) in Error** | 2 | 4 | 0 | 0 | 0 | 0 | 6 | 1 | 6 | **19** |

## Table 5.  Referrals to Outside Specialists

| | Jul 2023 | Aug 2023 | Sep 2023 | Oct 2023 | Nov 2023 | Dec 2023 | Jan 2024 | Feb 2024 | Mar 2024 | TOTAL Audit #11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Referrals to Specialist - Referred (Created by Dentist in ERMA) | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Referrals to Specialist - Scheduled with Specialist | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Referrals to Specialist - Seen | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Referrals to Specialist - R/S | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Referrals to Specialist - Cx by Staff | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Referrals to Specialist - Refused | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Referrals to Specialist - Open | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Returned from Specialist | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Referrals to Hospital Dental Emergency (ERMA ER Send out) | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Referrals to Outside Dental for Emergency - From Intake | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Referrals to Outside Dental for Emergency - From 14-Day | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Referrals to Outside Dental for Emergency - From Sick Call | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Referrals to Outside Dental for Emergency - From MD | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |

**Table 6.  Comprehensive Exam, Recall, Perio Program, Chronic Care, Follow ups**

| | Jul 2023 | Aug 2023 | Sep 2023 | Oct 2023 | Nov 2023 | Dec 2023 | Jan 2024 | Feb 2024 | Mar 2024 | TOTAL Audit #11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Comp Dental Exam from Periodontal Program - Scheduled | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Comp Dental Exam from Periodontal Program - Seen | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Comp Dental Exam from Periodontal Program - R/S | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Comp Dental Exam from Periodontal Program - Cx by Staff | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Comp Dental Exam from Periodontal Program - Refused | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Comp Dental Exam from Periodontal Program - Open | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Comp Dental Exam from Chronic Care - Scheduled | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Comp Dental Exam from Chronic Care - Seen | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Comp Dental Exam from Chronic Care - R/S | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Comp Dental Exam from Chronic Care - Cx by Staff | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Comp Dental Exam from Chronic Care - Refused | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Comp Dental Exam from Chronic Care - Open | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Recall Dental Exam - Scheduled | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Recall Dental Exam - Seen | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Recall Dental Exam - R/S | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Recall Dental Exam - Cx by Staff | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Recall Dental Exam - Refused | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Recall Dental Exam - Open | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Re-eval and Follow-ups - Scheduled | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Re-eval and Follow-ups - Seen | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Re-eval and Follow-ups - R/S | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Re-eval and Follow-ups - Cx by Staff | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Re-eval and Follow-ups - Refused | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Re-eval and Follow-ups - Open | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |

**Table 7.  Inmate Requests (in Intelmate/ViaPath) for Dental Sick Call - To be Seen by Nurse within 24 hours per IP**

| | Jul 2023 | Aug 2023 | Sep 2023 | Oct 2023 | Nov 2023 | Dec 2023 | Jan 2024 | Feb 2024 | Mar 2024 | TOTAL Audit #11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Inmate Requests - Medical and Dental | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Inmate Requests - Dental requests within Medical category | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Inmate Requests - Categorized as Dental only | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Inmate Requests - Total Dental Requests | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Percentage of Inmate Requests for Dental Services | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Inmate Dental Requests - Seen by nursing within 24 hrs | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Inmate Dental Requests - Not seen by nursing within 24 hrs | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Nurse Sick Calls - Medical, Mental Health, Dental | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Nurse Sick Calls - Dental Total (Must do word search) | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |

