**Methodology for Class Case Reviews:**

The Class Case Reviews are graded separately from the access, timelines, quality, infection/regulatory compliance and dental management/self-governance portion of the audit.

Generally, the Class Case Reviews are selected from the Plaintiff's requests, which are included in their pre-tour letter. There may be other Class Case Review requests from the Plaintiff's emails asking for a dental opinion report of a particular patient's dental care, or from a death review. I may also include patients who were interviewed during the onsite dental audit tour. I may include other patients as deemed necessary.

To have a chronological view of the patients' dental care history, as seen in these Class Case Reviews, the dental and medical clinical notes, forms, documents, x-rays and tasks relating to the dental concern, including the dates completed, rescheduled and/or refused, are located and then placed in the spreadsheet chronologically. Dental levels assigned by the RN and the DPC assigned by the Dentist is also reviewed along with the Implementation Plan's parameters. The information is reviewed in order to visualize any barriers to access to care, timeliness of care and quality of care as it relates to the nursing and dental processes as outlined in the Implementation Plan for (a)., referrals or requests to dental, (b)., the timeliness of care, (c)., the dental care provided and (d)., the access and continuity of dental care. Placing the information

There is no chronological dental report available that captures an incarcerated person's dental requests and subsequent nurse screening and dental triage and treatment when indicated. The request is in a separate software, ViaPath formerly Intelmate, and there is no tracking or tracking number for the request for dental services from an incarcerated person as the software is not linked into CorEMR. If the inmate request is not scanned into CorEMR then one cannot identify the particular incarcerated person's request and chief complaint.

Additionally, there is no chronological report which incorporates all the identified problems found during a dental screening, placed within a form to identify the dental issue, in order to track the source of the referrals from the RN, NP/PA, and the MD from Intake, 14-Day Exam, Sick Call, and Physician referrals, including referrals from Chronic Care and to outside specialists. To locate this information, looking within CorEMR in the following areas, see below, is the methodology used to gather information chronologically.

• Booked and Released dates to assess comprehensive care eligibility
• Receiving Screening Monterey County (Form)
• Initial Health History and Physical Exam (Form) & Initial Health History and Physical Exam Dental Screening (Form)
• Summary of Problems, Allergies, Alerts, and Lab work if indicated
• Nurse Sick Call (Tasks)
• NP/PA Sick Call (Tasks)
• MD Sick Call (Tasks)
• Referral source: Intake, 14-Day Exam, Sick Call, Physician, Chronic Care
• Dental Sick Call (Tasks)
• Dental Treatment (Tasks)
• Dental Annual Exam (Tasks)
• Dental Chart Review (Tasks)
• Deleted (Tasks)
• Sick Call Dental Clinical Notes
• Sick Call Medical Clinical Notes for Dental related notes
• Medications
• Off Site Appointment to be Scheduled
• Off Site Appointment
• Return from Off Site
• Chronic Care if they fall in the category of Pregnancy, HIV, Diabetes and Seizures and Severe Mental Illness (SIM) including patients on 4 or more psych meds
• Chart Notes relating to Dental and off site appointments
• Documents - Inmate requests for dental care, dental x-rays, consent forms, other dental forms including refusals, referrals to outside specialists, reports from off site specialists and any other dental related

| Class | Category | Name | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Number Charts/Items NA | Number Charts/Items DF | Number Charts/Items NM | Percent Compliance | Substantial Compliance [Y / N] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F | | Case Reviews | 6 | 15 | 22 | 16 | 15 | 15 | 0 | 0 | | NC |

| Case # | BID | Patient Name | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Number Charts/Items NA | Number Charts/Items DF | Number Charts/Items NM | Percent Compliance | Substantial Compliance [Y / N] | Row |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F1 | | | 14 | 0 | 5 | 6 | 3 | 3 | 0 | 0 | 22.7% | NC | 20 |
| F2 | | | 11 | 4 | 1 | 4 | 2 | 2 | 0 | 0 | 50.0% | NC | 18 |
| F3 | | | 12 | 1 | 5 | 2 | 4 | 4 | 0 | 0 | 43.8% | NC | 18 |
| F4 | | | 8 | 1 | 2 | 1 | 4 | 4 | 0 | 0 | 50.0% | NC | 14 |
| F5 | | | 15 | 7 | 5 | 1 | 2 | 2 | 0 | 0 | 73.1% | NC | 22 |
| F6 | | | 14 | 5 | 4 | 2 | 3 | 3 | 0 | 0 | 63.6% | NC | 20 |

| | | | |
|---|---|---|---|
| BID: CR▓▓▓ | | 20 | <-- B2 must match the tab name. Exactly |
| Patient Name ▓▓▓ | | 1 | <-- Case # |
| Case Review # F.1 | (Class) Protective Order | NC | |

We understand that ▓▓▓ has experienced significant dental issues that include facial swelling and "crumbling" teeth.  She experienced a lengthy delay in accessing dental care and may have had an adverse reaction to the treatment she received.

| Date | Chart Note CR▓▓▓ ▓▓▓▓ | Compliance SC (1) PC (0.5) NC (0) |
|---|---|---|
| NOTE: | As a reminder, historical information specific to this patient is available as needed for further discussion. | NA |
| 11/28/23 | Booked | NA |
| 11/28/23 | **INTAKE: Receiving Screening Monterey County**<br>General condition of dentition is listed as "fair". Evidence or complaints does not indicate pain but "missing/broken teeth" is checked on the form, with the RN noting "half of front".<br><br>*Findings:* The description of "missing/broken teeth", "half of front" does not validate why a referral to dental was not checked on the form. "Half of front" is not specific enough to determine the actual location, condition or severity of the "missing/broken teeth". First is "half of front" upper or lower anterior teeth? Is the patient missing half of the front teeth or are the "half of front" teeth broken or decayed?<br><br>See the x-rays below of teeth #8 & 9 which are the upper front teeth. #8 & 9 are severely decayed and this would be evident during the intake Receiving Screening. This observation was partially noted by the RN in the form however the RN did not refer the patient to dental through the form. It appears that there was a separate task created for a routine referral to dental.<br><br>The patient had a completed Nurse Sick Call, on 12/04/23 by the MD for a "routine referral from intake". Dental is not mentioned in the physician's medical notes although it states the following on the task:<br>"12.2--I have end infection in my tooth now my face is swollen and am getting really bad head aces.<br>"12.2--"My tooth is infected face swollen."<br><br>*Recommendations:* Please be specific with the description of the dental problem identified on the form, and include the location, describe the condition and include the pain scale at a very minimum. Refer accordingly on the form with a Priority 1 or Priority 2 designation and schedule the task per the parameters of the priority level. | NC |
| 12/02/23<br>12/04/23 | **NURSE SICK CALL:** The inmate request on 12/02/23 for dental services is not scanned into the document section of CorEMR for this nurse sick call, however there is one similar on 12/10/23.<br>12.2--"I have end infection in my tooth now my face is swollen and am getting really bad head aces."<br>12.2--"My tooth is infected face swollen."<br><br>*Findings:* This nurse sick call is created on 12/03/23 for the 12/2 sick call request. No paper audit trail to show the sick call request on 12/2. On 12/04/23, the Nurse Sick Call was completed by the MD for a "routine referral from intake". No mention of dental within those medical clinical notes. There is no audit trail for the routine referral from intake which occurred on 11/28/23 as the task says created on 12/03/23. Per Wellpath's IP states on Exhibit A, page 101, the patient was to be seen within one day of the request for services, 12/02/23, therefore the patient is not seen within timeframe on 12/04/23.<br><br>*Recommendations:* Scan the sick call request within the document section of CorEMR. See the patients within the timeframe listed in the IP. | NC |
| 12/04/23<br>12/05/24 | **DENTAL SICK CALL:** Priority 2 although the patient was referred on the same day as the completed Nurse Sick Call.<br>"S: Time out protocol completed. 12.2--"I have end infection in my tooth now my face is swollen and am getting really bad head aces," the patient mentioned, indicating the LL area. "It's been there for a couple of days. The pain is more of a dull ache that comes and goes.""<br><br>*Findings:* Periapical x-ray (PA) of tooth #8,9,18,19,20,21 were taken and reviewed except for #20. #20 has a large distal overlap on the x-ray which may be hiding a large distal decay therefore the x-ray for #20 x-ray is non-diagnostic and there is no mention of #20 in the dental clinical notes. "#9 irreversible pulpitis. Recommend RCT/BU/crown" but it is not listed in the next visit or refused. The clinical notes were written on 12/05/23 although the exam was performed on 12/04/23. Late entry is not stated in the clinical progress notes.<br><br>*Recommendations:* Take diagnostic radiographs. Identify all pathology within the x-ray and state it in the clinical notes and advise the patient of the findings. Write the clinical notes on the same day as the appointment. If unable to do so, write "late entry" and list the date the exam and/or treatment was performed in order for timeliness of care to be correctly addressed. Provide continuity of care, in this case for #9, and indicate the next visit or a task for this condition identified during the dental sick call exam. | PC |
| 12/10/23<br>12/11/23<br>12/12/23 | **NURSE SICK CALL:** Incarcerated person request on 12/10/23 for "I have e and infection in my thooth and it speaing am getting headaces really bad and am in pain". Paper triaged by RN 12/10/23 and a task was created for nursing to see the patient for 12/11/23 for, "c/o having a h/a from infected tooth".<br><br>This appointment was rescheduled on 12/11/23 and seen by nursing with a completed task on 12/12/23. A Priority 1 designation was assigned and the patient scheduled for a dental sick call on 12/12/23.<br><br>*Findings:* No reason given for the reschedule on 12/11/23. The completed nurse sick call on 12/12/23 is outside of Wellpath's IP for seeing the patient within one day of the request, the request occurred on 12/10/23.<br><br>*Recommendations:* See the patients within the timeframe listed in the Wellpath IP. | NC |
| 12/12/23<br>12/14/23 | **DENTAL SICK CALL:** Priority 1. "Tooth ache per sick call req. S: Pt requested to have the extraction done today. Time out protocol completed."<br><br>*Findings:* Dental sick call Triage exam shows completed on 12/12/23 but the clinical notes not completed until 12/14/23 (the Dentist did not see patients on 12/14/23. The completed dental sick call, and treatment says 12/14/23 but the task says completed on 12/12/23.<br><br>*Recommendation:* Write the clinical notes on the same day as the appointment. If this cannot happen, then state it is a "late entry" so that the timeliness of care can be evaluated for compliance. | PC |
| 12/12/23<br>12/14/23 | **DENTAL TREATMENT:** (From Task Priority 1) Patient seen within DPC timeframe.  "Tooth ache per sick call req. S: Pt requested to have the extraction done today. Time out protocol completed."<br>PLAN: Extractions for teeth #8,18,19,21.<br><br>*Findings:* The consent form on 12/12/23, although it has his printed stamp, is not signed by ▓▓▓ nor is it signed by a witness. A suture was placed #8 however it does not state if it is a resorbable suture. No follow up appointment is listed, therefore the assumption is that it is a resorbable suture which was placed. However make sure to indicate this in the clinical notes.<br><br>*Recommendations:* The patient and the dentist are to sign the general and specific informed consent.<br>"Obtaining general consent means that the patient has given you permission to proceed with treatment and released you from the possibility of being charged with battery."<br>https://www.ada.org/resources/practice/practice-management/types-of-consent<br><br>State the type of suture, resorbable or non-resorbable, if non-resorbable appoint the patient for a follow up to remove the suture. | PC |