**Table 8.  Referrals to Dental from Intake, 14-Day Exam, Sick Calls and MD**

| | Jul 2023 | Aug 2023 | Sep 2023 | Oct 2023 | Nov 2023 | Dec 2023 | Jan 2024 | Feb 2024 | Mar 2024 | TOTAL Audit #11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Intake Referrals to Dental - Priority 1 (DL1) - Urgent/Emerg | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Intake Referrals to Dental - Priority 2 (DL2) - Routine | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Intake Referrals to Dental - Error - Priority 3, 4, 5 | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Intake Referrals to Emergency - Outside Dental | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Intake - Priority 1 (DL1) - Scheduled within timeframe | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Intake - Priority 1 (DL1) - Seen in Dental as Scheduled | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Intake - Priority 1 (DL1) - Seen in Dental within Timeframe | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Intake - Priority 2 (DL2) - Scheduled within Timeframe | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Intake - Priority 2 (DL2) - Seen in Dental as Scheduled | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Intake - Priority 2 (DL2) - Seen in Dental within Timeframe | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| 14-Day Referrals to Dental - Priority 1 (DL1) - Urgent/Emerg | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| 14-Day Referrals to Dental - Priority 2 (DL2) - Routine | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| 14-Day Referrals to Dental - Error - Priority 3, 4, 5 | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| 14-Day Referrals to Emergency - Outside Dental | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| 14-Day - Priority 1 (DL1) - Scheduled within timeframe | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 14-Day - Priority 1 (DL1) - Seen in Dental as Scheduled | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| 14-Day - Priority 1 (DL1) - Seen in Dental within Timeframe | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| 14-Day - Priority 2 (DL2) - Scheduled within Timeframe | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| 14-Day - Priority 2 (DL2) - Seen in Dental as Scheduled | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| 14-Day - Priority 2 (DL2) - Seen in Dental within Timeframe | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Sick Call Referrals to Dental (Priority 1) | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Referrals to Dental from Sick Call (Priority 2) | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Sick Call Referrals to Dental - Error - Giving Priority 3, 4, 5 | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Sick Call Referrals to Emergency - Outside Dental | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Sick Call - Priority 1 (DL1) - Scheduled within timeframe | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Sick Call - Priority 1 (DL1) - Seen in Dental as Scheduled | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Sick Call - Priority 1 (DL1) - Seen in Dental within Timeframe | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Sick Call - Priority 2 (DL2) - Scheduled within Timeframe | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Sick Call - Priority 2 (DL2) - Seen in Dental as Scheduled | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Sick Call - Priority 2 (DL2) - Seen in Dental within Timeframe | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Referrals to Dental from MD (Priority 1) | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| Referrals to Dental from MD (Priority 2) | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| MD - Priority 1 (DL1) - Scheduled within timeframe | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| MD - Priority 1 (DL1) - Seen in Dental as Scheduled | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| MD - Priority 1 (DL1) - Seen in Dental within Timeframe | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| MD - DL1 - Error - Giving Priority 3, 4, 5 | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| MD - DL2 - Priority 2 - Scheduled within timeframe | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| MD - DL2 - Priority 2 - Seen in Dental as Scheduled | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| MD - DL2 - Priority 2 - Seen in Dental within Timeframe | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| MD - DL2 - Error - Giving Priority 3, 4, 5 | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |

**Table 9.  Dental Priority Codes (DPC) - Seen for TREATMENT Within Timeframe**

| | Jul 2023 | Aug 2023 | Sep 2023 | Oct 2023 | Nov 2023 | Dec 2023 | Jan 2024 | Feb 2024 | Mar 2024 | TOTAL Audit #11 |
|---|---|---|---|---|---|---|---|---|---|---|
| DPC - Priority 1 - Emergency Dental - Same Day Dental Care | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| DPC - Priority 2 - Urgent - See within 24 hours | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| DPC - Priority 3 - Emergent - See within 30 days | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |
| DPC - Priority 4 - Interceptive - See within 60 days | NM | NM | NM | NM | NM | NM | NM | NM | NM | **NM** |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DPC - Priority 5 - Routine - See within 120 days | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Perio Re-evaluation - 4 to 8 weeks | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Recall Periodontal Treatment 3 Months - 3MRC | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Recall Periodontal Treatment 4 Months - 4MRC | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Recall Periodontal Treatment 6 Months - 6MRC | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Recall Yearly Comprehensive Dental Exam | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Other? | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |

**Table 10.  Types of Dental Exams and Treatments (Procedures) Completed per Month as Measured by MCJ Staff (not from CorEMR)**

| | Jul 2023 | Aug 2023 | Sep 2023 | Oct 2023 | Nov 2023 | Dec 2023 | Jan 2024 | Feb 2024 | Mar 2024 | TOTAL Audit #11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Exams / X-rays - Triage Exam | 160 | 115 | 101 | 151 | 137 | 92 | 132 | 109 | 131 | 1128 |
| Exams / X-rays - Comp Exam (Annual) | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 17 | 12 | 47 |
| Exams / X-rays - FMX | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Exams / X-rays - PA | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Exams / X-rays - BWX | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Exams / X-rays - Perio Exam | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Exams / X-rays - Panoramic | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Periodontics - Gross Debridement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| Periodontics - Prophy | 2 | 1 | 0 | 0 | 0 | 0 | 12 | 4 | 6 | 25 |
| Periodontics - SRP per quadrant | 3 | 14 | 3 | 4 | 0 | 2 | 21 | 28 | 30 | 105 |
| Periodontics - OHI | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Periodontics - Perio Re-Eval | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Periodontics - Perio Maintenance: 3MRC | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Periodontics - Perio Maintenance: 4MRC | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Periodontics - Perio Maintenance: 6MRC | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Periodontics - Perio Maintenance: 1YRC | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Restorative - Desensitizer Placed | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Restorative - Palliative/ Temporary | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Restorative - Amalgam Filling | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Restorative - Composite Filling | 24 | 24 | 13 | 5 | 16 | 10 | 17 | 18 | 26 | 153 |
| Restorative - Stainless Steel Crown | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Restorative - Re-cement | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Restorative - Occlusal Adjustment | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Endodontics - Pulp Cap - Indirect | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Endodontics - Pulp Cap - Direct | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Endodontics - Pulpal debridement (Anterior teeth only) | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Endodontics - Endo-RCT (Anterior) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Oral Surgery (OS) - Extraction - Simple | 59 | 44 | 56 | 52 | 32 | 41 | 50 | 45 | 36 | 415 |
| Oral Surgery (OS) - Extraction - Surgical | 9 | 4 | 3 | 3 | 20 | 8 | 7 | 15 | 12 | 81 |
| Oral Surgery (OS) - Partial Bony Extraction | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Oral Surgery (OS) - Full Bony Extraction | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Oral Surgery (OS) - I & D | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Oral Surgery (OS) - Open & Med | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Oral Surgery (OS) - Dry Socket Treatment | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |

| | Jul 2023 | Aug 2023 | Sep 2023 | Oct 2023 | Nov 2023 | Dec 2023 | Jan 2024 | Feb 2024 | Mar 2024 | TOTAL Audit #11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Oral Surgery (OS) - Post op | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Prosthodontics - Pre-prosthetic Surgery | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Prosthodontics - Denture Adjustment | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Prosthodontics - Denture Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Orthodontics - Ortho Bands/Brackets Removed | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Orthodontics - Ortho Wax | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Orthodontics - Ortho Other | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Referral - Emergency Outside Hospital | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Referral - Physician/ Medical | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Referral - Oral Surgeon | 8 | 10 | 12 | 13 | 17 | 4 | 5 | 10 | 1 | 80 |
| Referral - Orthodontist | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Referral - Endodontist | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Referral - Prosthodontist/Full Denture(s) | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Referral - Prosthodontist/Partial Denture(s) | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Referral - Western Dental/Outside Dentist | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Referral - Other | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Other - No Tx Prescribed | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Other - Prescription Only | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Other - Tx to be done when released | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Other - Not Completed/ Rescheduled | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Other - Not completed/ Refused Chairside | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Other - Not completed/ Refused Cellside | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Other - Refusal Concludes Appointment Reason | 34 | 49 | 34 | 48 | 33 | 26 | 47 | 44 | 45 | 360 |
| Other - Episodic Tx Completed | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Other - Comp Tx Plan Completed | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Other - Follow Up | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Other - Other | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Other - N/A | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Next Visit - Triage to be done NV | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Next Visit - Comp exam to be done NV | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Next Visit - Treatment to be done NV | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Next Visit - Continue ACE Tx Plan NV | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Next Visit - Post op NV | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Next Visit - Follow Up NV | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Next Visit - Per Patient Request NV | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Next Visit - Return from Specialist NV | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Next Visit - Perio Maintenance:3MRC | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Next Visit - Perio Maintenance:4MRC | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Next Visit - Perio Maintenance:6MRC | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Next Visit - Perio Maintenance:1Yr RC | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |

## Table 11. Grievances

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Grievances including Medical and Dental | 61 | 87 | 60 | 68 | 43 | 115 | 103 | 67 | 129 | **733** |
| Crossover Dental in Medical Grievances | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 1 | **9** |
| Dental Grievances | 0 | 2 | 2 | 2 | 5 | 6 | 10 | 9 | 6 | **42** |
| Total Dental Grievances | 1 | 2 | 2 | 2 | 7 | 7 | 12 | 11 | 7 | **51** |
| Dental Grievances addressed within 24 hours | 1 | 0 | 2 | 0 | 7 | 5 | 10 | 10 | 5 | **40** |
| Dental Grievances not addressed within 24 hours | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 1 | 2 | **11** |
| Percentage Dental Grievances addressed within 24 hrs | 100% | 0% | 100% | 0% | 100% | 71% | 83% | 91% | 71% | **62%** |
| Percentage Dental Grievances **NOT** addressed within 24 hrs | 0% | 100% | 0% | 100% | 0% | 29% | 17% | 9% | 29% | **38%** |

COMPLCONV

| | | |
|---|---|---|
| SC | 100.0% | 86.0% |
| PC | 85.0% | 75.0% |
| NC | 74.0% | 0.0% |

Section D1 - Spore Test Override

N

Section D2 - Spore Test Override

N

| |
|---|
| Y |
| N |

53.3%

0 (No spore test 53.3%)

**Measurement Classes**

| Class | Name | Sample Count | Cat Count | Q Count |
|---|---|---|---|---|
| A | Access Data | 10 | 20 | 77 |
| B | Timeliness Data | 10 | 10 | 45 |
| C | Quality Data | 10 | 13 | 93 |
| D | Infection Control Data | 10 | 2 | 170 |
| E | Dental Program Data | 10 | 17 | 49 |
| F | Case Reviews Data | 10 | 1 | 0 |