| Date | Description | Score |
|---|---|---|
| 12/18/23 | **CHART REVIEW By PA**<br>Patient requesting "WANTS ANTIBIOTICS TO BE RENEWED. Completed 10 days of Amoxicillin which ended 12/13/23, the day before had actual dental extraction procedures for #18, 19, and 21 on 12/14/23. ***Dentist did not schedule her for any post-procedure follow-up. Will go ahead and order for Augmentin 875 mg BID x 5 days."<br><br>*Findings*: No mention of the patient's intraoral condition was noted. No intraoral or extraoral swelling, fever or lymphadenopathy was listed in the review. The dental clinic was staffed with the Dentist on 12/18/23. A call to the Dentist would be appropriate requesting consensus from the Dentist and PA and possibly a referral to the dental clinic. Extended antibiotic use is discouraged if the clinic situation does not warrant it.<br><br>*Recommendations*: Reduce the use of antibiotics if there is no clinical evidence seen and noted for their use. Do not hesitate to consult with the Dentist when the Dentist is onsite. | NC |
| 01/14/24 | **14-DAY EXAM**: Initial Health History & Physical Exam and Initial Health History & Physical Exam Dental Screening<br><br>*Findings*: Not performed within 14 days of booking which would have been on or before December 12, 2023. The Dental Screening form was not completed when the health assessment was completed on 01/14/24. The Initial Health History & Physical Exam form does not contain the requirements listed in the Wellpath's IP, Exhibit A, p. 98.<br><br>*Recommendation*: Perform the 14-Day Exam Dental Screening in conjunction with the Initial Health History & Physical Exam within 14 days of booking. Refer to dental with the appropriate dental level priority designation when indicated per the parameters listed in Wellpath's IP, Exhibit A, p. 98. | NC |
| 01/18/24<br>01/19/24<br>01/21/24<br>01/22/24<br>01/24/24 | **NURSE SICK CALL**: "Day shift was contacted by a nurse that stated the patients face was swollen, possible infection. She stated it has been a couple of days on her left side. She said it is painful, 9/10."<br><br>Task created 01/18/24 however not completed by nursing until 01/21/24 and the notes on the task says "Completed...01/22/2024 1602". Given a priority 1 designation and scheduled with dental on 01/22/24.<br><br>There is also a NP/PA Sick Call for "Left sided facial edema, painful" created on 01/18/24 and completed 01/19/24 however the task says "Completed...01/24/24 1438".<br><br>*Findings*:  The completed task differs from the completed appointment notes and this difference in timeframe affects the timeliness of care. There was a new dentist hired and available 01/18/24 however this new dentist may have been in training so the patient was scheduled for the next dental day from which they were previously trained. Giving partial compliance as the NP/PA sick call may have been seen within timeframe but the Nurse Sick Call as not. The patient was seen in dental on 01/22/24 for an x-ray.<br><br>*Recommendations*:  Write the clinical notes on the day of the appointment. Create an LOP for the nurse and dental sick call process, to include how the nurses are to complete the appointment in CorEMR in order to have an audit trail and to comply with the mandates of the Wellpath IP. | PC |
| 01/22/24 | **DENTAL SICK CALL**: Task - Priority 1<br>"01/19-c/o facial swelling and dental pain- see dental Monday"<br>• Dental X-Ray Teeth #11-#15<br>• NV #14 ext (4) NNV #11 RCT [5] GC<br><br>*Findings*: The task shows completed on 01/22/2024 but the appointment says completed on 01/26/24, therefore the clinical notes were not completed until 01/26/24. "[Created by: RN...at 01/19/2024 1702] [Completed by: ___ at 01/26/2024 0756]"<br><br>It says that medical history was reviewed but there is no mention of new history of chest pain and AV block stated in the current problems.<br><br>The molar in question is mislabeled. It states it is #14 however there is a space between #13 and #15, and #14 is missing. The mislabeled tooth is in the clinical notes on 01/22/24 and also on the refusal form on 01/29/24 as #14 rather than #15.<br><br>*Recommendations*: Be mindful of correctly labeling the teeth number to avoid an irreversible consequence. An odontogram would help in preventing this type of error from happening. Review the medical history and obtain a med consult if indicated. Write the clinical notes on the day of the appointment in order for the timeliness of care to be accurate in CorEMR. | PC |
| 01/29/24 | **DENTAL REFUSAL**: Refusing #14.<br><br>*Findings*:  The molar in question is mislabeled. It states it is #14 however there is a space between #13 and #15, and #14 is missing. The mislabeled tooth is in the clinical notes on 01/22/24 and also on the refusal form on 01/29/24 as #14 rather than #15.<br><br>This is from a template used to cut and paste information. Please be mindful of the notes being accurate if using a template.<br>"See x-ray below, #14 is missing and #15 is drifting mesially. The refusal should be for tooth #15.<br>"Refused Appointment - Pt refused extraction and wanted to extend on pain med. IBU extended. Treatment plan for tooth #14 discussed with the patient, including the etiology and proposed extraction procedure, with the aid of x-ray for better understanding. All patient questions were addressed comprehensively. The patient opted to refuse the treatment of tooth #14 today. Risks, benefits, alternatives, and consequences (RBAC) were thoroughly reviewed including risk of death for refusing treatment. Refusal signed by the patient, dentist and witness.OHI (Oral Hygiene instructions) provided. The patient was informed that to schedule another appointment by submitting a new request if symptoms worsen or if they want to have the tooth removed. The patient received guidance on monitoring specific areas for swelling or infection and was instructed to promptly follow up with a dentist if treatment cannot be rendered before release. Patient understood. Rx: IBUPROFEN (MOTRIN) 400MG: 1 tablet by mouth twice a day for 10 days for pain management. GC [DDS ___ on 01/29/2024 1429]"<br><br>*Recommendations*: Please identify the correct tooth/teeth number and chart accordingly. Be careful when using templates as this not patient specific with the use of gender, "he wants to have the tooth removed" instead of she. | NC |
| 02/21/24 | Released | NA |

| | | 0 | 5 | 6 | 3 | 0 | 0 | Totals: |
|---|---|---|---|---|---|---|---|---|
| | **Weighted Compliance Score = 22.7%** | 23% C6:C19 | | | | | | |
| | | | SC | PC | NC | NA | DF | NM |

| Deficiencies: | • Access to care from intake was not achieved due to the lack of a referral to dental due to not describing the significant decay of the upper front teeth. Teeth conditions partially identified but patient not referred.<br>• Failure to perform the 14-day exam, dental screening portion, within 14 days of booking.<br>• Failure of nursing to follow Wellpath's IP which states on Exhibit A, page 101, "the patient is to be seen within one day of the request for services".<br>• Failure to scan the incarcerated person's request for dental care into the document section of CorEMR.<br>• Inconsistent use of noting clinical conditions which would indicate the use of antibiotics.<br>• Not always providing a reason for a reschedule.<br>• Failure to provide a diagnostic radiograph, lack of addressing the pathology found in the radiograph and failure to advise the patient of the finding.<br>• Lack of continuity of care, i.e. #9. No task was created to address this issue, nor was it refused or listed in the next visit.<br>• Lack of completing the dental clinical notes on the day of the appointment or indicating a late entry.<br>• Not describing the type of suture placed.<br>• Lack of signing the informed consent.<br>• Using a template without making it specific to the patient.<br>• Not fully reviewing the medical history and stating the results in the clinical notes.<br>• Not labeling the tooth correctly for diagnosis and refusal. | | | | | | | |

| Comments: | • Please be specific with the description of the dental problem identified on the intake form, include the location, description of the condition and include the pain scale at a very minimum.<br>• When indicated, refer patients from nursing to dental according to a Priority 1 or Priority 2 designation at the time of intake, 14-Day exam and sick call. Schedule the dental appointment within the parameters of the priority level; Priority 1 next dental day; Priority 2, within 14 calendar days.<br>• See the patients for their requests for dental care within one day of the request.<br>• Show the audit trail of when the Nurse Sick Call is created, rescheduled and completed. When rescheduling state the reason for the reschedule.<br>• Scan the inmate request from ViaPath (formerly Intelmate) into the Document section of CorEMR.<br>• Take diagnostic radiographs and if unable to do so place a note in the clinical progress notes.<br>• Provide continuity of care by creating a task for dental treatment for all diagnosed conditions at the time of episodic and comprehensive dental examinations.<br>• Complete the clinical notes on the day of the appointment or label the note as "late entry".<br>• In the dental clinical notes, state when a suture is placed if it is a resorbable or non-resorbable suture and appoint the patient for a follow-up if it is a non-resorbable suture.<br>• Sign the informed consent to prevent "the possibility of being charged with battery".<br>• When using a template for clinical notes, fill in the patient specific information.<br>• Review the medical history and order a medical consult when indicated.<br>• Label the teeth per the clinical situation. | |
| --- | --- | --- |
| Conclusion: | The patient experienced delays in the access to care from intake, 14-Day Exam and Sick Call. Once diagnosed in the dental clinic for the Dental Sick Call (except for tooth #20 which was not evaluated due to a non-diagnostic radiograph), the dental treatment was seen well the time frame assigned using the dental priority code. The dental treatment occurred on 12/12/23 for extractions of #8,18,19,21. | |



12/4/23
Provider Default







**wellpath**
To hope and healing.

**Dental Consent for Extraction**

BP 105/83
P. 84

| Name: | ID#: | DOB: 10 |
|---|---|---|
| Date/Time: 12-12-23 | Allergies: None | Gender: F |

Extraction(s) for Tooth Number(s)/Area __8, 18, 19, & 21__   Patient Initials:

The frequency of complications associated with oral surgery is very low. However, with any surgical procedure, there are certain post-operative occurrences, which may or may not be experienced depending upon the nature of the procedure to be performed. These may include but are not limited to:

**Possible Post-Operative Complications**

- Dry socket- jaw pain beginning a few days post surgery
- Stretching of the corners of mouth resulting in cracking or bruising
- Swelling and/or bruising causing discomfort in surgical area
- Temporary slow bleeding for several hours is to be expected
- Temporary or permanent numbness or altered sensations in the teeth, gums, lips, or tongue.
- Trismus- limited jaw opening due to inflammation or swelling
- Possible infection requiring additional treatment
- Sharp edges or bone splinter, which will need a follow-up surgery
- Incomplete removal of roots, to avoid damage to vital structures such as nerves or sinus
- Sinus exposure- roots of the upper molars can be displaced into the sinus causing an opening into the mouth, this would require additional surgery
- Jaw fracture is very rare but can happen if the jaw bone is very thin or the tooth is deeply buried into the bone
- Possible damage to the adjacent teeth with large fillings, caps, or decay

| Benefits of Anesthesia | Possible Complications of Anesthesia |
|---|---|
| • Avoid pain during treatment | • Gum irritation or bruising<br>• Prolonged numbness or nerve damage<br>• Allergic reaction |

By signing this, I acknowledge that I have read and understand the treatment listed above and have been given the opportunity to ask questions before signing this form. I have given a complete and truthful medical history, including all medications, drug use, pregnancy, etc. and I understand by signing this form, I give my consent for surgery as well as the use of local anesthesia.