**Measurement Categories**

| Class | Cat | Name | Question Count |
|---|---|---|---|
| A | A.1 | Access to Care Audit Tool Data - Certified Language Interpreter/Translator Services | 6 |
| A | A.2 | Access to Care Audit Tool Data - Oral Hygiene Supplies | 6 |
| A | A.3 | Access to Care Audit Tool Data - Oral Hygiene Instruction/Education | 4 |
| A | A.4 | Access to Care Audit Tool Data - Inmate Handbook | 8 |
| A | A.5 | Access to Care Audit Tool Data - Intake Form | 3 |
| A | A.6 | Access to Care Audit Tool Data - Intake - Urgent/Emergent Dental Level 1 | 4 |
| A | A.7 | Access to Care Audit Tool Data - Intake - Routine Dental Level 2 | 4 |
| A | A.8 | Access to Care Audit Tool Data - 14-Day Exam (Health Appraisal) Form | 4 |
| A | A.9 | Access to Care Audit Tool Data - 14-Day Exam - Urgent/Emergent Dental Level 1 | 4 |
| A | A.10 | Access to Care Audit Tool Data - 14-Day Exam - Routine Dental Level 2 | 4 |
| A | A.11 | Access to Care Audit Tool Data - Dental Sick Call Requests | 5 |
| A | A.12 | Access to Care Audit Tool Data - Dental Sick Call - Urgent/Emergent DL1 | 4 |
| A | A.13 | Access to Care Audit Tool Data - Dental Sick Call - Routine DL2 | 4 |
| A | A.14 | Access to Care Audit Tool Data - Physician on Call (POC) | 2 |
| A | A.15 | Access to Care Audit Tool Data - Referred to Outside Specialist/Specialty Care | 4 |
| A | A.16 | Access to Care Audit Tool Data - Chronic Care | 5 |
| A | A.17 | Access to Care Audit Tool Data - Comprehensive Dental Examination | 2 |
| A | A.18 | Access to Care Audit Tool Data - Periodontal Disease Program | 2 |
| A | A.19 | Access to Care Audit Tool Data - Refusals and Refusal Form | 1 |
| A | A.20 | Access to Care Audit Tool Data - Grievances | 1 |
| B | B.1 | Timeliness of Care Audit Tool Data - Dental Level Priority 1 - Urgent/Emergent - Seen Within Timeframe? | 8 |
| B | B.1A | Timeliness of Care Audit Tool Data - Dental Level Priority 2 - Routine - Seen Within Timeframe? | 8 |
| B | B.2 | Timeliness of Care Audit Tool Data - Dental Priority Code (DPC) - Priority 1 thru 5 | 10 |
| B | B.3 | Timeliness of Care Audit Tool Data - Chronic Care | 5 |
| B | B.4 | Timeliness of Care Audit Tool Data - Comprehensive Dental Care | 2 |
| B | B.5 | Timeliness of Care Audit Tool Data - Periodontal Disease Program | 3 |
| B | B.6 | Timeliness of Care Audit Tool Data - Refusals | 2 |
| B | B.7 | Timeliness of Care Audit Tool Data - Reschedules | 3 |
| B | B.8 | Timeliness of Care Audit Tool Data - Cancelled by Staff | 2 |
| B | B.9 | Timeliness of Care Audit Tool Data - Custody | 2 |
| C | C.1 | Quality of Care Audit Tool Data - Dental Triage | 8 |
| C | C.2 | Quality of Care Audit Tool Data - Comprehensive Dental Care | 8 |
| C | C.3 | Quality of Care Audit Tool Data - Chronic Care - HIV | 8 |
| C | C.4 | Quality of Care Audit Tool Data - Chronic Care - Seizures | 8 |
| C | C.5 | Quality of Care Audit Tool Data - Chronic Care - Diabetes | 8 |
| C | C.6 | Quality of Care Audit Tool Data - Chronic Care - Pregnancy | 8 |
| C | C.7 | Quality of Care Audit Tool Data - Chronic Care - SMI | 8 |
| C | C.8 | Quality of Care Audit Tool Data - Periodontal Treatment | 8 |
| C | C.9 | Quality of Care Audit Tool Data - Restorative and Palliative Care | 8 |
| C | C.10 | Quality of Care Audit Tool Data - Extractions / Oral Surgery | 8 |
| C | C.11 | Quality of Care Audit Tool Data - Endodontics (Root Canal Treatment) | 8 |
| C | C.12 | Quality of Care Audit Tool Data - Prosthodontics | 4 |
| C | C.13 | Quality of Care Audit Tool Data - Progress Notes | 1 |
| D | D.1 | Clinic 1: Infection Control / Regulatory Compliance Audit Tool Data - Summary Table of Compliance - Faci ity Dental Audit Tool – (Protective Orc | 85 |
| D | D.2 | Clinic 2: Infection Control / Regulatory Compliance Audit Tool Data - Summary Table of Compliance - Faci ity Dental Audit Tool – (Protective Orc | 85 |
| E | E.1 | Dental Program Management Audit Tool Data - Chief Dental Officer Corporate and Local Management | 3 |
| E | E.2 | Dental Program Management Audit Tool - Dashboard & Documented Qualitative Se f Review Process | 3 |
| E | E.3 | Dental Program Management Audit Tool - Electronic Dental Record System (EDRS) | 3 |
| E | E.4 | Dental Program Management Audit Tool - Digital X-Rays | 3 |
| E | E.5 | Dental Program Management Audit Tool - Panoramic X-Ray Unit | 3 |
| E | E.6 | Dental Program Management Audit Tool - Equipment and Supplies | 3 |
| E | E.7 | Dental Program Management Audit Tool - Nurse Training by DON HSA and Dentist | 5 |
| E | E.8 | Dental Program Management Audit Tool - Staffing and Staffing Analysis – Clinical and Administrative | 4 |
| E | E.9 | Dental Program Management Audit Tool - Staffing – Illness and Injury Prevention Plan (IIPP) | 4 |
| E | E.10 | Dental Program Management Audit Tool - Policies and Procedures Including Dental Corporate and Local | 1 |
| E | E.11 | Dental Program Management Audit Tool - Licenses Credentialing CURES & Job Performance | 3 |
| E | E.12 | Dental Program Management Audit Tool - OSHA Review and Infection Control Training | 1 |
| E | E.13 | Dental Program Management Audit Tool - Hepatitis B Vaccination Record | 2 |
| E | E.14 | Dental Program Management Audit Tool - Pharmacy & Medication Management | 4 |
| E | E.15 | Dental Program Management Audit Tool - Peer Review | 2 |
| E | E.16 | Dental Program Management Audit Tool - Monthly Dental Subcommittee | 3 |
| E | E.17 | Dental Program Management Audit Tool - Quality Assurance (QA) | 2 |
| F | F | Case Reviews Audit Tool | 0 |