Patient Signature: _____ Date/Time: 12-12-13

Witness Signature: _____ Date/Time: 2-21

I have explained the matters indicated above relating to the operation and/or procedure including the risks, consequences, and alternatives. The patient appeared to understand and consented to the procedures described.

Dental Provider Signature: _____ Date/Time: DEC 1 2 2023

Dental Provider Printed Name/Title: _____



**wellpath**
To hope and healing.

**Refusal of Clinical Services**

| Name: | DOB: | ID #: |
|---|---|---|
| Date/Time: 1-24-24  2:25 | Allergies: None | Gender: Female |

Facility Name: __Monterey County Jail__

This is to certify that the above-named patient presently refuses: (check all that apply, medication refusal NOT included on this form)

☐ Sick Call   ☐ Chronic Care Clinic   ☐ Physical Exam (H&P)
☐ Mental Health   ☑ Dental Care   ☐ Off-Site Appointment
☐ X-Ray Services   ☐ Laboratory Services   ☐ Other Diagnostic Tests
☐ Pregnancy Testing   ☑ Other: Tx Extraction #__   Should say #15.

Reason for Refusal: __Need Move time__

I understand there are the following possible risks, complications, and/or side effects involved in refusing clinical services.   Possible exacerbation of pain, swelling, and infection was discussed.
Emphasized the potential risks, benefits, alternatives, and consequences.

Describe: __or refusing the treatment proposed, including the rare but serious possibility of death.__
The patient was informed about the non-emergent medical treatment to prevent further complications

Pregnancy testing and treatment risks: I understand that some medical interventions and medications, or not receiving recommended care during a pregnancy may result in miscarriage, birth defects, developmental delays, or other medical issues.

I acknowledge that I have been fully informed of and understand the above recommendation(s), and the risks involved in refusing them. I hereby release and agree to hold harmless the City/County/State, statutory authority, Wellpath LLC, all correctional personnel, my health care provider, and all healthcare personnel from all responsibility and any ill effects which may result from this action/refusal. By signing this document, I personally assume all responsibility for my refusal.

I understand that I will continue to have access to health care, and may resubmit a request for this service.

I understand the information on this form and have had the opportunity to ask questions.

Patient Signature: X_____ Date/Time: 1-24-24 2:25

OHP Signature/Title: _____

OHP Printed Name: _____ Date/Time: JAN 2 9 2024

PLEASE NOTE: If the patient refuses to sign, two (2) people shall witness this, and the circumstances of refusal documented.

Signature of Additional Witness: _____ Date/Time: 01/29/2024

| Form Folder and Number: | Form Owner: | Accreditation: | Active / Last Revision Date: | Page 1 of 1 |
|---|---|---|---|---|
| Consents and Refusals CR08.2 | Karina Purcell | All | December 15, 2020 | |

| BID: | ████████ | | 18 | <-- B2 must match the tab name. Exactly |
|---|---|---|---|---|
| Patient Name: | ████████ | | 2 | <-- Case # |
| Case Review # F.2 | (Class) Protective Order | | NC | |
| We understand that ████████ may have received inadequate care following a complex extraction. | | | | |

| Date | Chart Note CR ████████ | Compliance SC (1) PC (0.5) NC (0) |
|---|---|---|
| NOTE: | As a reminder, historical information specific to this patient is available as needed for further discussion. | NA |
| 10/05/23 | Booked | NA |
| 10/05/23 | **INTAKE:** Receiving Screening Monterey County. No referral to dental indicated in the form. *Findings:* General condition of dentition marked as "Fair". No evidence or complaints of any dental issues. No dentures. No special diet indicated. No referrals to dental made or indicated from the review of this intake screening. *Recommendations:* None at this time. | SC |
| 10/24/23 | **14-DAY EXAM/HEALTH APPRAISAL:** *Findings:* Although the 14-Day exam was performed by nursing, it was performed outside of the 14-day timeframe and the dental screening portion of this exam, per the Wellpath IP, was not completed. *Recommendations:* Perform the 14-Day Exam within 14 days of booking/intake and use the initial Health History & Physical Exam Dental Screening form to address the requirements mandated in the Wellpath IP, Exhibit A, p. 98 & 99. Request from CorEMR IT that this form be merged into the initial Health History & Physical Exam so there is only one form. Until this happens, please use the Dental Screening form to complete the dental portion of this exam and refer when indicated. | NC |
| 11/26/23 | **NURSE SICK CALL: "Tooth broke in pain and can't eat."** *Findings:* There is no incarcerated person request request scanned into the document section of CorEMR. Therefore, there is no date of submission of the request. There is no completed nurse sick call for request. The date of the creation of this task, 11/26/23, is found in the dental sick call task, not in nurse sick call. There is no description of the pain, location, pain scale. A priority 2 was given when reviewing the dental sick call notes, however the patient was scheduled for the next dental day. A priority 1 may have been indicated. *Recommendations:* Scan the request for dental services in the document section of CorEMR. Identify in the nurse sick call task the date of the request submission and see the patient, per the Wellpath IP, within one day of the request. Complete a nurse sick call for the audit trail. Schedule according to the priority level assigned when seeing the patient, and a schedule a dental appointment according to the designated priority level. | NC |
| 11/27/23 11/28/23 | **DENTAL SICK CALL:** Priority 2. "11/26 - Tooth broke in pain and can't eat S: "I've been experiencing really bad tooth pain on my lower left side," the patient reported, pointing to the area around the LL molars. "It's been like this for a few days now, getting worse especially at night. The pain is sharp and throbbing, feels like a 7 out of 10 on the pain scale. I noticed it gets more intense when I drink hot beverages or chew on that side." "Assessment: #19 irreversible pulpitis. Rec sx extraction....NV #19 sx (surgical) ext (4)" Patient was given an analgesic, "Rx IBUPROFEN (MOTRIN)600MG 1 TAB By Mouth BID x10days" and a future task was scheduled for the surgical extraction #19. *Findings:* The Dental Sick Call appointment was completed on 11/27/23 however the dental sick call clinical notes say completed 11/28/23. "Late entry" is not indicated in the clinical notes. It is possible the patient was seen again on 11/28/23. This can affect the timeliness of care report as the x-ray is taken on 11/27/23 but the sick call note and the Dental Service and Treatment Record (DSTR) is shown as completed for 11/28/23. *Recommendations:* Write "late entry" in the clinical notes if the clinical notes cannot be completed on the same day as the dental sick call appointment. | PC |
| 12/18/23 | **NURSE SICK CALL:** Date of the request for dental services is 12/17/23. "Tooth pain need more pain pills or need tooth out". Scanned 12/18/23. *Findings:* There is no completed Nurse Sick Call but the Dental Sick Call has, "c/o tooth pain, req, Rx or extraction per I/P request". The date of the creation of the Dental Sick Call was 12/18/23 by the RN and it was listed as a Priority 1. The patient should have been scheduled in dental for the next dental day which would have been 12/19/23. As there is no nurse sick call for the audit trail, it is impossible to see if the patient was originally scheduled for this date. *Recommendations:* Create and complete the Nurse Sick Call for the audit trail for access and timeliness of care. Include the pain scale, location of the chief complaint and any history and description of the problem at the very minimum. | NC |
| 12/20/23 | **DENTAL SICK CALL:** Priority 1 "Subjective: c/o tooth pain, req, Rx or extraction per I/P request. S: Time out protocol completed. "The tooth that I came for last time is hurting a lot. It is really painful." the patient reported, pointing to area around tooth #19. "It is sensitive to cold, hot and also when I bite down. Increase when food gets stuck inside." Objective & Assessment: "see DCS 11/28/23" *Findings:* Patient was diagnosed with the same condition as three weeks ago and received treatment the same day as this new dental triage exam for a surgical extraction #19. *Recommendations:* Excellent job for scheduling the treatment on the same day as the exam. | SC |
| 12/20/23 | **DENTAL TREATMENT:** DPC Priority 4 from 11/28/23. "#19 sx ext (4) 131/69 completed." *Findings:* Informed consent signed with #19 indicated. Procedure completed within normal limits. Medication given: "ACETAMINOPHEN (TYLENOL)500MG, with instructions to take 1 tablet by mouth twice daily for ten days to manage post-operative pain". See the x-ray below #19. *Recommendations:* Patient has a history of opioid abuse and was previously in the MAT program. Consider giving both Acetaminophen and Ibuprofen for pain relief if medically there are no contraindications. Discuss the use of a long acting local anesthetic for more complex types of surgical extractions, as long as there are no clinical and medical contraindications. | SC |