x

**Charts**

| Index | Chart | Start Column |
|---|---|---|
| 0 | Unhide All | |
| 1 | Chart01 | 21 |
| 2 | Chart02 | 30 |
| 3 | Chart03 | 39 |
| 4 | Chart04 | 48 |
| 5 | Chart05 | 57 |
| 6 | Chart06 | 66 |
| 7 | Chart07 | 75 |
| 8 | Chart08 | 84 |
| 9 | Chart09 | 93 |
| 10 | Chart10 | 102 |
| 11 | Chart11 | 111 |
| 12 | Chart12 | 120 |
| 13 | Chart13 | 129 |
| 14 | Chart14 | 138 |
| 15 | Chart15 | 147 |
| 16 | Chart16 | 156 |
| 17 | Chart17 | 165 |
| 18 | Chart18 | 174 |
| 19 | Chart19 | 183 |
| 20 | Chart20 | 192 |
| 21 | Chart21 | 201 |
| 22 | Chart22 | 210 |
| 23 | Chart23 | 219 |
| 24 | Chart24 | 228 |
| 25 | Chart25 | 237 |
| 26 | Chart26 | 246 |
| 27 | Chart27 | 255 |
| 28 | Chart28 | 264 |
| 29 | Chart29 | 273 |
| 30 | Chart30 | 282 |
| 31 | Chart31 | 291 |
| 32 | Chart32 | 300 |
| 33 | Chart33 | 309 |
| 34 | Chart34 | 318 |
| 35 | Chart35 | 327 |
| 36 | Chart36 | 336 |
| 37 | Chart37 | 345 |
| 38 | Chart38 | 354 |
| 39 | Chart39 | 363 |
| 40 | Chart40 | 372 |
| 41 | Chart41 | 381 |
| 42 | Chart42 | 390 |
| 43 | Chart43 | 399 |
| 44 | Chart44 | 408 |
| 45 | Chart45 | 417 |
| 46 | Chart46 | 426 |
| 47 | Chart47 | 435 |
| 48 | Chart48 | 444 |
| 49 | Chart49 | 453 |
| 50 | Chart50 | 462 |
| 51 | Chart51 | 471 |
| 52 | Chart52 | 480 |
| 53 | Chart53 | 489 |
| 54 | Chart54 | 498 |
| 55 | Chart55 | 507 |
| 56 | Chart56 | 516 |
| 57 | Chart57 | 525 |
| 58 | Chart58 | 534 |
| 59 | Chart59 | 543 |
| 60 | Chart60 | 552 |
| 61 | Chart61 | 561 |
| 62 | Chart62 | 570 |
| 63 | Chart63 | 579 |
| 64 | Chart64 | 588 |
| 65 | Chart65 | 597 |
| 66 | Chart66 | 606 |
| 67 | Chart67 | 615 |
| 68 | Chart68 | 624 |
| 69 | Chart69 | 633 |
| 70 | Chart70 | 642 |
| 71 | Chart71 | 651 |
| 72 | Chart72 | 660 |
| 73 | Chart73 | 669 |
| 74 | Chart74 | 678 |
| 75 | Chart75 | 687 |
| 76 | Chart76 | 696 |
| 77 | Chart77 | 705 |
| 78 | Chart78 | 714 |
| 79 | Chart79 | 723 |
| 80 | Chart80 | 732 |
| 81 | Chart81 | 741 |
| 82 | Chart82 | 750 |
| 83 | Chart83 | 759 |
| 84 | Chart84 | 768 |
| 85 | Chart85 | 777 |
| 86 | Chart86 | 786 |
| 87 | Chart87 | 795 |
| 88 | Chart88 | 804 |
| 89 | Chart89 | 813 |
| 90 | Chart90 | 822 |
| 91 | Chart91 | 831 |
| 92 | Chart92 | 840 |
| 93 | Chart93 | 849 |
| 94 | Chart94 | 858 |
| 95 | Chart95 | 867 |
| 96 | Chart96 | 876 |
| 97 | Chart97 | 885 |
| 98 | Chart98 | 894 |
| 99 | Chart99 | 903 |
| 100 | Chart100 | 912 |