| Date | Content | |
|---|---|---|
| 12/20/23 | **NURSE SICK CALL:**<br>"12/20 - Tooth removed pain pills not working still uncomfortable and feel pain - requesting stronger pain meds"<br><br>*Findings:* No completed Nurse Sick Call for this incarcerated person's request for dental care following the surgical extraction #19. Found in the Dental Chart Review, one can see this appointment was created on 12/20/23 at 1733 by the RN. There is no scanned request found in the document section of CorEMR, nor is there a clinical note regarding this request. The patient was not scheduled for a follow up in the dental clinic the next dental day following the nurse sick call as the new dentist had not yet started in the clinic and the clinician who performed the surgery was not scheduled to return until Monday and was offsite on 12/21/23. More importantly, the patient was not immediately referred to an on site medical clinician for pain control nor to the Physician On Call (POC) to alleviate this patient's pain following oral surgery. The patient's pain was not addressed for nearly 20 hours as the Dental Sick Call was completed on 12/21/23 @ 1421.<br><br>*"If in the opinion of the medical staff/licensed health care provider, the dental condition is likely to respond to immediate administration with antibiotic and/or analgesic medication this will be given." (Wellpath IP, p.98)*<br><br>*Recommendations:* Please show the audit trail for the nurse sick calls by completing the Nurse Sick Call when the chief complaint is addressed. Scan the request for dental services into the document section of CorEMR. Provide nurse training, using the LOP for the POC, to contact on site medical or if none available, contact the POC. | NC |
| 12/21/23 | **DENTAL SICK CALL - Dental Chart Review**<br>"12/20 - Tooth removed pain pills not working still uncomfortable and feel pain - requesting stronger pain meds".<br><br>*Findings:* The Dentist was offsite, at a different Wellpath location, and fortunately saw and addressed the nurse sick call request as the patient was not referred to the Physician on Call for a pain evaluation from the Nurse Sick Call on 12/20/23. The Dentist increased the same medication (Acetaminophen 500 mg) from BID to TID, twice a day to three times a day, on 12/21/23 at 1421.<br><br>*Recommendations:* Consider giving both Acetaminophen and Ibuprofen for pain relief if medically there are no contraindications to this prescription regiment. Provide nurse training to contact POC. Dental Staff and CDO to review the Nurse Sick Call process with the Director of Nursing to evaluate for improvements in the timeliness of care and in contacting the POC. Include the problem(s) and proposed solution in the Dental Subcommittee meeting minutes. Send the minutes of the Subcommittee meeting to the QA for evaluation and formation of continuous improvement committee. | SC |
| 05/13/24 | Incarcerated person is still in custody at this time | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Weighted Compliance Score = 50.0%** | NC | 50% C6:C17 | 4 | 1 | 4 | 2 | 0 | 0 | Totals: |
| | | | SC | PC | NC | NA | DF | NM |

| Deficiencies: | • Failure to perform the 14-day exam, dental screening portion, as mandated by the IP, within 14 days of booking.<br>• Failure of nursing to follow Wellpath's IP which states on Exhibit A, page 101, "the patient is to be seen within one day of the request for services".<br>• Failure to create and complete a nurse sick call appointment for the specified dental request. This prevents an audit trail from being available to show the continuity of care.<br>• Failure to scan the incarcerated person's request for dental care into the document section of CorEMR.<br>• Lack of completing the dental clinical notes on the day of the appointment or indicating a late entry.<br>• Failure to contact the after hours Physician On Call or onsite medical clinician to be seen in order to alleviate the patient's pain following oral surgery. "If in the opinion of the medical staff/licensed health care provider, the dental condition is likely to respond to immediate administration with antibiotic and/or analgesic medication this will be given." (Wellpath IP, p.98) |
|---|---|
| Comments: | • Complete the clinical notes on the day of the appointment or label the note as "late entry".<br>• Scan the inmate request from ViaPath (formerly Intelmate) into the Document section of CorEMR.<br>• See the patients for their requests for dental care within one day of the request.<br>• Refer patients from nursing to dental according to a Priority 1 or Priority 2 designation at the time of intake, 14-Day exam and sick call and schedule the dental appointment within the parameters of the priority level; Priority 1 next dental day; Priority 2, within 14 calendar days. If it is an emergency, contact the onsite medical or after hours Physician on Call (POC).<br>• Provide nurse training for accessing the POC after hours when the dentist or other medical clinicians are not available onsite |
| Conclusion: | The patient received a surgical extraction of his lower left molar on 12/20/23 and identified that he was in pain on the evening of oral surgery. The nurse did not refer the patient to an onsite medical clinician for evaluation of the patient's current pain following the extraction nor contact the after hours Physician On Call (POC) if no onsite medical clinicians available. The Dentist was offsite at the time the patient reported pain following the extraction. The nurse did not schedule the patient the next dental day, which is protocol following a call to the POC. The patient waited 20 hours in pain before receiving an increased dose of the existing medication. This is a nurse training issue, see the entry for Nurse Sick Call on 12/20/23. Recommend the nurses receive training on how and when to contact the after hours Physician On Call when no onsite clinicians are available to address the patient's pain following oral surgery. |



11/27/23
Provider Default

| BID: CR███████ | | | 18 | <-- B2 must match the tab name. Exactly |
| Patient Name: ████████ | | | | |
| Case Review #: F.3 | | | 3 | <-- Case # |
| (Class) Protective Order | | | NC | |

We understand that ██████ had an incomplete tooth extraction, which may or may not have occurred at the jail, that resulted in him having a tooth fragment remain in his mouth. ████████ experienced a long wait to see the dentist regarding the remaining fragment.

| Date | Chart Note<br>CR███████ - ████████ | Compliance<br>SC (1)<br>PC (0.5)<br>NC (0) |
|---|---|---|
| NOTE: | As a reminder, historical information specific to this patient is available as needed for further discussion. | NA |
| 07/24/23 | Booked | NA |
| 07/24/23 | **INTAKE: Receiving Screening Monterey County.**<br><br>*Findings:* General Condition of Dentition marked "Fair". Evidence of or complaints marked "None Observed". Dentures marked "None". Special Diet due to dental condition marked "No". No dental referral indicated from the content of the form. The dental next sick call is nearly three months later.<br><br>*Recommendations:* "Evidence or complaints of the following" I recommend should be "yes" or "no" questions to make sure each question is addressed. | SC |
| 07/24/23 | **14-DAY EXAM / HEALTH APPRAISAL:**<br><br>*Findings:* The initial Health History & Physical Exam was not conducted. The initial Health History & Physical Exam Dental Screening independently was completed on the same day as intake, instead of during the 14 days from booking/intake.<br><br>*Recommendations:* Recently, the intake dental screening and the 14-Day exam are no longer performed on the same day. | NC |
| 10/12/23<br>10/13/23<br>10/14/23 | **NURSE SICK CALL:**<br>"10/12 - Tooth pain need help hurts tremendously please see me asap (on dental for Monday)"<br>"dental referral made for wisdom tooth pain"<br><br>*Findings:* Incarcerated person sick call request on 10/12/23, task for nurse sick call appointment created however completed on 10/14/23 which outside of the time line mandated by the IP. No sick call request scanned into CorEMR. No pain scale or location of the area of pain. Patient says "hurts tremendously please see me asap" but was given a Task Priority: 2 rather than a 1, however patient scheduled for a dental level Priority 1.<br><br>*Recommendations:* See the patient within one day of the request. Scan the request into CorEMR. Provide pain scale, location and description of the problem. | NC |
| 10/15/23 | **NURSE SICK CALL: Medical Sick Call clinical notes:**<br>•Subjective: "Molar pain- (L) lower wisdom"<br>•Objective: "Wisdom appears to have partial eruption, segments of gum tissue over-lying < 40%"<br>•Assessment: "pain r/t statement of molar causing his discomfort".<br>•Plan: "Can offer warm compress, ibuprofen for pain & dental referral".<br>•Education: "Use of hot pack for warm compress, Rx (IBUPROFEN (MOTRIN) 400MG 1 TAB By Mouth BID PRN ; Take with food (10/15/2023 - 10/24/2023) & to follow for dental Tx"<br>Tasks Created: "10/16/2023 - 10/15-(L) lower molar - req. he have wisdom tooth extraction"<br><br>*Findings:* This task, given a priority 1, was deleted by ██████ although it did not say that it was a duplicate task from the other nurse sick call from 10/15/23. The first task on 10/15/23 was given a priority 2, and completed late entry on 10/18/23, although the patient was seen 10/16/23.<br><br>*Recommendations:* Write the reason for the deleted appointment. | NA |
| 10/16/23<br>10/17/23<br>10/18/23 | **DENTAL SICK CALL: (DL - Task Priority: 2)**<br>•Interpreter needed but dental did not utilize a certified translator.<br>•Dental Sick Call created on 10/13/23. Rescheduled to 10/16/23. Then states "Rescheduled Appointment - 10/17 and 10/18. Equipment issue. No tx can be done." However, on 10/18/23 the completed dental sick call states "(Late entry: Pt was seen 10/16/23)".<br>•"10/12 - Tooth pain need help hurts tremendously please see me asap"<br>•"10/15-(L) lower molar - req. he have wisdom tooth extraction"<br><br>*Findings:* The medical history form is not sign or dated by the Dentist. X-ray #32 taken. Radiograph includes #31, "pt will follow up with dentist outside after release. #31 DOB decay. Possible RCT and crown". #32 diagnosed and extraction recommended. Patient scheduled same day for extraction #32 in the dental clinic.<br><br>*Recommendations:* Utilize a certified language translator. Review, sign and date the medical history form. Do the best you can to complete the notes on the same day the patient is seen. For #31 if giving a proposed treatment plan, then suggest what is the treatment benefit at MCJ, which would be an extraction, and obtain a refusal for #31. | PC |
| 10/18/23 | **DENTAL TREATMENT: (DPC Task Priority: 1)**<br>"Subjective: (Late entry: Pt was seen 10/16/23) #32 ext"<br>"RBAC discussed. Consent signed. Rhhx. Review medications. Check BP(125/88) LA/PDL 2x septo. Simple ext. Irrigate with sterile saline. Hemostasis obtained. Rx IBUPROFEN (MOTRIN)600MG 1 TAB By Mouth BID x10days."<br><br>*Findings:* The general informed consent form does not include Anesthetic and Medication, nor are they listed on the specific oral surgery form.<br><br>*Recommendations:* Amend the general informed consent form to include the RBAC for Anesthetic and Medication. | PC |
| 10/17/23<br>10/18/23<br>10/19/23<br>10/27/23 | **DENTAL CHART REVIEW:**<br>"10/17 - requesting to have Tylenol BID (noon & midnight) alternating with ibuprofen due to pain not well controlled with current order"<br>10/27 - "pt is already on ACETAMINOPHEN [TYLENOL]500MG 1 TAB By Mouth BID and MELOXICAM [MOBIC]15MG 1 TAB By Mouth QHS Declined request of increasing dosage or changing regimen."<br><br>*Findings:* The audit trail is convoluted. The incarcerated person request appears to be made on 10/17/23 although the exact date is unknown as it is not scanned into the document section of CorEMR. There is no nurse sick call for this request, only the dental chart review, which was created by the RN on 10/18/23, completed on 10/19/23 possibly by the NP but probably from the Dentist. There is a dental sick call note showing "Sick call completed 10-27-23 at 7:49 am" by ████████.<br><br>*Recommendations:* Review the protocol for nurse and dental sick call task creations and completions and create a standardized method for the continuity of care using a method visible in an audit trail. | PC |
| 11/21/23 | **DENTAL SICK CALL: Refusal**<br>"11/19 - I had a wisdom tooth pulled out a month ago and where my gum raps around my jaw bone I believe I have bone spurs and it hurts badly".<br><br>*Findings:* No nurse sick call on 11/19/23. The creation date of the Task for the Dental Sick Call states 11/20/23. No dental sick call clinical notes but the Task states "Refused Appointment" on 11/21/23. The refusal is scanned into CorEMR. Patient refused to sign. No procedure is stated as being refused.<br><br>*Recommendations:* Create a nurse sick call and complete the nurse sick call when the dental sick call is scheduled. State what procedure is being refused. | PC |