**HarmToPatient**

| Harm Code | Descr |
|---|---|
| Y | Yes |
| N | No |
| P | Potential |
| N/A | Not Applicable |

**Grade**

| Grade Code | Descr |
|---|---|
| | |
| SC | Substantial Compliance |
| PC | Partial Compliance |
| NC | Non-compliance |
| NA | Not Applicable |
| DF | Deferred Finding |
| NM | Non Measured by Staff |

AuditType

| Audit Type | Count | Descr | Max Charts |
|---|---|---|---|
| Chart Audit | 162 | | 100 |
| Chart Audit & Interview | 0 | | |
| Chart Test | 0 | | |
| Clinic Audit | 170 | | |
| System | 102 | | 1 |
| System & Chart Audit | 0 | | |
| System & Interview | 0 | | |

SampleCode

| Index | Sample Code |
|---|---|
| 1 | A |
| 2 | B |
| 3 | C |
| 4 | D |
| 5 | E |
| 6 | F |
| 7 | G |
| 8 | H |
| 9 | I |
| 10 | J |
| 11 | K |
| 12 | L |
| 13 | M |
| 14 | N |
| 15 | O |
| 16 | P |
| 17 | Q |
| 18 | R |
| 19 | S |
| 20 | T |
| 21 | U |
| 22 | V |
| 23 | W |
| 24 | X |
| 25 | Y |
| 26 | Z |
| 27 | AA |
| 28 | AB |
| 29 | AC |
| 30 | AD |
| 31 | AE |
| 32 | AF |
| 33 | AG |
| 34 | AH |
| 35 | AI |
| 36 | AJ |
| 37 | AK |
| 38 | AL |
| 39 | AM |
| 40 | AN |
| 41 | AO |
| 42 | AP |
| 43 | AQ |
| 44 | AR |
| 45 | AS |
| 46 | AT |
| 47 | AU |
| 48 | AV |
| 49 | AW |
| 50 | AX |
| 51 | AY |
| 52 | AZ |
| 53 | BA |
| 54 | BB |
| 55 | BC |
| 56 | BD |
| 57 | BE |
| 58 | BF |
| 59 | BG |
| 60 | BH |
| 61 | BI |
| 62 | BJ |
| 63 | BK |
| 64 | BL |
| 65 | BM |
| 66 | BN |
| 67 | BO |
| 68 | BP |
| 69 | BQ |
| 70 | BR |
| 71 | BS |
| 72 | BT |
| 73 | BU |
| 74 | BV |
| 75 | BW |
| 76 | BX |
| 77 | BY |
| 78 | BZ |
| 79 | CA |
| 80 | CB |
| 81 | CC |
| 82 | CD |
| 83 | CE |
| 84 | CF |
| 85 | CG |
| 86 | CH |
| 87 | CI |
| 88 | CJ |
| 89 | CK |
| 90 | CL |
| 91 | CM |
| 92 | CN |
| 93 | CO |
| 94 | CP |
| 95 | CQ |
| 96 | CR |
| 97 | CS |
| 98 | CT |
| 99 | CU |
| 100 | CV |

DatabaseColumnLookup

| Column | Width |
|---|---|
| Sample | 9 |
| Booking | 8 |
| Date | 12 |
| Grade | 7 |
| Harm | 9 |
| Comments | 50 |
| Findings | 0 |
| Recommendations | 0 |
| Methodology | 0 |