| | | |
|---|---|---|
| 12/11/23 | **DENTAL SICK CALL: Refusal**<br><br>"TA- Grievance filed. Concerning ext site. Pt refused last appointment but file grievance. No pending pt request after last refusal."<br><br>**Findings:** Dental sick call task created with the grievance. Refusal completed on 12/11/23 and the patient states "Went away", however the procedure was not stated as being refusal. Also if the patient was brought into the dental clinic to refuse the appointment or if this was signed by<br><br>**Recommendations:** State what procedure(s) is being refused. CDO to create an LOP for refusals. | PC |
| 12/15/23 | Released | NA |

| Weighted Compliance Score = 43.8% | NC | 44% C6:C17 | 1<br>SC | 5<br>PC | 2<br>NC | 4<br>NA | 0<br>DF | 0<br>NM | Totals: |
|---|---|---|---|---|---|---|---|---|---|

| | |
|---|---|
| **Deficiencies:** | • Failure to perform the 14-day exam, dental screening portion, as mandated by the IP, within 14 days of booking.<br>• Failure of nursing to follow Wellpath's IP which states on Exhibit A, page 101, "the patient is to be seen within one day of the request for services".<br>• Failure to scan the incarcerated person's request for dental care into the document section of CorEMR.<br>• Lack of continuity of care and an audit trail by not creating and completing a nurse sick call when the patient is seen for their request.<br>• Failure to include pain scale, location, and description of the dental problem at a minimum in the nurse sick call task.<br>• Failure of the dentist to review, sign and date the medical history form.<br>• Failure to utilize a certified language translator when indicated in the CorEMR alerts.<br>• Lack of completing the clinical notes on the date of the appointment.<br>• The general consent form does not include RBAC for local anesthetic and medications.<br>• Failure to indicate the procedure being refused on the task and refusal form. |
| **Comments:** | • Perform the 14 day exam/health appraisal and dental screening within 14 days of booking.<br>• See the patients within one day of the request for dental services, assign a priority level and schedule according to the priority designation.<br>• Create continuity of care and an audit trail by creating and completing a nurse sick call request from an incarcerated person's request for dental care. Include the patient's pain scale, location, history and description of the dental problem.<br>• Scan the inmate request from ViaPath (formerly Intelmate) into the Document section of CorEMR.<br>• Dentist to review, sign and date the medical history form.<br>• Utilize a certified language translator when indicated in the CorEMR alerts.<br>• Complete the clinical notes on the date of the appointment when possible and continue the practice of placing "late entry" when this is not feasible.<br>• Amend the general consent form to include RBAC for local anesthetic and medications.<br>• Place the procedure being refused on the form and in the task. |
| **Conclusion:** | It appears from the clinical notes that the tooth itself was removed simply, without any issues. There are times when small fragments of the bone holding the tooth in place can fragment with the extractions and when they make their way to the gum tissue, can be painful until they are removed. The patient referred to them as "bone spurs" however he refused the appointment for the dental sick call visit which would have addressed these. No reason was given for the refusal nor what procedure was being refused. The patient subsequently filed a grievance and declined the dental sick call appointment stating on the form, "Went away", therefore, without a post op radiograph which the patient refused by refusing the dental sick call visit, from the clinical notes and the final refusal, there does not appear to be any post operative complications from the wisdom tooth extraction #32. |



C
10/16/23
Provider Default



☐ Heart attack  ☐ Chest pains or angina pectoris
☐ Heart murmur  ☐ Rheumatic fever or rheumatic heart disease
☐ High blood pressure  ☐ Heart defect from birth
☐ Stroke  ☐ Endocarditis (inflammation of the membranes of the heart)
☐ Kidney Disease  ☐ Fainting spells, convulsions, epilepsy, or seizures
☐ Diabetes  ☐ Treatment for mental health
☐ Alcohol/Drug Use  ☐ Lung Disease(TB, asthma, emphysema)
☐ Blood disorders (anemia)  ☐ Prolonged bleeding following injuries or surgery
☐ AIDS or HIV  ☐ Liver disease (hepatitis, jaundice, cirrhosis)
☐ Prosthetic replacement or transplants (heart valve, hip, pins, rods)

Are you pregnant?  ☐ Yes, due date _____  ☒ No

**Is there anything in your medical history which has not been asked that we should know?** ☒ Yes  ☐ No

If yes, explain: Long QT Syndrome

Additional Comments: _____

Patient Signature: ~~[redacted]~~  Date/Time: 10/16/23
Dental Provider Signature: _____  Date/Time: _____
Dental Provider Printed Name/Title: _____

| Form Folder and Number | Form Owner | Accreditation | Active / Last Revision Date |
|---|---|---|---|
| DentalDM10.5 | Paul Da Cunha | All | April 22, 2021 |

---

## ❖ wellpath
### To hope and healing.

**Refusal of Clinical Services**

| Name: [redacted] | DOB: [redacted] | ID #: [redacted] |
|---|---|---|
| Date/Time: 11/21/23 | Allergies: [redacted] | Gender: male |

Facility Name: MCJ

This is to certify that the above-named patient presently refuses: (check all that apply, medication refusal NOT included on this form)

☐ Sick Call  ☐ Chronic Care Clinic  ☐ Physical Exam (H&P)
☐ Mental Health  ☒ Dental Care  ☐ Off-Site Appointment: _____
☐ X-Ray Services  ☐ Laboratory Services  ☐ Other Diagnostic Tests: _____
☐ Pregnancy Testing  ☐ Other: _____  **What PROCEDURE was refused?**

Reason for Refusal: _____

I understand there are the following possible risks, complications, and/or side effects involved in refusing clinical services.

Describe: Pain, Swelling, &/or Infection

| The newer refusal form includes the risk of death if the procedure is not |
|---|

Pregnancy testing and treatment risks: I understand that some medical interventions a... recommended care during a pregnancy may result in miscarriage, birth defects, develo...  ...edical issues.

I acknowledge that I have been fully informed of and understand the above recommendation(s), and the risks involved in refusing them. I hereby release and agree to hold harmless the City/County/State, statutory authority, Wellpath LLC, all correctional personnel, my health care provider, and all healthcare provider personnel from all responsibility and any ill effects which may result from this action/refusal. By signing this document, I personally assume all responsibility for my refusal.

I understand that I will continue to have access to health care, and may resubmit a request for this service.

I understand the information on this form and have had the opportunity to ask questions.

| [redacted] | 11/21/23 0300 | [redacted] | NOV 2 1 2023 |
|---|---|---|---|
| Signature of Patient | Date/Time | Signature of QHP/Title | Date/Time |

PLEASE NOTE: If the patient refuses to sign, two (2) people shall witness this, and the circumstances of refusal documented.

[redacted]  11/21/23 0300
Signature of Additional Witness   Date/Time

| Form Folder and Number | Form Owner | Accreditation | Active / Last Revision Date |
|---|---|---|---|
| Consents and Refusals CR28.2 | Fulvia Poletti | All | December 10, 2020 |

| BID: | CR███ | | 14 | <-- B2 must match the tab name. Exactly |
| Patient Name: | ████ | | 4 | <-- Case # |
| Case Review # | | (Class) Protective Order | NC | |
| F.4 | | | | |

We understand that █████ experienced a long wait to have a missing filling restored. He may have been told that he had to be at the Jail for more than one year to qualify for the treatment he required.