HarmToPatientLookup

| Code | Description | Value |
|---|---|---|
| Y | Yes - harm to patient | 1 |
| N | No - no harm to patient | 0 |
| P | Potential harm to patient | 0.5 |
| DF | Deferred finding | 0 |
| NA | Not Applicable | 0 |
| N/A | Not Applicable | 0 |

if any Y Y else f any P P else if DF DF else if any NA NA else if N N else "get on the stick lady"

CommentColumns

NOTE: 26 is hardwired column of the first comment column 9 is hardwired number of columns in each chart

| Chart No | Column No | Column Address |
|---|---|---|
| 1 | 21 | U |
| 2 | 30 | AD |
| 3 | 39 | AM |
| 4 | 48 | AV |
| 5 | 57 | BE |
| 6 | 66 | BN |
| 7 | 75 | BW |
| 8 | 84 | CF |
| 9 | 93 | CO |
| 10 | 102 | CX |
| 11 | 111 | DG |
| 12 | 120 | DP |
| 13 | 129 | DY |
| 14 | 138 | EH |
| 15 | 147 | EQ |
| 16 | 156 | EZ |
| 17 | 165 | FI |
| 18 | 174 | FR |
| 19 | 183 | GA |
| 20 | 192 | GJ |
| 21 | 201 | GS |
| 22 | 210 | HB |
| 23 | 219 | HK |
| 24 | 228 | HT |
| 25 | 237 | IC |
| 26 | 246 | IL |
| 27 | 255 | IU |
| 28 | 264 | JD |
| 29 | 273 | JM |
| 30 | 282 | JV |
| 31 | 291 | KE |
| 32 | 300 | KN |
| 33 | 309 | KW |
| 34 | 318 | LF |
| 35 | 327 | LO |
| 36 | 336 | LX |
| 37 | 345 | MG |
| 38 | 354 | MP |
| 39 | 363 | MY |
| 40 | 372 | NH |
| 41 | 381 | NQ |
| 42 | 390 | NZ |
| 43 | 399 | OI |
| 44 | 408 | OR |
| 45 | 417 | PA |
| 46 | 426 | PJ |
| 47 | 435 | PS |
| 48 | 444 | QB |
| 49 | 453 | QK |
| 50 | 462 | QT |
| 51 | 471 | RC |
| 52 | 480 | RL |
| 53 | 489 | RU |
| 54 | 498 | SD |
| 55 | 507 | SM |
| 56 | 516 | SV |
| 57 | 525 | TE |
| 58 | 534 | TN |
| 59 | 543 | TW |
| 60 | 552 | UF |
| 61 | 561 | UO |
| 62 | 570 | UX |
| 63 | 579 | VG |
| 64 | 588 | VP |
| 65 | 597 | VY |
| 66 | 606 | WH |
| 67 | 615 | WQ |
| 68 | 624 | WZ |
| 69 | 633 | XI |
| 70 | 642 | XR |
| 71 | 651 | YA |
| 72 | 660 | YJ |
| 73 | 669 | YS |
| 74 | 678 | ZB |
| 75 | 687 | ZK |
| 76 | 696 | ZT |
| 77 | 705 | AAC |
| 78 | 714 | AAL |
| 79 | 723 | AAU |
| 80 | 732 | ABD |
| 81 | 741 | ABM |
| 82 | 750 | ABV |
| 83 | 759 | ACE |
| 84 | 768 | ACN |
| 85 | 777 | ACW |
| 86 | 786 | ADF |
| 87 | 795 | ADO |
| 88 | 804 | ADX |
| 89 | 813 | AEG |
| 90 | 822 | AEP |
| 91 | 831 | AEY |
| 92 | 840 | AFH |
| 93 | 849 | AFQ |
| 94 | 858 | AFZ |
| 95 | 867 | AGI |
| 96 | 876 | AGR |
| 97 | 885 | AHA |
| 98 | 894 | AHJ |
| 99 | 903 | AHS |
| 100 | 912 | AIB |