| Date | Chart Row CR██ - ██████ | Compliance SC (1) PC (0.5) NC (0) |
|---|---|---|
| NOTE: | As a reminder, historical information specific to this patient is available as needed for further discussion. | NA |
| 08/17/23 | Booked | NA |
| 08/17/23 | **INTAKE:** Receiving Screening Monterey County. Pain - "Bottom L tooth pain pt reports his filling fell out." *Findings:* No pain scale indicated. Routine Referral to Dental completed and scheduled within timeframe. *Recommendations:* Include the pain scale in the description when a dental condition is identified. | SC |
| 08/22/23 | **DENTAL SICK CALL: Task Priority: 2** "Routine Referral from intake - Bottom L tooth pain pt reports his filling fell out" Dental X-Ray Tooth #21 *Findings:* A refusal for extraction #21 was not completed on this day, as a posterior root canal and crown are not allowable benefits of the implementation Plan unless the patient wants to pay for the treatment with an outside dentist. *Recommendations:* Treatment within the parameters of the jail is extraction for #21, as a posterior root canal and crown are not allowable benefits of the IP unless the patient wants to pay for the treatment with an outside dentist. If the patient refuses the extraction, then after discussing the RBAC, fill out and sign the refusal form. The patient is advised can reinstate treatment with a new sick call request. | PC |
| 08/31/23 | **14-DAY EXAM:** Dental Screening form not utilized. *Findings:* The exam was performed within timeframe however the dental screening portion of the 14-Day Exam (using the Initial Health History & Physical Exam Dental Screening) was not completed. *Recommendations:* Perform the Initial Health History & Physical Exam Dental Screening at the 14-Day Exam per the IP. | NC |
| 12/12/23 | **DENTAL SICK CALL: Priority 2** "*Subjective:* TA- Grievance filed. Want a filling? S: Pt wanted to get a filling on the LL tooth that has a cavity. Refused extraction." *Assessment:* #21 is necrotic. Recommend extraction or RCT/BU/crown. " "refusal for extraction signed." *Findings:* Per the IP, posterior root canals are not a covered benefit of the IP, even after one year of incarceration. See the entry below from the dentist for the explanation of why a filling cannot be placed on a tooth with an abscess. *Recommendations:* On the refusal form, check that it is a Dental refusal and write the procedure and tooth number being refused. | PC |
| 12/12/2023 continued | **Education:** Explain to patient in detail why a filling does not work. Discussed in detail points below: Filling a tooth with a necrotic pulp is generally not recommended due to several reasons: 1. **Infection Risk**: A necrotic tooth means the pulp inside the tooth, including nerves and blood vessels, is dead. This condition often leads to an infection, which a filling cannot resolve. The presence of bacteria and decay can lead to an abscess or spread the infection to other parts of the mouth and body. 2. **Structural Integrity**: A necrotic tooth is often weaker and more brittle. Placing a filling in such a tooth might not be structurally sound, leading to further damage or even tooth fracture. Filling the tooth without addressing the underlying issue (the necrotic pulp) won't alleviate these symptoms and can exacerbate them. 4. **Long-term Oral Health**: Treating a necrotic tooth with a filling without proper endodontic treatment (like a root canal) can lead to long-term oral health issues, including the potential loss of the tooth. 5. **Ineffective Treatment**: A filling is designed to restore a tooth with minor decay or structural damage. In the case of necrotic pulp, a filling does not address the root cause and thus is an ineffective treatment. Explained in detail, treatment he needs if he wants to save tooth. 1. **Root Canal Therapy**: A root canal is necessary to remove the necrotic pulp tissue. This process involves cleaning out the decayed and dead tissue from within the tooth's canals, disinfecting the area to eliminate any infection, and then filling and sealing the canals. This treatment resolves the infection, alleviates pain, and helps to save the natural tooth structure. 2. **Structural Support**: After a root canal, the tooth becomes more brittle and prone to fracture. A crown is recommended to provide strength and support to the tooth structure. It covers the entire tooth, protecting it from further damage and restoring its function and appearance. 3. **Long-Term Preservation**: The combination of a root canal and a crown is often the best way to preserve a natural tooth for the long term. This approach helps maintain the tooth's position in the mouth, supporting the proper alignment of surrounding teeth and normal bite function. 4. **Aesthetic and Functional Restoration**: A crown not only strengthens the tooth but also restores its natural shape, appearance, and function. It allows the patient to chew and speak comfortably and maintains the aesthetic appeal of their smile. The patient was informed that to schedule another appointment by submitting a new request if symptoms worsen. The patient received guidance on monitoring specific areas for swelling or infection and was instructed to promptly follow up with a dentist after release. If patient wants extraction, he will turn in another request. Patient understood. NV per pt | NA |
| 12/22/23 | Released | NA |
| | **Weighted Compliance Score = 50.0%** | NC |
| Deficiencies: | • Lack of including the pain scale in the nurse sick call task. • Failure to perform the 14-day exam, dental screening portion, within 14 days of booking. • Lack of indicating the procedure and tooth number being refused on the task and refusal form. | |
| Comments: | • Perform the 14 day exam - health appraisal - and dental screening within 14 days of booking. • Include the pain scale, location, and description of the dental problem at a minimum in the nurse sick call task and on the form. • Review RBAC and fill out a refusal form without delay if a patient declines a procedure. Place the procedure and tooth number being refused on the form and in the task. | |
| Conclusion: | The patient had an abscess at the end of the tooth root on #21. To save the tooth would require a posterior root canal and subsequent crown, which a posterior root canal is not a benefit of the Implementation Plan, even after more than a year of incarceration. | |

| | 50% C6:C13 | 1 | 2 | 1 | 4 | 0 | 0 | Totals: |
|---|---|---|---|---|---|---|---|---|
| | | SC | PC | NC | NA | DF | NM | |





8/22/23
Provider Default



**wellpath**
To hope and healing.

Refusal of Clinical Services

Name:                          DOB:                    ID:
Date/Time:  12-11-23 7:18 am   Allergies: NO          Gender: women

Facility Name:  MCJ

This is to certify that the above-named patient presently refuses: (check all that apply, medication refusal NOT included on this form)

☐ Sick Call              ☐ Chronic Care Clinic        ☐ Physical Exam (H&P)
☐ Mental Health          ☐ Dental Care                ☐ Off-Site Appointment: _____
☐ X-Ray Services         ☐ Laboratory Services        ☐ Other Diagnostic Tests: _____
☐ Pregnancy Testing      ☐ Other: _____

Reason for Refusal: _would like to save my Teeth when I get out_

I understand there are the following possible risks, complications, and/or side effects involved in refusing the above services.

Describe: _Pain, Swelling, &/or Infection_

Pregnancy testing and treatment risks: I understand that some medical intervention ... ... ... during a pregnancy may result in miscarriage, birth defects, developmental delays, or other medical issues.

I acknowledge that I have been fully informed of and understand the above recommendation(s), and the risks involved in refusing them. I hereby release and agree to hold harmless the City/County/State, statutory authority, Wellpath LLC, all correctional personnel, my health care provider, and all healthcare personnel from all responsibility and any ill effects which may result from this action/refusal. By signing this document, I personally assume all responsibility for my refusal.

I understand that I will continue to have access to health care, and may resubmit a request for this service.

I understand the information on this form and have had the opportunity to ask questions.

_____  12-11-23  _____                    DEC 1 1 2023
Signature of Patient    Date/Time              Date/Time

PLEASE NOTE: If the patient refuses to sign, two (2) people shall witness this, and the circumstances of refusal documented.

_/11/23 7am_
Date/Time

| BID: CR███████ | | 22 | <-- B2 must match the tab name. Exactly |
|---|---|---|---|
| Patient Name: ███████ | | 5 | <-- Case # |
| Case Review # F.5 | (Class) Protective Order | NC | |

We understand that he █████ had severe pain in his teeth for several months and that he submitted various sick slips and grievances to receive dental treatment. ████████ that x-rays eventually were taken in approximately January 2024, but as of March 13, nobody had discussed the results with him.

| Date | Chart Note CR███████ - CR████████ | Compliance SC (1) PC (0.5) NC (0) |
|---|---|---|
| NOTE: | As a reminder, historical information specific to this patient is available as needed for further discussion. | NA |
| 07/26/23 | Booked | NA |
| 07/26/23 | **INTAKE: Receiving Screening Monterey County.**<br>• General condition of dentition: Marked as Fair. Evidence of complaints of the following: Marked as "None observed", although states, "needs root canal to upper left molar."<br>• Dental referral marked "Routine".<br><br>*Findings:* No pain scale indicated although "none observed" was marked which includes no pain, therefore not grading down for the lack of a pain scale in this instance. Routine Referral to Dental completed and scheduled within timeframe.<br><br>*Recommendations:* Include the pain scale in the description when a dental condition is identified. | SC |
| 08/02/23 | **DENTAL SICK CALL: X-Ray (Task Priority: 2)**<br>"7/26- Routine Referral from intake Code 2 C/O needs root canal left upper molar".<br>"Subjective: Pt currently has no pain and would like to get root canal on UL back tooth. Pointing to #15."<br>Dental X-Rays: Tooth #14, 15.<br>"#16 impacted wisdom tooth."<br>"Assessment: #14 Necrotic tooth with extensive decay. Recommend extraction. #15 Necrotic tooth. Recommend extraction. Also discussed possible of saving tooth with RCT/Crown. Discussed both options to patient. Pt decided not to remove any tooth today. RBAC discussed for delaying tx."<br><br>*Findings:* There is no mention of #13 which has an existing, possibly temporary filling, with fracture distal portion. A bitewing would be needed to see if there is recurrent decay. Refusal form is filled out for #14 & 15.<br><br>*Recommendations:* Review all conditions and pathology within the x-ray, note the information in the clinical progress notes as well as inform the patient. | PC |
| 08/31/23 | **14-DAY EXAM / HEALTH APPRAISAL:**<br><br>*Findings:* The Initial Health History & Physical Exam was completed however the Initial Health History & Physical Exam Dental Screening, with the requirements listed in the Implementation Plan, did not occur.<br><br>*Recommendations:* Perform the 14 day exam with the dental screening which contains the questions from the IP within 14 days of booking. | NC |
| 12/12/23<br>12/13/23<br>12/17/23 | **NURSE SICK CALL:**<br>"Subjective: 12.11--"Tooth pain and sensitive when I eat. Filling feel off."<br>"Objective: Pt refused nurse sick call. Pt has dental sick call tasks scheduled for extractions."<br><br>*Findings:* It states the patient refused the nurse sick call on 12/17/23 but the patient was referred to dental on 12/12/23 for a priority 2 condition and seen in Dental. There is no pain scale or location where the filling fell out. Medical clinical notes are for 12/17/23. The Task states created 12/12/23 from a 12/11/23 sick call request. The completed Nurse Sick Call Task says it is for 12/13/23. The request for dental care is not scanned into the document section of CorEMR. There is no refusal form signed and scanned into CorEMR.<br><br>*Recommendations:* Scan the incarcerated person requests into the document section of CorEMR. Create a nursing LOP so the audit trail is evident. | PC |
| 12/13/23 | **DENTAL SICK CALL: (Task Priority: 2)**<br>"12.11--"Tooth pain and sensitive when I eat. Filling feel off." S: Time out protocol completed. "I have a broke tooth on the UL side. It is painful." the patient reported, pointing to area around tooth #14,15. "It is sensitive when I bite down. Increase when food gets stuck inside."<br><br>"The patient will return for the extraction of tooth #14,15." "Rx AZITHROMYCIN (ZITHROMAX)250MG 1 TAB By Mouth QHS x5days IBUPROFEN (MOTRIN)600MG 1 TAB By Mouth BID x10days".<br><br>*Findings:* Blood pressure not taken and recorded. Patient is hypertensive.<br><br>*Recommendations:* Take the blood pressure and record it in the clinical notes. | PC |
| 01/02/24<br>01/04/24 | **DENTAL TREATMENT: DPC Priority 4**<br>"Subjective: #14 sx ext [4] #15 ext refused"<br><br>"Tooth is sectioned. Interseptal/buccal bone removed. All tooth structures removed. Sinus perf noted. After the extraction, the site was irrigated with sterile saline to remove debris and curette infected tissue. Helioplag 5x placed. Flap reapproximated. 2x sutures placed. Hemostasis was achieved. The patient was prescribed IBUPROFEN (MOTRIN) 600mg, with instructions to take 1 tablet by mouth twice daily for ten days to manage post-operative pain Rx AZITHROMYCIN (ZITHROMAX)250MG 1 TAB By Mouth QHS Rx IBUPROFEN (MOTRIN)600MG 1 TAB By Mouth TID Rx SUDAFED 24HR240MG 1 TAB By Mouth QHS".<br><br>*Findings:* The general consent form does not include RBAC for local anesthetic and medications which are used and not included in the oral surgery consent form. Consent for #14 obtained. Refusal #15 is reviewed and signed. Post op instructions given verbally and in writing, "patient was reminded to follow them diligently. Avoid blowing nose, sneeze w/mouth open, no straw use, rest hydrate, take meds as prescribed". Dental Treatment appointment completed on 01/02/24 but notes show completed on 01/04/24.<br><br>*Recommendations:* Amend the general informed consent to include the RBACs for local anesthetic and medications. Sinus perforation protocol performed. Please complete the dental clinical notes on the same day as the dental appointment and if this cannot be done, then say "late entry" in the clinical progress notes. | SC |
| 01/03/24 | **NP SICK CALL:**<br>"He states that he's in pain today; he had a dental extraction done yesterday."<br>"Assessment: ...Dental Pain: Motrin ordered."<br><br>*Findings:* The patient was not given a follow up appointment but the patient's post surgical pain is addressed.<br><br>*Recommendations:* Schedule a dental follow up from a sick call request to address post surgical pain. | PC |
| 01/16/24<br>01/19/24 | **DENTAL SICK CALL: Priority 2**<br>"1/7/24 - Painful pain after my tooth pulled out its been four days and still hurts ,can't even sleep the medication I've been getting isn't working. 1/10/24- New med ordered GC".<br>"Advised no blowing of nose for next 2 months. Pt will return for eval of ext #15 and ext site #14."<br><br>*Findings:* No scanned incarcerated person request for dental. No Nurse Sick Call created nor completed. Listed as dental sick call created 1/8/24 by the nurse. Patient to return for evaluation of #15. Completed Dental Sick Call states 01/16/24 but notes updated on 01/19/24 and does not state "late entry". A follow up appointment is scheduled although it does not state evaluate #15, only post op for #14.<br><br>*Recommendations:* Create an audit trail by creating and completing the nurse sick call. Scan the request into CorEMR. Write the notes on the same day as the appointment if not, state "late entry". | PC |

| Date | Notes | |
|---|---|---|
| 02/07/24<br>02/09/24 | **DENTAL SICK CALL: (DPC Priority: 4)**<br><br>"Subjective: 1/19 - PO Check UL (4) sinus perforation follow up. S: "I've been experiencing really bad tooth pain on my UL side," the patient reported, pointing to the area around the UL back molar. "It's been like this for a few days now. The pain is sharp and throbbing. It is from the very back tooth."<br><br>"Assessment: #15 - Necrotic, deep decay to pulp. Recommend extraction at OS due to low sinus floor and hx of sinus exposure on #14. #14 normal healing socket."<br><br>*Findings:* Oral surgery referral for extraction #15 snd evaluation of the sinus perforation (#14) sent through ERMA. Referral appointment completed 02/07/24 and notes 02/09/24 which do not state late entry.<br><br>*Recommendations:* Complete notes on the day of the appointment and if not possible, then state late entry in the clinical notes. | SC |
| 02/29/24 | **DENTAL SICK CALL: (Task Priority: 2)**<br><br>"Subjective: 2/19 - My ibuprofen and antibiotics prescription has run out and I need it refilled while I wait to go to the dentist outside. 2/27 -Pain med ordered GC 2/28 - Pt was seen today GC 2/28 - Pt scheduled for OS on 3/1 GC S: Pt complaint of pain on the UL back tooth. Also, pt report water coming out from nose when he rinse his mouth."<br><br>*Findings:* No PA taken. OS appointment on 3/1/24 for evaluation of sinus exposure and #15 ext. Analgesic prescribed.<br><br>*Recommendations:* None at this time. | SC |
| 03/01/24 | **OFF SITE APPOINTMENT & NURSE SICK CALL:** (found only in Tasks Report under Historic). Completed by RN. 03/01/2024 @ 9:20am at True Bite Oral Surgery<br><br>*Findings:* Oral Surgeon report returned with the patient. Patient seen by the OS within timeframe. Patient seen by RN and "Return from Off-Site Medical Care - CMG" form completed. THERE IS NO PLACE FOR A DENTAL REFERRAL IN THE FORM, only to RN, NP/PA and MD. Orders from oral surgeon followed. No panoramic x-ray included in the report.<br><br>*Recommendations:* Request the panoramic radiograph from the oral surgeon so it can be scanned into CorEMR. Please amend all forms so they all have the opportunity of patients being referred to dental. | SC |
| 03/04/24<br>3/8/24 | **DENTAL SICK CALL: (Task Priority: 1) - "Post-Op F/u"**<br><br>"3/3 - My left side cheek is swollen after dental procedure and I'm afraid that it might be infected"<br>"3/4 - Pt was seen today."<br>"Pt is compliant with post-operative care instructions."<br><br>"Objective: Upon examination, pt has swelling UL side of the cheek. Extraction sites appear to be healing adequately with sutures in place. Difficulty opening. Moderate signs of swelling noted. No bleeding."<br>"Assessment: The patient exhibits signs of normal healing post-extraction with reported moderate pain and swelling. No clinical signs of complications at the extraction sites. Swelling is WNL."<br><br>*Findings:* Appointment scheduled by Offsite Clerk for the next dental day at the time patient scheduled with the OS. The clinical notes are completed on 03/08/24 although the patient was seen 03/04/24. Late entery note stated in the clinical progress notes.<br><br>*Recommendations:* When possible, complete the dental clinical notes on the same day as the patient is seen, if not place "late entry" into the notes, and when the patient was seen. | SC |
| 03/12/24 | **MEDICAL SICK CALL: PA Chart Review**<br><br>"CHART REVIEW TASK - COMPLAINS NOT GETTING TYLENOL #3. Patient is status post extraction of #15 over 10 days ago on 03/01/24 with outside oral surgeon. Has already been seen by MCJ dentist 03/08/24 and found to be swollen, but otherwise healing adequately. Patient complains not getting Tylenol #3 any longer. Although Rx expires tomorrow, MAR indicates has been out of stock since 03/08/24. But, did receive few days of TID Tylenol #3. Currently still on ibuprofen 600 mg TID, expiring 03/17/24. ***For remaining 5 days of ibuprofen, will order concurrent Tylenol 500 mg TID. At end of Rx will be over 2 weeks post procedure. Should require any further T3 order." | SC |
| 05/14/24 | Patient is still in custody as of this date. | |
| | Weighted Compliance Score = 73.1% | NC |

| | | 73% C6:C21 | 7 | 5 | 1 | 2 | 0 | 0 | Totals: |
|---|---|---|---|---|---|---|---|---|---|
| | | | SC | PC | NC | NA | DF | NM | |

| Deficiencies: | • Failure to perform the 14-day exam, dental screening portion, within 14 days of booking.<br>• Failure to scan the incarcerated person's request for dental care services into the document section of CorEMR.<br>• Failure of nursing to follow Wellpath's IP which states on Exhibit A, page 101, "the patient is to be seen within one day of the request for services".<br>• Failure to create and complete a nurse sick call, when the patient is seen for their request for dental care.<br>• Lack of including the pain scale in the nurse sick call task and on the intake form.<br>• Lack of identifying conditions and pathology within the radiograph.<br>• The general consent form does not include RBAC for local anesthetic and medications.<br>• Take and record the blood pressure in the clinical notes.<br>• Request the panoramic radiograph taken at the oral surgeon's office is sent to MCJ where the dentist can review it and have scanned it into CorEMR.<br>• Complete the dental clinical progress notes on the same day the patient was seen whenever possible. If not possible, then write "Late entry" so there is no confusion as to when the procedure occurred. | |
|---|---|---|
| Comments: | • Perform the 14 day exam - health appraisal - and dental screening within 14 days of booking.<br>• Scan the inmate request from ViaPath (formerly Intelmate) into the Document section of CorEMR.<br>• See the patients within one day of the request for dental services, assign a priority level and schedule according to the priority designation.<br>• Include the pain scale, location, and description of the dental problem at a minimum in the nurse sick call task and on the form.<br>• Create continuity of care and an audit trail by creating and completing a nurse sick call request from an incarcerated person's request for dental care. Include the patient's pain scale, location, history and description of the dental problem.<br>• Include all conditions and pathology found within a radiograph. Write the information in the clinical notes and advise the patient of the findings.<br>• Amend the general consent form to include RBACs for local anesthetic and medications.<br>• Take the blood pressure and record it in the clinical notes.<br>• Request the panoramic radiograph from the oral surgeon and scan into CorEMR.<br>• Complete the clinical notes on the date of the appointment when possible and continue the practice of placing "late entry" when this is not feasible. | |
| Conclusion: | The patient was referred from intake on 07/26/23, was seen in Dental on 08/02/23 and then it does not appear that any sick call requests for dental care were submitted until December 11, 2023. The patient had the extraction of #14 with a resulting sinus perforation on 01/02/24, see the x-ray below. The patient was referred on 02/09/24 and seen on 03/01/24 by the Oral Surgeon for evaluation of the sinus perforation #14 and the extraction #15. The patient was seen by nursing the day of the return from the oral surgeon and then seen in Dental for follow up to the oral surgery on 03/04/24 (notes 03/08/24). No further sick call requests are noted in CorEMR. Patient's tooth #16 may erupt and give the patient a posterior tooth. As tooth #13 was not addressed during the 08/02/23 appointment, I would suggest the patient request a dental appointment to see the dentist and ask about both #13. | |







| BID: | CR ██████ | | 20 | <-- B2 must match the tab name. Exactly |
|---|---|---|---|---|
| Patient Name: | ██████████████ | | | <-- Case # |
| Case Review # | {Class} Protective Order | | 6 | |
| F.6 | | | NC | |
| We understand that ██████ underwent an extraction in early March, 2024. During the extraction, he heard a loud crack. The dentist informed him that there was a piece of broken bone in his face, but did not do anything to address the issue. Following the procedure, he experienced pain in the extraction area and migraines, however as of March 13, he had not filed any sick slips about the issue. | | | | |

| Date | Chart Note CN - ████████████ | Compliance SC (1) PC (0.5) NC (0) |
|---|---|---|
| NOTE: | As a reminder, historical information specific to this patient is available as needed for further discussion. | NA |
| 03/03/24 | Booked | NA |
| 03/03/24 03/31/24 | **INTAKE:** Receiving Screening Montery County. "Late charting - has been to MCJ in the past". General condition of dentition: Marked as "Fair". Evidence or complaints of the following: Marked "missing/broken teeth." Further described as "Missing 8 teeth with NO pain or issues." *Findings:* Form completed on 03/31/24 for the intake exam which occurred on 03/03/24. On 03/03/24 patient was referred with a Task Priority 2 to Dental for "reported left upper jaw FX 3 mos ago. 5/10 pain", however on this 03/31/24 form, no dental referral was made and no mention of a history of a fractured upper jaw. *Recommendations:* If late entry delays occur in writing up the intake form, please be mindful of the original results and referrals, and address them in the form. | PC |
| 03/06/24 | **DENTAL SICK CALL:** (Task Priority: 2) "3/03 - Level 2 - reported left upper jaw FX 3 mos ago. 5/10 pain. S: Time out protocol completed. "I have a broke tooth on the UL side. It is painful." the patient reported, pointing to area around tooth #12." Dental X-Rays Teeth #11-#13 "Assessment: #12 - Root tip with chronic apical periodontitis. Recommend extraction." "Informed patient of decay found in #11 and #13. Pt will follow up with dentist after released." *Findings:* Two Chief Complaints, jaw fracture ("left upper jaw FX 3 mos ago") as well as "broke tooth on the UL side". Upper left jaw fracture not addressed during the dental sick call. "Mild swelling was observed in the buccal area" attributed to tooth #12. This is possibly a retained primary tooth rather than #12 but this is in the area of #12. No history requested of the fracture in the upper left jaw and no evaluation of the area, no referral to the oral surgeon if clinically indicated. *Recommendations:* Review the chief complaint(s) and medical history and address these in the clinical progress notes. | PC |
| 03/06/24 | **DENTAL TREATMENT:** Task Priority: 3 - performed same day as diagnosis. "#12 sx ext (3)" - Surgical removal of #12. *Findings:* This is a surgical extraction and when sectioning a tooth to separate the roots, sometimes there is a loud noise from the two roots separating. This does not indicate that a piece of bone separated from the upper jaw, as this would have been noted in the clinical progress notes. The notes state, "1x sutures placed". "Tooth is sectioned. Intraseptal /buccal bone removed. All tooth structures removed." Regarding the suture placed, I'm assuming the sutures placed are resorbable gut sutures as seen in the clinic, however please indicate the type of suture placed, resorbable or non-resorbable, and re-appoint the patient for suture removal accordingly. *Recommendations:* Identify in the clinical notes the type of suture(s) placed and note if a follow up post op is needed for suture removal if the suture placed is non-resorbable. | SC |
| 03/17/24 | **14 DAY EXAM:** *Findings:* The Health Appraisal, 14-Day Exam, did not occur, and no dental screening questions were reviewed and answered per the IP within 14 days of booking. *Recommendations:* Perform the 14-Day Exam and Dental Screening portion per the mandates of the IP, within 14 days of booking. | NC |
| 03/18/24 | **DENTAL SICK CALL:** (Task Priority: 2) "3/16 - Change of diet to soft food diet vegan due to dental problems after extraction." *Findings:* Patient not seen on 03/18/24 however it appears the diet change requested was approved. No reason given for why the patient was not brought to the dental clinic. This request is made 12 days after the extraction and this is an unusual request for a diet change so long after an extraction is performed. *Recommendations:* Since this is a request 12 days after the surgical extraction, therefore, I recommend bringing in the patient, visualizing the area and evaluating what prompted the request for a diet change. | PC |
| 03/22/24 03/23/24 03/24/24 03/25/24 03/26/24 | **NURSE SICK CALL:** "3/22 - I am suffering from migraine headaches and pain on the left upper jawline after extraction." *Findings:* Rescheduled 4 times by nursing prior to being seen for the request for dental services. No sick call request scanned into CorEMR. The Nurse Sick Call was created on 03/22/24. Rescheduled 03/23/24, 03/24/24, 03/25/24, and completed on 03/26/24. *Recommendations:* See the patient within one day of the request per the IP. | NC |
| 03/25/24 03/28/24 | **DENTAL SICK CALL:** (Task Priority 2) "3/11 - I'm in pain after an extraction of a upper tooth and at the time of extracted tooth he broke a bone in my face. To get a head xray to see what bone he said is fractured in face as he removed my tooth "Initially submitted as a grievance - recategorized to sick call 3/13 - Pain med ordered". "S: Pt was seen on 3/25. Late entry. Pt has no complaint of pain at the area." "Objective: Upon examination, the extraction sites appear to be healing adequately with no signs of infection, swelling, or bleeding. The sites presented as healthy and are healing as expected at this stage post-extraction. #12 ext site has no exposed bone. No buccal swelling or palpation pain. Patient report no foul taste from area." *Findings:* X-Ray Tooth #12 (possible retained primary tooth) taken, see below, although it states on the Dental Service and Treatment Record (DSTR) that no x-ray was taken. Patient seen 03/25/24 and notes written 03/28/24. Late entry stated in the clinical notes. "Assessment: The patient exhibits signs of normal healing post-extraction with reported minimal pain and no clinical signs of complications at the extraction sites." The patient was educated and the grievance addressed, "Explained to patient no facial bone was broken, rather the tooth is fractured during extraction and the tooth has to be removed surgically. Therefore, a flapped was laid, tooth sectioned and sutures placed. Pt understood. NV per pt." *Recommendations:* Review medical history at every appointment and indicate any changes in the clinical progress notes. Review forms and notes for consistency. | SC |

| 04/18/24 | MD SICK CALL:<br>**\*GRIEVANCE FILED\*\***<br>"4/17 - requesting to have a spinal cat scan of my spine. Also of my sinus cavity facial cat scan due to two different accidents. To get blood work done ,aids testing ,and a spinal cat scan ,with a facial cat scan due to breakage during a dental extraction. That needs to be done."<br><br>"Asked if he asked for TR3 as that would be wrong Rx and not needed. 'No I just wanted some tylenol.' Renewed for a few days."<br><br>***Findings***:  Physician stated, "Advised to consult with dental about injury during dental extraction/work. No signs/ of infxn on exam, no swelling or gum bleeding." Patient referred back to dental.<br><br>***Recommendations***:  None at this time. | SC |
|---|---|---|
| 04/24/24<br>04/25/24 | DENTAL SICK CALL:<br>**\*\*GRIEVANCE FILED\*\*** 4/21 - c/o facial structure damage incurred during extraction - I feel he broke my sinus cavity, it feels shattered. 4/25 - OS referral completed. ERMA sent. Offsite appointment created. Will inform  patient when see patient at next visit."<br><br>***Findings***:  Patient scheduled with the oral surgeon for evaluation upper left area. Patient appointed for a Dental Sick Call for 05/01/24. <br><br>***Recommendations***:  None at this time. | SC |
| 05/01/24 | DENTAL SICK CALL:<br>Refused appointment<br>**\*\*GRIEVANCE FILED\*\***<br>4/21 - c/o facial structure damage incurred during extraction - I feel he broke my sinus cavity, it feels shattered. 4/25 - OS referral completed. ERMA sent. Offsite appointment created. Will inform patient when see patient at next visit."<br>[Created by: DDS ▮▮▮▮▮ at 04/25/2024 0800]<br>[Last modified ▮▮▮▮▮ at 05/01/2024 1521]<br><br>***Findings***:  Patient refused the dental sick call. See below. Patient scheduled for offsite oral surgery evaluation and a post op appointment in dental is also scheduled for the following dental day after the patient returns from offsite.<br><br>***Recommendations***:  None at this time although I would prefer to see a chronological clinical progress note rather than finding the refusal in the Task report...for ease of seeing the continuity of care. | SC |
| 05/10/24 | DENTAL SICK CALL:<br>"5/9 - requesting pain meds until can be seen by the oral surgeon."<br><br>***Findings***:  No request for dental scanned into CorEMR. No Nurse Sick Call Created. Does not appear the RN saw the patient as mandated by the IP. The Dental Sick Call is created by the RN on 05/09/24. Patient not seen by the Dentist, request for medication was granted, "Pain med ordered per pt request". Patient given Tylenol 325 mg twice a day until oral surgery appointment. Since no Nurse Sick Call created nor completed, giving this appointment a PC.<br><br>***Recommendations***:  Scan the request into CorEMR. See the patient as mandated in the Implementation Plan, create and complete a Nurse sick call, assign a priority dental level and schedule accordingly. | PC |
| 05/13/24 | Still in custody as of this date. | NA |

| Weighted Compliance Score = 63.6% | | NC | 64% C6:C19 | 5 | 4 | 2 | 3 | 0 | 0 | Totals: |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SC | PC | NC | NA | DF | NM | |
| **Deficiencies:** | • Failure to perform the 14-day exam, dental screening portion, as mandated by the IP, within 14 days of booking.<br>• Failure of nursing to follow Wellpath's IP which states on Exhibit A, page 101, "the patient is to be seen within one day of the request for services".<br>• Failure to create and complete a nurse sick call appointment for the specified dental request. This prevents an audit trail from being available to show the continuity of care.<br>• Failure to scan the incarcerated person's request for dental care into the document section of CorEMR.<br>• Not always fully addressing and recording the chief complaint(s) and reviewing the medical history at every appointment and indicating any changes in the clinical progress notes.<br>• Identify the type of suture(s) placed. | | | | | | | | | |
| **Comments:** | • Perform the 14-day exam, dental screening portion, as mandated by the IP, within 14 days of booking.<br>• Scan the inmate request from ViaPath (formerly Intelmate) into the Document section of CorEMR.<br>• See the patients for their requests for dental care within one day of the request, per the IP.<br>• Create and complete a nurse sick call appointment for the specified dental request.<br>• Review the chief complaint(s), medical history and address any changes in the clinical progress notes. Review forms and notes for consistency.<br>• Identify the type of suture(s) placed. | | | | | | | | | |
| **Conclusion:** | The patient is referred to the oral surgeon for evaluation of his upper left extraction site and sinus. From the radiograph on 03/25/24 and the post operative presentation stated by both the dentist and physician, there does not appear to be any residual fracture or post op complications from the extraction. | | | | | | | | | |



3/6/24
Provider Default





3/25/24
Provider Default



**wellpath**
To hope and healing.                                    Refusal of Clinical Services

Facility Name: Monterey County Jail

This is to certify that the above-named patient presently refuses: (check all that apply, medication refusal NOT included on this form)

Reason for Refusal: Did Want To be Seen because deputy want any Treatment done

Patient Signature: X

| Low | High | Rating |
|---|---|---|
| 0 | 0.74 | NC |
| 0.75 | 0.85 | PC |
| 0.86 | 1 | SC |



Case List
CR
CR
CR
CR
CR
CR
CR
CR
CR
CR

0.86 SC

| | BID | CR 00125468 | | 37 | <-- B2 must match the tab name. Exactly |
|---|---|---|---|---|---|
| | Patient Name | Mr Toothy | | 1 | <-- Case # |
| Case Review # F.1 | | (Class) Protective Order | | NC | |

| Date | Chart Note CR 00125468 - Mr Toothy | Compliance SC (1) PC (0.5) NC (0) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | NA |
| | | DF |
| | | NM |
| | | PC |
| | | NC |
| | | |
| | | |

| | Weighted Compliance Score = 25.0% | NC |
|---|---|---|

25% C6:C36

| | 0 | 1 | 1 | 1 | 1 | 1 | Totals: |
|---|---|---|---|---|---|---|---|
| | SC | PC | NC | NA | DF | NM | |

**Deficiencies:**

**Comments:**

**Conclusion:**