wellpath Monterey County

Dental CAP Progress Details

No Plan - not started, not completed
Plan - have developed a plan
Progress - have started to implement the plan
Complete - achieved the goal of the CAP item

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SC | 3 | SC | 7 | SC | 6 | SC | 20 | SC | 12 |
| SC<1 yr | 0 | SC<1 yr | 0 | SC<1 yr | 0 | SC<1 yr | 0 | SC<1 yr | 0 |
| PC | 36 | PC | 43 | PC | 53 | PC | 81 | PC | 102 |
| NC | 79 | NC | 58 | NC | 61 | NC | 20 | NC | 7 |
| NA | 1 | NA | 0 | NA | 0 | NA | 0 | NA | 0 |
| NR | 0 | NR | 0 | NR | 0 | NR | 0 | NR | 0 |
| DF | 2 | DF | 13 | DF | 1 | DF | 0 | DF | 0 |
| *blank* | 0 | *blank* | 0 | *blank* | 0 | *blank* | 0 | *blank* | 0 |

## DENTAL CAP

| # | Section | Deficiency | Due Date | Corrective Actions | Methodology | Category | Responsible Party | MCJ Self-Assessment Jan '22 | May '22 | Dec '22 | Jun '23 | Apr '24 | Implementation Specialist Notes | Monitor Comments | Monitor Assessment Jan '22 | Comp Score | May '22 | Comp Score | Dec '22 | Comp Score | Jun '23 | Comp Score | Apr '24 | Comp Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Oral Hygiene Supplies | Confirm that all the toothpaste carries the American Dental Association (ADA) seal. | 09/30/21 | Commissary | Confirm process | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Complete | Complete | 01/12/2022 - Started 06.18.21. On order.<br>05/25/2022 - Finishing to use the non ADA Seal of Acceptance toothpaste approximately 200 left then all new toothpaste comes from commissary order and will have ADA Seal of Acceptance for all inmates given their fish kits at booking.<br>10/17/22 - Contact i[redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch County Counsel.<br>02/23/23 - Have not heard update on this should be reviewed with county not Wellpath IP specialist. Contact i[redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch County Counsel.<br>[redacted]3 - Captain Moses states all toothpaste and denture adhesive will carry the ADA Seal of Acceptance. This policy will be enforced through self-monitoring with periodic checks of the dental supplies by the compliance division personnel.<br>05/31/23 - A protocol and/or policy is forthcoming. We are in the process of translating the handbook to Spanish before we publish.<br>6/28/23 - Toothpaste is ordered with the ADA Seal of Acceptance.<br>**04/02/24** - Confirmed. | 01/12/22 - Commissary caries ADA Seal of Acceptance toothpaste for sale. Plan in place for inmates to receive same at booking.<br>05/25/22 - This plan is in progress and verified that there are 200 tubes of toothpaste without the seal of acceptance remaining to be dispensed. This existing toothpaste is from Crest and made in the USA. All toothpaste which is in stock carries the ADA Seal of Acceptance. This item should be completed at next tour.<br>12/06/22 - Confirmed. All toothpaste during this audit tour, from the County and the Commissary, carried the ADA Seal of Acceptance. There is no protocol or policy in place to confirm that the toothpaste will always be purchased carrying the ADA Seal of Acceptance.<br>06/28/23 - There is no protocol or policy in place to confirm that the toothpaste will always be purchased carrying the ADA Seal of Acceptance. Also send the full and completed published English and Spanish version for final completed compliance credit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Confirmed. When housed, the incarcerated person receives a kit containing in part a toothbrush and toothpaste which carries the American Dental Association (ADA) Seal of Acceptance. The commissary also carries toothpaste with the ADA Seal of Acceptance. **However there is no Local Operating Protocol (LOP) to advise those who order supplies for both the incarcerated persons' hygiene kit and for the commissary, to order toothpaste (and denture adhesive) which carries the ADA Seal of Acceptance.** | Plan | NC | Progress | PC | Progress | SC | Progress | SC | Complete | PC |
| 2 | Oral Hygiene Supplies | Indigent pack of toothbrush and toothpaste will be available cost free to the indigent inmate/patient (I/P). Correctionally approved flossers (e.g., floss loops) will be available cost free to the indigent I/P upon request. | 09/30/21 | Indigent hygiene packs | Confirm process | Custody | Commander Smith (Previously Capt. Moses) | Progress | Progress | Progress | Complete | Complete | 01/12/2022 - Started 06.18.21<br>05/25/2022 - To be stated in Inmate Orientation Handbook. Indigent packs with ADA Seal of Acceptance toothpaste and toothbrush are prepackaged.6/29/23-Agreement reached<br>10/17/22 - Contact is[redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states dental floss loops will be available to indigent incarcerated persons free of charge through the commissary order system.<br>05/31/23 - We are in the process of translating the handbook to Spanish before we publish.<br>06/28/23 - Manual includes information for floss loop requests.<br>**04/02/24** - Confirmed. | 01/12/22 - Plan in progress per Chief Bass. Need to tour commissary at next tour and confirm that this is available to indigent patients. Info needs to be updated in Handbook that floss is available upon demand.<br>05/25/22 - Toured commissary. Confirmed that toothpaste (with ADA Seal of Acceptance) and toothbrush are in the package which is dispensed weekly to indigent patients. Handbook being updated. Need to visit housing and interview indigent inmates to confirm they are receiving the floss loops upon demand.<br>12/06/22 - Confirmed the weekly indigent pack of toothbrush and toothpaste is available cost free to the indigent I/P. Was not issued I/P requests for flossers.<br>06/28/23 - The Orientation Handbook states on page 11, "Indigent incarcerated persons may request dental floss loops through the regular commissary order system. Such requests will be limited to 1 order of dental floss loops per incarcerated person per month." Commissary order system form and protocol for indigent patients requesting flossers in process per Captain Moses. Also send the full and completed published English and Spanish version for final completed compliance credit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Confirmed. The Incarcerated Person Orientation Manual, published 06/28/23, states on page 11, TB and Toothpaste "Incarcerated persons with less than $3.01 in their account will be provided weekly a welfare care package containing...1 tube of toothpaste, 1 toothbrush...".<br>Floss: "Indigent incarcerated persons may request dental floss loops through the regular commissary order system. Such requests will be limited to 1 order of dental floss loops per incarcerated person per month."**The Commissary order system form for indigent patients to request and receive floss loops as well as the Local Operating Protocol (LOP) has not been completed.** | Progress | NC | Progress | PC | Progress | PC | Progress | SC | Complete | PC |
| 3 | Oral Hygiene Supplies | Denture adhesive is to be available cost free to edentulous indigent I/P with full dentures. A dental policy is available to address how the denture adhesive will be made available to the indigent inmate/patient. | 09/30/21 | Commissary | Confirm process | Custody | Commander Smith (Previously Capt. Moses) and RN [redacted] until February 2023, Dr. [redacted] CDO thereafter | Plan | Progress | Progress | Complete | Complete | 01/12/2022 - Started 06.18.21<br>05/25/2022 - Ordered and in commissary. Carries the ADA Seal of Acceptance. There is no policy stating to exchange tubes of denture adhesive when requesting a new one. Will send custody policy.<br>10/17/22 - Contact is[redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states dental denture adhesive will be available to indigent incarcerated persons free of charge through the commissary order system. Also exploring passing denture adhesive with med pass for those with confirmed partial and full dentures. Denture adhesive is available to all incarcerated persons for purchase at this time but not specifically to those with dentures. Commissary has denture adhesive but it did not get on the commissary list for past several months.<br>05/31/23 - We have the adhesive on site and will distribute to those who need it, free of charge, the same way we exchange the batteries for hearing aids. We are in the process of translating the handbook to Spanish before we publish.<br>**04/02/24** - Denture adhesive is available through the medication line. | 01/12/22 - No dental policy.<br>05/25/22 - Confirmed that denture adhesive is in commissary and carries the ADA Seal of Acceptance. Need to visit housing and interview indigent inmates with dentures to see if receiving denture adhesive. No statistics available to find patients with dentures to interview. Dental staff state that they do give denture adhesive to indigent inmates but says there is no policy to exchange old tube with new tube.<br>12/06/22 - No dental policy. No County policy to address oral hygiene supplies, or at least none sent to me. Although it was a zinc free formulation, this time the commissary did not carry denture adhesive with the ADA Seal of Acceptance. No list of patients with full dentures to determine eligibility.<br>06/05/23 - Capt. Moses emailed that the adhesive was ordered with the ADA Seal of Acceptance and is being distributed through an exchange program in the commissary order system. To be confirmed during Audit Tour #10. Form, policy and protocol not yet sent to this monitor.<br>06/28/23 - Denture adhesive available but does not have the ADA Seal of Acceptance. Form for medical distribution in progress. LOP in progress.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Per the Operations Specialist, Denture adhesive is available cost free to the edentulous indigent incarcerated person through the medication line. Denture adhesive is also available in the commissary. Both through the medication line and commissary, the denture adhesive carries the ADA Seal of Acceptance. **An LOP for indigent incarcerated persons to request, exchange and receive denture adhesive has not been completed.** | Plan | NC | Progress | NC | Progress | PC | Progress | PC | Complete | PC |
| 4 | Oral Hygiene Supplies | Complete and approve a formal policy and procedure to address oral hygiene supplies for all booked patients, including for indigent inmate/patients. | 09/30/21 | Update P&P | Confirm process | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Progress | Progress | 01/12/2022 - Started 06.18.21<br>05/25/2022 - Will send policy to Dr. Winthrop<br>10/17/22 - Contact is[redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states that changes to policy and procedure are in progress. Language in the IP Orientation Manual has been discussed and vetting is pending final review.<br>05/31/23 - Policy and procedure forthcoming. We are in the process of translating the handbook to Spanish before we publish.<br>**04/02/24** - In process. | 01/12/22 - Did not receive policy and/or procedure.<br>05/25/22 - Did not receive policy and/or procedure.<br>12/06/22 - No completed dental policies and procedures although dental has started working on their local operating policies and procedures. No County policy or protocol to address oral hygiene supplies including denture adhesive. Also refer to CAP #3.<br>06/28/23 - Same as 12/06/22.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Per the Operations Specialist, **this is in process.** | Plan | NC | Plan | NC | Progress | NC | Progress | PC | Progress | PC |
| 5 | Oral Hygiene Education | Oral hygiene instruction, both brushing and flossing videos from the American Dental Association (ADA) are available on the inmate/patient's tablet, otherwise an oral hygiene instruction pamphlet is to be available to each booked inmate/patient. | 09/30/21 | I/P Tablet | Confirm process | Custody | Commander Smith (Previously Capt. Moses)/ Dr[redacted] | Plan | Progress | Progress | Progress | Progress | 01/12/2022 - Started 06.11.21. Found ADA approved videos for brushing and flossing but cannot upload due to licensing and they are streaming videos.<br>05/25/2022 - Waiting for Dr[redacted] to purchase DVD videos and then they can be uploaded to the tablet.<br>10/17/22 - Contact is[redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - ViaPath absorbed Telmate. Placing this in Dr[redacted] and Dr. Winthrop's purview as this will need to be a DVD rather than a cloud based information video.<br>05/31/23 - Dr[redacted] to assist with locating a video in a DVD format in order for it to be downloaded to the tablet. We are in the process of translating the handbook to Spanish before we publish.<br>**04/02/24** - Dr[redacted] to assist with locating a video in a DVD format in order for it to be downloaded to the tablet. | 01/12/22 - ADA Videos of brushing and flossing found but cannot be placed on tablet because they cannot upload streamed videos. Pamphlets uploaded in the meantime.<br>05/25/22 - Dr[redacted] to review various brushing and flossing videos on a DVD format and will send to custody for them to be uploaded to the inmate tablet.<br>12/06/22 - Same but an ADA brochure/pamphlet with instructions uploaded to the tablet for both brushing and flossing.<br>06/28/23 - An ADA brochure/pamphlet with instructions is uploaded to the tablet for both brushing and flossing. Dr[redacted] to review various brushing and flossing videos on a DVD format and will send to custody for them to be uploaded to the inmate tablet.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Dr[redacted] to assist with locating **a video in a DVD format** for instructing on brushing and flossing for those who are unable to read or comprehend the existing pamphlets which are on the tablet. | Plan | PC | Progress | PC | Progress | PC | Progress | PC | Progress | PC |
| 6 | Inmate Handbook | Handbook to contain information regarding dental program. Neutral monitor to approve content. | 09/30/21 | Update/Add to I/M Handbook | Produce new Handbook | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Complete | Complete | 01/12/2022 - In progress.<br>05/24/2022 - Sent handbook via email and waiting for Dr. Winthrop to approve content.<br>10/17/22 - Contact is[redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states language in the IP Orientation Manual has been discussed and vetting is pending final review.<br>04/27/23 - "My understanding is that the sick call slip will be triaged within one day of request and the outcome of that triage will determine the urgency of an appointment. To say that a patient will be seen within one day is unrealistic. The handbook needs to reflect that sick call slips will be received, and appropriate action taken, which I feel is reflected in the draft IP handbook."<br>05/31/23 - We are in the process of translating the handbook to Spanish before we publish.<br>06/28/23 - Completed revision. We are in the process of translating the handbook to Spanish before we publish.<br>**04/02/24** - Completed. The revision of the Incarcerated Person Orientation Manual was completed on 06/28/23. | 01/12/22 - Submitted updates with track changes. Requested most recent update on 09/08/21 with no response yet.<br>05/25/22 - Received updated handbook from March 2021 on 05/24/22 however requested track changes not present. Will place updated language in this newest version for it to be incorporated in the newest Handbook. Dr. [redacted] to review.<br>12/06/22 - Requested track changes are not in the newest published version. These track changes have been requested since Dental Report #7.<br>05/04/23 - **See Email from Caroline Jackson to Susan regarding Implementation Plan requirements.**<br>06/05/23 - On page 13 of the Handbook it incompletely states (missing dental I/P information), "b. Incarcerated persons will be scheduled to see medical staff at the next available Sick Call appointment. THIS NEEDS TO BE UPDATED PRIOR TO PUBLICATION AND MUST INCLUDE THE IMPLEMENTATION PLAN's DIRECTION which states on page Exhibit A 101, "All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be **seen within one day of the request**. The complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist." The updated handbook dated 05/18/23 is included in the final #9 dental audit tour email. Handbook pending publication.<br>06/28/23 - Revision now includes information regarding the dental program. Send the full and completed published English and Spanish version for final completed credit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - The revision of the Incarcerated Person Orientation Manual was completed on 06/28/23 and the handbook contains information regarding the dental program on page 14. | Plan | NC | Progress | PC | Progress | NC | Progress | SC | Complete | SC |
| 7 | Inmate Handbook | List the available dental services available in the Inmate Handbook as outlined in the Implementation Plan for those under and over 12 months of incarceration. | 09/30/21 | Update/Add to I/M Handbook | Produce new Handbook | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Complete | Complete | 01/12/2022 - In progress.<br>05/24/2022 - Sent handbook via email and waiting for Dr. Winthrop to approve content.<br>10/17/22 - Contact is[redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states language in the IP Orientation Manual has been discussed and vetting is pending final review. The list of available dental treatments will be placed in the LOP rather than the IP Orientation Manual.<br>05/31/23 - We are in the process of translating the handbook to Spanish before we publish.<br>06/28/23 - Completed. We are in the process of translating the handbook to Spanish before we publish.<br>**04/02/24** - Completed. | 01/12/22 - Submitted updates with track changes. Requested most recent update on 09/08/21 with no response yet.<br>05/25/22 - Received updated handbook from March 2021 on 05/24/22 however requested track changes not present. Will place updated language in this newest version for it to be incorporated in the newest Handbook. Dr. [redacted] to review.<br>12/06/22 - Requested track changes are not in the newest published version. These track changes have been requested since Dental Report #7.<br>06/05/23 - On page 14, "Incarcerated persons incarcerated for 12 months, or more, are eligible to receive a comprehensive dental exam and individualized treatment, (some of these individualized treatments may include cleaning, fillings, extractions, root canals, and dentures). To receive this exam and treatment, the incarcerated person must submit a sick call slip once they have been incarcerated for at least 1 year." The updated handbook dated 05/18/23 is included in the final #9 dental audit tour email. Handbook pending publication.<br>06/28/23 - Revision completed. To be published with Spanish translation. Send the full and completed published English and Spanish version for final completed compliance credit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - The revision of the Incarcerated Person Orientation Manual was completed on 06/28/23 and the handbook contains information regarding available dental services on pages 13 and 14, for those under and over 12 months of incarceration. | Plan | NC | Progress | PC | Progress | PC | Progress | SC | Complete | SC |
| 8 | Inmate Handbook | In the Inmate Handbook, inform patients with chronic care diseases (HIV, Seizures, Diabetes, Pregnancy, Pts on more than 4 psych meds) they are eligible for comprehensive care within 90 days of their referral from dental from the physician's chronic care appointment. | 09/30/21 | Update/Add to I/M Handbook | Produce new Handbook | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Complete | Complete | 01/12/2022 - In progress.<br>05/24/2022 - Sent handbook via email and waiting for Dr. Winthrop to approve content.<br>10/17/22 - Contact is[redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states language in the IP Orientation Manual has been discussed and vetting is pending final review. The list of chronic care diseases will be placed in the LOP rather than the IP Orientation Manual.<br>05/31/23 - See above. We are in the process of translating the handbook to Spanish before we publish.<br>**04/02/24** - The list of chronic care diseases will be placed in an LOP rather than the IP Orientation Manual. | 01/12/22 - Submitted updates with track changes. Requested most recent update on 09/08/21 with no response yet.<br>05/25/22 - Received updated handbook from March 2021 on 05/24/22 however requested track changes not present. Will place updated language in this newest version for it to be incorporated in the newest Handbook. Dr. [redacted] to review.<br>12/06/22 - Requested track changes are not in the newest published version. These track changes have been requested since Dental Report #7.<br>06/05/23 - In the Handbook on page 14 it states, "Incarcerated persons may also be referred for a dental appointment by the medical provider." I agreed with Captain Moses that the list of chronic care diseases and the protocol for referral will be placed in the LOP rather than in the IP Orientation Manual. Captain Moses and [redacted] to send the LOP for review. The updated handbook dated 05/18/23 is included in the final #9 dental audit tour email. Handbook pending publication.<br>06/28/23 - Send the full and completed published English and Spanish version for final completed compliance credit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - See 06/05/23. It was agreed that the list of chronic care diseases and the protocol for referral will be placed in an LOP rather than in the IP Orientation Manual. **This LOP has yet to be written and therefore this** | Plan | NC | Progress | PC | Progress | PC | Progress | SC | Progress | PC |
| 9 | Inmate Handbook | Include in the Inmate Handbook that the inmates incarcerated for 12 months or more are eligible to receive a comprehensive dental exam and dental treatment. | 09/30/21 | Update/Add to I/M Handbook | Produce new Handbook | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Complete | Complete | 01/12/2022 - In progress.<br>05/24/2022 - Sent handbook via email and waiting for Dr. Winthrop to approve content.<br>10/17/22 - Contact is[redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states language in the IP Orientation Manual has been discussed and vetting is pending final review.<br>05/31/23 - Included. We are in the process of translating the handbook to Spanish before we publish.<br>**04/02/24** - Confirmed. | 01/12/22 - Submitted updates with track changes. Requested most recent update on 09/08/21 with no response yet.<br>05/25/22 - Received updated handbook from March 2021 on 05/24/22 however requested track changes not present. Will place updated language in this newest version for it to be incorporated in the newest Handbook. Dr. [redacted] to review.<br>12/06/22 - Requested track changes are not in the newest published version. These track changes have been requested since Dental Report #7.<br>06/05/23 - The updated handbook dated 05/18/23 is included in the final #9 dental audit tour email. Handbook pending publication.<br>06/28/23 - Please send the full and completed published English and Spanish version for final completed compliance credit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Confirmed and can be seen on page 14 of the Incarcerated Person Orientation Manual. | Plan | NC | Progress | PC | Progress | PC | Progress | SC | Complete | SC |
| 10 | Inmate Handbook | Inform inmate/patients that per the Implementation Plan, XI.B.2.b., 2nd paragraph and XI.C.2, inmate/patients can request a periodontal screening to see if they are eligible for a cleaning (e.g., at the Dental Sick Call. Subsequently a dental cleaning may be available if they are eligible, no matter their length of incarceration, as indicated in the Periodontal Program section of the Implementation Plan. | 09/30/21 | Update/Add to I/M Handbook | Produce new Handbook | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Complete | Complete | 01/12/2022 - In progress.<br>05/24/2022 - Sent handbook via email and waiting for Dr. Winthrop to approve content.<br>10/17/22 - Contact is[redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states language in the IP Orientation Manual has been discussed and vetting is pending final review.<br>05/31/23 - Included. We are in the process of translating the handbook to Spanish before we publish.<br>**04/02/24** - Confirmed. | 01/12/22 - Submitted updates with track changes. Requested most recent update on 09/08/21 with no response yet.<br>05/25/22 - Received updated handbook from March 2021 on 05/24/22 however requested track changes not present. Will place updated language in this newest version for it to be incorporated in the newest Handbook. Dr. [redacted] to review.<br>12/06/22 - Requested track changes are not in the newest published version. These track changes have been requested since Dental Report #7.<br>06/05/23 - On page 14, "Incarcerated persons (regardless of length of stay) may have access to Dental services, including a periodontal screening, by filling out a Sick Call slip on the incarcerated person tablet or paper form." The updated handbook dated 05/18/23 is included in the final #9 dental audit tour email. Handbook pending publication.<br>06/28/23 - Please send the full and completed published English and Spanish version for final completed compliance credit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11. | Plan | NC | Progress | PC | Progress | PC | Progress | SC | Complete | SC |
| 11 | Inmate Handbook | Educate patients in the Inmate Handbook that they can reinstate dental care if they previously refused dental care, by placing another sick call. | 09/30/21 | Update/Add to I/M Handbook | Produce new Handbook | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Complete | Complete | 01/12/2022 - In progress.<br>05/24/2022 - Sent handbook via email and waiting for Dr. Winthrop to approve content.<br>10/17/22 - Contact is[redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states language in the IP Orientation Manual has been discussed and vetting is pending final review.<br>05/31/23 - We are in the process of translating the handbook to Spanish before we publish.<br>06/28/23 - Included. We are in the process of translating the handbook to Spanish before we publish.<br>**04/02/24** - Confirmed. | 01/12/22 - Submitted updates with track changes. Requested most recent update on 09/08/21 with no response yet.<br>05/25/22 - Received updated handbook from March 2021 on 05/24/22 however requested track changes not present. Will place updated language in this newest version for it to be incorporated in the newest Handbook. Dr. [redacted] to review.<br>12/06/22 - Requested track changes are not in the newest published version. These track changes have been requested since Dental Report #7.<br>06/05/23 - On page 14 it states, "If an incarcerated person refuses an appointment, they are required to submit a new Sick Call slip to request a new dental appointment." The updated handbook dated 05/18/23 is included in the final #9 dental audit tour email. Handbook pending publication.<br>06/28/23 - Also send the full and completed published English and Spanish version for final completed compliance credit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Confirmed and can be seen on page 14 Section 4a of the Incarcerated Person Orientation Manual. | Plan | NC | Progress | PC | Progress | PC | Progress | SC | Complete | SC |
| 12 | Inmate Handbook | Remove the $3.00/dental examination and/or treatment fee for dental services. Inmate Orientation Manual, Health Services, B.1. | 09/30/21 | Update/Add to I/M Handbook | Produce new Handbook | Custody | Commander Smith (Previously Capt. Moses) | Progress | Progress | Complete | Complete | Complete | 01/12/2022 - Removed from handbook but handbook not published yet.<br>05/25/2022 - Removed from handbook but handbook not published yet.<br>10/17/22 - Contact is[redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states this is completed. Substantial compliance achieved.<br>05/31/23 - We are in the process of translating the handbook to Spanish before we publish.<br>**04/02/24** - Completed. | 01/12/2022 - Removed from handbook but handbook not published yet.<br>05/25/2022 - Removed from handbook but handbook not published yet.<br>12/06/22 - Completed. The dental examination fee for dental service has been removed from the latest published version of the Inmate Orientation Manual.<br>06/28/23 - Same as 12/06/22. Completed.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Confirmed, the $3.00 charge for a dental examination has been removed from the IP Orientation Manual for over a year now, therefore this item is in Completed and in substantial compliance. | Progress | PC | Progress | PC | Complete | SC | Complete | SC | Complete | SC |
| 13 | Intake Form | RN's are to fully answer all dental questions in the Intake "Receiving Screening" form in the Dental section of the Intake Form. | 08/11/21 | CORE CHANGE | demonstrate changes if requested | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Complete | Plan | Plan | Progress | Progress | 01/12/22 - This was made mandatory in CORE- all intake questions to be answered.<br>05/25/22 - Found that only pain was mandatory, will need to change remaining questions to a yes or no answer. Switch so pain of yes or no comes after questions.<br>10/17/22 - All questions are to be made yes and no. Pain question to be placed after decay, trauma, etc. CorEMR support person now no longer in position. Reaching out to Ben for guidance.<br>02/20/23 - Request submitted to forms committee.<br>05/10/23 - Training conducted with Nursing Staff in May 2-4, 2023. Intake Chart Audit Tool created to monitor use of the dental portion of Intake Form use which will become part of the Monthly Sub Committee review.<br>**03/26/24** - CorEMR was updated October 2023 to not allow the fom to be saved unless all questions in the dental section are answered. Additionally, a CQI process was initiated in December 2023 and data is now available in the monthly Dental Subcommittee as of February 2024. | 01/12/22 - All questions are to be mandatory to answer, not only pain. Answer questions of decay, trauma, gum disease and abscess; not found to be answered. Nurses need to look in patient's mouth to identify answers to questions.<br>05/25/22 [redacted] to contact CorEMR IT and switch all dental questions to yes or no answers and make then mandatory to answer questions. Will also switch<br>12/06/22 - Pe[redacted] request submitted, not completed yet.<br>06/28/23 - Intake form has gone through various itineration unfortunately it is still not ideal as "Full" denture is missing, it was in previous versions. Decay is missing although it was in prior forms. Prior to March 2023, it had Trauma as one of the questions, then it was removed from April to June and as of June, the intake form is similar to the 14 day exam questions requested in the IP and trauma is in there now but is missing "full" dentures as one of the options. The questions are not "Yes or No" questions as requested but there is a "none observed" check mark with areas for explanations when conditions found. Add Decay back into the form.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - According to the Operations Specialist, IT changed the Intake Receiving Screening form's dental portion in November 2023. They took the 14 day exam dental screening form and incorporated it in the Intake form rather than in the 14-day form. Dr[redacted] has decided to leave the 14-day exam form in the intake form since it is there now. From auditing charts not all questions are answered in accordance with the form. Additional nurse training is recommended. | No Plan | NC | Plan | NC | Plan | NC | Progress | PC | Progress | PC |
| 14 | Intake Form | Add "Full" as the other option for Dentures, in addition to "Partial". | 09/30/21 | Changes made in CORE | Produce form | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Complete | Complete | Complete | Progress | Progress | 09/08/2021 - Change has been made.<br>10/17/22 - Complete<br>05/10/23 - Complete<br>06/28/23 - Full (denture) now missing.<br>**03/26/24** - Full denture is missing. CorEMR IT contacted. | 01/12/22 - Complete<br>05/25/22 - Complete and within the CorEMR form.<br>12/06/22 - Full, Partial, Upper, Lower, Upper & Lower are part of the form but it is not in a yes or no format as requested in the intake form, see #13 above. Completed per CAP language.<br>06/28/23 - See CAP #13. Full (Denture) is no longer in the newest version of the Intake form. Please add it back.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Full denture is missing in the current ideation of the intake form. CorEMR IT was contacted by the Operations Specialist. | Complete | SC | Complete | SC | Complete | SC | Progress | NC | Progress | NC |

[Page contains a complex tracking spreadsheet/matrix with numerous rows and columns documenting case status items including Intake Form, Oral Hygiene Supplies, Oral Hygiene Education, and Inmate Handbook entries. The content is too small and densely packed to transcribe reliably at this resolution.]

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Physician on Call (POC) Logs | Wellpath will provide the neutral monitor with the monthly ER Send Out log, with dental send-outs highlighted. | Complete, per Wellpath representation on 8/11/21 | PRODUCTION OF EXISTING LOG | produce log monthly | Wellpath | Dr [redacted] CDO<br>RN [redacted] (Previously RN [redacted] until February 2023) | Plan | Progress | Progress | Plan | Progress | 08/11/21 - This log is in production… (waiting for counsel's approval to go ahead with addition of dental production)<br>10/17/22 - This is produced Monthly to RBGG as part of Monthly Production.<br>02/20/23 - No Changes, spoke to Monitor about requesting a separate Dental Production<br>05/10/23 - Production reports sent to Counsel.<br>**03/27/24** - Log from Wel Path Now will be provided with those Dental specific calls. ERMA report will be sent for the specific dental ER send outs. | 01/12/22 - The ER send out log is pulled from ERMA. I do not have access to ERMA. Received statement stating saying no outside referrals but not on a report. Wellpath report center not working fo[redacted] yet.<br>05/25/22 - Not sent out monthly to me. Have not received. Requesting [redacted] to show me the Wellpath report center.<br>12/06/22 - Am requesting a dental monthly production, with this parameter in particular, with this audit report.<br>06/28/23 - As of this tour, Defendants have not provided production reports as requested in the 9th dental report. ER Send out report not sent.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - ER send out reports, from ERMA, sent. Physician on-call logs pending. | Plan | NC | Plan | NC | Progress | NC | Plan | NC | Progress | PC |
| 31 | Specialty Care Referrals / To Outside Specialists | Referrals to outside providers must be given a DPC 5. Patients are not delayed in the referral to the oral surgeon and/or other outside specialists. Patients are to be seen by the outside specialist within 30 days of the referral. If unable to schedule appointment within 30 days, will document reason why. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO<br>RN [redacted] (Previously RN [redacted] until February 2023) | Progress | No Plan | Progress | Progress | Progress | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Audits of referral system to occur. Dentist has received the training however the DPC's are now different in CorEMR. There is a "referral to be scheduled" and it goes to the clerk. Currently this must be reworked due to change to DPC system to accommodate CorEMR. Must all agree on new language for this item. Assigned to clerk and will check if continuing the referral process.<br>10/17/22 - The outside referral list can be found within CorEMR's Tasks but ERMA has most complete view. Process for outside referral uses ERMA which is the billing approval system. In an urgent/emergent situation, patient sent out and the referral will catch up afterwards. Can be produced upon request.<br>02/20/23 - No Changes. Can produce list upon request.<br>05/10/23 - Dr [redacted] refers patients and tracks them in ERMA.<br>**03/28/24** - There is a new offsite clerk, who started in November 2023, in chart of scheduling offsite appointments. Local operating protocol has been written and will be forwarded to Dr. Winthrop. | 01/12/22 - The dental priority code process in CorEMR does not contain enough spaces for a referral number. It stops at 5 and 5 used to be the number used for referrals in the dental log but now that the DPC is updated in CorEMR's language, there is not enough room to add any other numbers at this point [redacted] to ask if this is possible in the future. This item currently cannot be tracked by CorEMR but there is a written process for ERMA.<br>05/25/22 - Same as above [redacted] to contact Clerk who handles referrals and is to send me list of patients who were referred to dental so that I may audit these. I have not see this log or been given access to the tracking system.<br>12/06/22 - Access to CorEMR but not to ERMA. Patients not referred to outside specialist when indicated. Patients are not always seen within 30 days of the referral. No dental documentation as to why patient wasn't seen. Can track if dentist sends patient but if other nondental clinician sends patient to outside specialist, can only do so with a word search.<br>06/28/23 - Improvement in this area due to Dr [redacted] who monitors ERMA log of patients sent to the oral surgeon. This monitor does not have access to ERMA. There is no DPC in CorEMR for tracking patients referred to the outside specialist.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - There is a new offsite clerk who has revamped the offsite referral system to include a follow up appointment with dental the next dental day after returning from their offsite dental appointment. The LOP draft has been sent. Many of the patients are now scheduled within 30 days of the referral from dental to offsite, | Progress | NC | No Plan | NC | Progress | NC | Progress | PC | Progress | PC |
| 32 | Specialty Care Referrals / To Outside Specialists | If the apex of a wisdom tooth cannot be achieved radiologically on the first visit, then refer to the OS for a panoramic x-ray and consultation/evaluation so as not to delay dental care. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO<br>RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Complete | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Peer review system shall help to audit this going forward. Will have annual retraining on the CAP.<br>10/17/22 - Since 10/7/22 there is no dental assistant nor x-ray capability right now as the developer is broken. Dr. [redacted] gave directive on Oct 5 "Thomas will refer complex cases to an outside OMFS if, in his clinical judgement, the referral is necessary".<br>02/20/23 - X-Ray Machine in new clinic is licensed and up and running, DR [redacted] has completed the training on the new system and Dr [redacted] to complete CAP training shortly with dental team which includes this line item.<br>05/10/23 - CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). Verification of this CAP to be part of the Supervisory Chart Audit Process.<br>**03/28/24** - Dr [redacted] operates and follows the standard of care and refers patient routinely and timely. A note to the Oral Surgery requesting copies of the panoramic radiographs is in process. | 01/12/22 - Pe[redacted] Dental staff trained by CDO however there are no patients referred to the outside oral surgeon and I cannot track the referrals as not given access to the system. Lapses in care still noticed.<br>05/25/22 - Lapsed in care still noticed. Request Dr [redacted] retrain Dr [redacted] and review 3rd molar cases where apex of teeth not captured.<br>12/06/22 - No radiographs taken since October 2022. X-ray developer broken and although dentist trained on digital x-rays, Dr [redacted] did not take any x-rays and said that he is will not without a dental assistant. X-ray machine at time of audit not certified but documentation in the process.<br>06/28/23 - Through audit, some of the non wisdom tooth apex are not being imaged radiographically. Dentist to provide training to the DA and attempt apex visualization. Not in chart if unable to obtain the apex and refer to outside specialist as noted in the CAP item.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - The Dentist utilizes the offsite oral surgeon when indicated. **Per the CDO, a conversation with the Oral Surgeon has occurred, requesting a copy of each patient's panoramic radiograph be returned with the report from the offsite specialist in order for the panoramic x ray and the report to be scanned into the patient's dental record, in the document section of CorEMR.** | Progress | NC | Plan | NC | Progress | NC | Progress | PC | Progress | PC |
| 33 | Specialty Care Referrals / To Outside Specialists | If a patient's medical history prevents the dentist from completing care, and a referral to the outside specialist is in order, request a medical consult and do not delay in referring the patient to the outside specialist. See Case Review #6. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO<br>RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Complete | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Audits of referral system to occur.<br>10/17/22 - Dr [redacted] has asked Dr [redacted] to refer a medical consult through CorEMR. Training to occur. Long-term goal is to add a referral to the physician check box on the DSTR rather than just talking with physician without a written referral.<br>02/20/23 - No Changes<br>05/10/23 - CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). Verification of this CAP to be part of the Supervisory Chart Audit Process.<br>**03/28/24** - Referral to the MD is either by task and/or written in clinical progress notes. | 01/12/22 - Unable to access referral system. Dental Staff Trained by CDO. Ongoing training recommended in additional to having annual retraining on the CAP.<br>05/25/22 - Unable to access referral system. Unable to monitor. Not given advanced materials/production as requested.<br>12/06/22 - The physician check box on the DSTR form within CorEMR has not been implemented yet. Training of Dentist has not occurred yet.<br>06/28/23 - Plan in progress with improvement noted but not always consistency yet. Continue providing training and feedback.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - The Dentist utilizes a Task to request a medical consult when indicated. **Consider writing a LOP for referrals to the onsite physician when a medical consult is necessary. Include the physician's response in the dental clinical notes and include the information in the referral to an offsite specialist when indicated.** | Progress | NC | Plan | NC | Plan | NC | Progress | PC | Complete | PC |
| 34 | Specialty Care Referrals / To Outside Specialists | The dentist must see the patient the next dental day after the patient was seen and/or treated by the outside provider. The report must be available to the dentist for this appointment. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO<br>RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Complete | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Audits of referral system to occur.<br>10/17/22 - Internal system already established. People return from offsite specialist and are seen by medical and dental appointment set up for next dental day.<br>02/20/23 - No Changes<br>05/10/23 - CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available).<br>**03/28/24** Nurse, upon the patient's return to MCJ, fills out the "Return from Offsite Medical Care - CMG" form. The Offsite Clerk schedules the post appointment/task at the moment of offsite appointment scheduled. | 01/12/22 - Unable to access referral system. The nurses and the referral clerk were trained pe[redacted] although unable to monitor this section due to no access to referral system.<br>05/25/22 - Unable to access referral system. Unable to monitor. Not given advanced materials/production as requested.<br>12/06/22 - The system is in place. The patient returning from the outside specialist is seen by nursing and generally the report is scanned, but not seen by dental as they are backlogged.<br>06/28/23 - Inconsistency in this procedure. Recommend Wellpath complete an LOP to address flow of patient care following return from the outside specialist. See CAP #35.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - There is a new process in place, with a draft LOP. Although not fully consistent yet, there is a process in place. Consistency is improving. | Plan | NC | Plan | NC | Progress | NC | Progress | PC | Complete | PC |
| 35 | Specialty Care Referrals / To Outside Specialists | Complete and have approved a written procedure and protocol for referrals to outside specialists and returns from the outside specialist. | 10/31/21 | Need to create new written procedure to be used on site. | produce procedure/ protocol | Wellpath | Dr [redacted] CDO<br>RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Complete | Complete | 10/27/2021 - Completed by site management and CDO. Must update with new DPC nomenclature.<br>10/17/22 - Dental Specific Procedure was created and trained on.<br>02/20/23 - No Changes<br>05/10/23 - Specialty Policy Procedures is available. Those policy is currently being utilized.<br>**03/28 24** - Procedure for the Offsite Clerk has been completed (LOP) and the new clerk has been trained on the LOP. | 01/12/22 - Received written procedure but no training record. No monitoring of the system to see if improvements are required to be added to the procedure/protocol.<br>05/25/22 - Procedure reviewed and DPC nomenclature needs to be updated. Unable to verify with referral clerk at this tour to see if procedure aligns with clerk's duties. Request monthly of this item but better yet, for CorEMR to track this measure. Update CorEMR DPC nomenclature to add a new trackable number to the now existing DPC tracking system.<br>12/06/22 - A written procedure and protocol was created. Need to update it to reflect how the patient is tracked without a dental priority code. Train dentist to track patients for follow up. Perform internal re-audit and train. Provide documentation of audit and training.<br>06/28/23 - This policy does not address dental variables such as signing to acknowledge the report and orders, nor sending consistently filling out the form return from outside specialist. Recommend Dr [redacted] review form and function with Dr [redacted]<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - There is a completed Draft LOP. **Training record showing the new offsite clerk has been training is pending. Please let me know where all the Dental LOP's will be placed and when the draft will be formally approved.** | Progress | PC | Progress | PC | Progress | PC | Progress | PC | Complete | PC |
| 36 | Comprehensive Dental Care | Those individuals who did not receive the automatic comprehensive dental care appointment scheduled one year from their date of booking, have their dental appointment manually entered. | Complete, per Wellpath representation on 8/11/21 | Fixed by DA | Can produce task list as proof | Wellpath | Dr [redacted] CDO<br>RN [redacted] (Previously RN [redacted] until February 2023) | Complete | Complete | Complete | Complete | Complete | 8/11/2021 - DA went through and manually scheduled the patients in Question. Completed. One and done type task.<br>05/10/23 - This CAP language needs to be revisited. Annual Exams are by patient request as per inmate handbook.<br>**03/28/24** - Annual Exams are by patient request as per the Incarcerate Persons Orientation Manual dated 06/28/23. | 01/12/22 - Verified using roster.<br>05/25/22 - Verified using roster.<br>Note that all of these appointments which were entered were then canceled by Dr [redacted] even though the patients were unaware that they had to request the comprehensive exam. These are patients who have been incarcerated for several years and were not given the opportunity of knowing their comp exam appointment was made available to them.<br>12/06/22 - Same, see note above.<br>06/28/23 - Manual/handbook revised this date therefore patients have not received it yet. However this CAP item is completed per the draft language.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Per the updated Incarcerated Person Orientation Manual dated 06/28/23, annual comprehensive dental examinations are to be requested by the incarcerated person after one year of incarceration. | Complete | SC | Complete | SC | Complete | SC | Complete | SC | Complete | SC |
| 37 | Comprehensive Dental Care | The dental department is to differentiate between the annual comprehensive dental examination (yearly) vs a periodontal recall (cleaning). | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO<br>RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Progress | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward.<br>10/17/22 - Workflow/flowchart to be created and assessed by Dr [redacted] Dr. Winthrop.<br>02/20/23 - New task Categories Created to help sort Periodontal Program from Annual Exam.<br>05/10/23 - A Comprehensive Care Program has been produced which accounts for annual exam, periodontal screening, & chronic care referral. Comprehensive Care Program Policy/Procedure has been sent to Monitor. Recall system creation is TBD. Training for dental team scheduled for July 27, 4 pm CST.<br>**03/28/24** - LOP in progress. | 01/12/22 - This was added to the dental treatment form but wasn't used in the clinic until mid January.<br>05/25/22 - Dr [redacted] has done few dental recalls at this time and pe[redacted] this information can be gathered through the forms questionnaire. The set monthly recall system of 3 months, 4 months, 6 months has not been implemented in the form yet.<br>12/06/22 - The set monthly recall system of 3 months, 4 months, 6 months has not been implemented in the form yet although a new category has been created. Recall system utilized but monthly recall not utilized. Training of new staff need to occur once system fully established.<br>06/28/23 - Comprehensive Care Program has been received from Dr [redacted] however implementation is still in progress. Only 16 annual exams completed this audit period with 525 scheduled, and 461 rescheduled. Improvement needed in this area, including a work/staffing analysis to assess for staffing and subsequent compliance.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - The system and LOP are **in progress.** | Progress | NC | Progress | PC | Progress | NC | Progress | PC | Progress | PC |
| 38 | Periodontal Program/Cleaning Requests | All patients per the Implementation Plan are eligible, through the Periodontal Program, for a periodontal screening. | 08/31/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO<br>RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Progress | 9/16/2021 - Dental Staff Trained to point by CDO, nursing staff trained as well- will be expectation going forward.<br>10/17/22 - Training for nurses/ dental staff completed to this point. Working on system to track/ organize periodontal program.<br>02/20/23 - Training for New Dental team to be completed after backlog is caught up, Tracking system has been designed for perio program.<br>05/10/23 - A Comprehensive Care Program has been produced which accounts for annual exam, periodontal screening, & chronic care referral. Comprehensive Care Program Policy/Procedure has been sent to Monitor. Recall system creation is TBD. Training for dental team scheduled for July 27, 4 pm CST.<br>**03/28/24** - The Periodontal Disease Program policy and procedure is available. | 01/12/22 - Pe[redacted] nursing staff and dental staff trained. I have not seen the training material. There is no workflow for the periodontal disease program or method of training the nurses and the dental staff. Enclosing initial workflow in the final report #7 so it can be ironed out with Dr [redacted] [redacted] nurses and dental staff.<br>05/25/22 - New nursing staff. Requesting status of training. Few statistics available, unable to monitor as do not have access to Intelmate and no advanced material/production given for the inmate sick call slips to search for words associated with the periodontal disease program. No method or statistics to follow through that patients were seen in dental for these requests.<br>12/06/22 - Protocol written by Dr [redacted] although implementation of the system has not occurred yet.<br>06/28/23 - Comprehensive Care Program has been received from Dr [redacted] however implementation is still in progress. The Periodontal Disease Program has not been implemented yet. A staffing analysis is recommended to assess for adequate staff to implement this program as well as for CAP #37.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Per the updated Incarcerated Person Orientation Manual dated 06/28/23, any patient regardless of the length of their sentence can request a periodontal screening. **The system and LOP are in progress.** | Plan | NC | Plan | NC | Progress | NC | Progress | NC | Progress | PC |
| 39 | Periodontal Program / Cleaning Requests | I/Ps who report any kind of gum issue or who request a cleaning through dental sick call will first meet with a nurse within 24 hours for triage. Nurses will identify whether the complaint is localized or generalized. Nurse will use standard protocols to assess clinical symptoms. If localized, nurses will assign a DL1 or DL2 and refer to dental. If generalized, nurses will refer to the periodontal disease program, but may assign a DL1 or DL2 as necessary based on severity of symptoms.<br>Nurses will look for the following clinical symptoms inflammation/inflamed/irritated; bleeding gums; tartar/calculus build-up; pain; recession; bad breath; generalized hyperplasia; loose teeth.<br>Patients referred to the periodontal disease program will see a dentist within 90 days or sooner, depending on severity of symptoms. The dentist will perform a periodontal evaluation and determine what treatment, if any, is required according to https //www.fda.gov/radiation-emitting-products/medical-x-ray-imaging/selection-patients-dental-radiographic-examinations. Any prescribed treatment will be completed w thin | 09/30/21 | Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO<br>RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Progress | 09/31/21 - Dental Staff Trained to point by CDO, nursing staff trained to point as well will be expectation going forward. Will submit training tracking tool to Dr. Winthrop.<br>10/17/22 - Workflow/flowchart to be created by Dr [redacted] Dr. Winthrop and [redacted] and used for training staff.<br>02/20/23 - Chart was created, pending completion of dental treatment backlog this can be rolled out.<br>05/10/23 - Nurse Training conducted May 2-4, 2023. The language of this CAP needs to be revisited. The language conflates an acute periodontal condition (which then becomes a Dental Sick Call) with a simple request for a cleaning (periodontal screening). This discernment is already in place elsewhere in the CAP document as is the treatment for these two conditions.<br>**03/28/24** - The Periodontal Disease Program policy and procedure is available. | 01/12/22 - Tracking tool pending.<br>05/25/22 - Tracking tool pending. Workflow pending. Training module pending.<br>12/06/22 - Protocol written by Dr [redacted] although implementation of the system has not occurred yet.<br>06/28/23 - See CAP #38.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Per the updated Incarcerated Person Orientation Manual dated 06/28/23, any patient regardless of the length of their sentence can request a periodontal screening. **The system and LOP are in progress.** | Plan | NC | Plan | NC | Progress | NC | Progress | NC | Progress | PC |
| 40 | Periodontal Program / Cleaning Requests | An appropriate treatment plan, for the patient to obtain the completed cleaning (prophy or deep cleaning/SRP), is completed within the assigned DPC timeline, not to exceed 120 days from the date of diagnosis. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO<br>RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Progress | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Peer review system shall help to audit this going forward.<br>10/17/22 - Chart to be created by Dr. Winthrop/ Dr [redacted] and [redacted] for use with staff training<br>02/20/23 - Chart was created, pending completion of dental treatment backlog this can be rolled out.<br>05/10/23 - A Comprehensive Care Program has been produced which accounts for annual exam, periodontal screening, & chronic care referral. Comprehensive Care Program Policy/Procedure has been sent to Monitor. Recall system creation is TBD. Treatment Plans emanating from Comprehensive Care Exams to include appropriate DPC codes for each item on the Tx Plan to include SRP. Supervisory Chart Audits to be used to verify compliance. Training for dental team scheduled for July 27, 4 pm CST.<br>**03/28/24** - The Periodontal Disease Program policy and procedure is available. | 01/12/22 - The use of the DPC in CorEMR and the training around but the implementation did not start until after the audit tour. in mid-January. Tracking a treatment plan for a cleaning is still being worked on in CorEMR. Unable to pull up statistics relating to various DPC timeframes because implementation of this plan started mid January.<br>05/25/22 - There are lapses in this care plan. Many of the DPC are assigned a "1" and then become overdue as the "1" denotes an emergency [redacted] is not using the plan according to the training. No report to pull up treatment per DPC code.<br>12/06/22 - Protocol written by Dr [redacted] although implementation of the system has not occurred yet.<br>06/28/23 - Progress in the system formation of this CAP question with Dr [redacted] Comprehensive Care Program P & P but implementation in progress as only 16 of the scheduled 525 annual exam patients seen.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - The system and LOP are **in progress**. | Progress | NC | Progress | NC | Progress | NC | Progress | PC | Progress | PC |
| 41 | Periodontal Program / Cleaning Requests | Create a new periodontal informed consent form, separate from the general informed consent form. | 10/31/21 | Form to be created by CDO | Produce Forms | Wellpath | Dr [redacted] CDO<br>RN [redacted] (Previously RN [redacted] until February 2023) | Plan | Progress | Progress | Progress | Progress | 02/01/22 - Will be using CDA forms going forward…will use examples from the site prior to branding.<br>10/18/22 - Per Dr [redacted] there is a separate perio consent form. It will be reviewed by Dr. Winthrop for completion.<br>02/20/23 - Still pending decision<br>05/10/23 - Consent form sent to Monitor<br>**03/28/24** - In progress. | 01/12/22 - Incomplete, pending consent forms from Dr [redacted]<br>05/25/22 - Forms pending, need to discuss missing items from consent form with Dr [redacted] and forms not accepted by forms committee either.<br>12/06/22 - Pending final discussion with Dr [redacted] To be scheduled during mentoring/training.<br>06/28/23 - Need to have [redacted] work with monitor to complete the form in order to have it sent to the forms committee. Request [redacted] to be present for the next enhanced monitoring/training visit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - In progress. To be completed during a training/mentoring session if they have not completed the form. | Plan | NC | Progress | NC | Progress | PC | Progress | PC | Progress | PC |
| 42 | Grievances | Grievances will be reviewed by medical leadership (Health service administrator, director of nurses, medical director) within 1 business day after submitted by inmate. | Complete, per Wellpath representation on 8/11/21 | PROCEDURE CHANGE | Being produced weekly | Wellpath | Dr [redacted] CDO<br>RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Progress | 08/11/21 - Will verify they are currently going to Dr. Winthrop as well as Dr Barnett - Temporary backsliding due to management changes however, New management is aware of this requirement, process has lapsed during transition but will resume shortly.<br>10/18/22 - None of these staff positions are filled. Grievances are currently reviewed within 10 days per facility policy. 02/20/23 - New Management team in place, waiting for them to be cleared through the system to allow for their access to grievances.<br>05/10/23 - Need clarity around this process. Dental is the last to know in this process-yet is being held to a timeline standard that cannot be met.<br>**03/28/24** - Will send grievance report which shows timelines. | 01/12/22 - See [redacted] comments. Same.<br>05/25/22 - See [redacted] comments. Same. Not being included in the production reports.<br>12/06/22 - Grievances not always reviewed within 1 business day after submitted by inmate/patient. Staffing in process of being hired.<br>06/28/23 - See Wellpath IP Exhibit A 101, "**All dental complaints** are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to **be seen within one day of the request.** The complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist."<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - See Wellpath IP, p. Exhibit A 101 above. Dental is not given the grievance data timely. There is improvement with more consistency in the dental grievance patients being seen within one day of the complaint. | Progress | PC | Plan | NC | Progress | NC | Progress | NC | Progress | PC |
| 43 | Timeliness of Care - DPC | Each line item in the dental treatment plan must be listed with a corresponding DPC so it is clear if treatment is completed within timeframe. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO<br>RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Progress | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward.<br>10/18/22 - Generally DPC is listed by Dr [redacted] in the treatment plan and in his progress notes but not routinely in CorEMR's priority list. This affects the new form's compliance. Training to occur prior to next dental audit tour.<br>02/20/23 - Training completed with [redacted] New Dental team will be trained after backlog is completed.<br>05/10/23 - CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available).<br>**03/28/24** - DPC training occurred for dental staff on February 8, 2024 and March 19, 2024. | 01/12/22 - Need signed training with CDO and dental staff and training material.<br>05/25/22 - To schedule the treatment planned item with the corresponding DPC, Dr [redacted] will need to create a task for every line of dental treatment with the attached DPC. Dr [redacted] is good about listing the DPC for each line of treatment on the form and in the progress notes.<br>12/06/22 - Prior to RDA leaving, this was occurring on the scanned form but not routinely as separate tasks in CorEMR. Training needs to occur. Recommend an electronic dental records system to handle diagnosis, treatment planning and clinical documentation.<br>06/28/23 - Much improvement in this area. Continue progress.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - DPC training for the new dentist has occurred on February 8, 2024 and March 19, 2024. The DPC is included more consistently in every line of treatment. **Conduct internal audits to assess for compliance. Note the internal audits in the monthly Dental Subcommittee meeting minutes.** | Progress | NC | Progress | PC | Progress | NC | Progress | PC | Progress | PC |
| 44 | Timeliness of Care - Comp Dental Care | Patients who qualify for and request a comprehensive dental exam shall be seen for the comprehensive dental exam within 30 days of their request. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO<br>RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Progress | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward.<br>10/18/22 - Expectation still clear to staff, need better way to track in CORE.<br>02/20/23 - New Category added for Annual Dental Exams<br>05/10/23 - Cannot find this timeline in the IP. Annual Exam pilot involving 16 patients is underway as of 6/21/23. Results of this pilot will inform process going forward.<br>**03/28/24** - New dentist primarily doing comprehensive exam and treatment. | 01/12/22 - Need signed training record with training material from Dr [redacted] and dental staff. Implementation did not start until mid January.<br>05/25/22 - Annual Retraining will be needed. There are few comprehensive dental exams completed. In process of being audited.<br>12/06/22 - New category added for Annual Dental Exams but not utilized yet. Training must occur and documentation of training is required. Annual Dental Examinations are being cancelled by staff and patients not seen from October 1st to December 31st, 2022.<br>06/28/23 - ADA states, "The legal definition of the standard of care depends upon the current jury instruction in your state. Most states define this standard as what a reasonably prudent dentist would do under the same or similar circumstances." The patients have already waited one year to have their comprehensive dental exam, extending 30 days is a fair extension if there is a scheduling issue within the dental program. Requesting pilot study results be sent to this monitor.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - The new dentist hired is primarily doing the comprehensive dental examination and treatment. **A draft LOP is being written to address the comprehensive dental examination process.** | Progress | NC | Progress | PC | Progress | NC | Progress | NC | Progress | PC |
| 45 | Timeliness of Care - Comp Dental Care | If dental is to take the FMX without the exam and perio charting on the same day, then any radiographic pathology is documented in the progress note that same day. See the patient within 7 days of the FMX to complete the comprehensive dental examination and periodontal charting. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO<br>RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Peer review system shall help to audit this going forward.<br>10/19/22 - While [redacted] was employed , comprehensive dental exam was completed soon after FMX taken. Now that there is no DA, no FMX are being taken. Deployment of digital x-rays will provide increased clinical efficiency allowing radiographic creation and diagnosis on the same day. Digital x-rays are set up as of 10/10/22 but training has yet to be given to Dr [redacted] Training to occur shortly as Henry Schein to schedule.<br>02/20/23 - Training completed with [redacted] and Dr [redacted] on new X-Ray machine which is up and running<br>05/10/23 - Annual Exam Pilot underway. results will inform process going forward.<br>**04/12/24** Dr [redacted] is doing most of the comprehensive examinations. There are only few times where the x-rays are taken separately from the examination. At least in the last three month the radiographs and the examinations are taken on the same day. All symptomatic and asymptomatic pathology is now noted at the time of the taking the radiographs. This statement will be incorporated in the policies and procedures. | 01/12/22 - Need signed training record with training material from Dr [redacted] and dental staff. Implementation did not start until mid January.<br>05/25/22 - Annual Retraining will be needed. There are few comprehensive dental exams completed. In process of being audited. Cursory review noted improvements.<br>12/06/22 - No FMX taken since RDA left.<br>06/28/23 - Dr [redacted] has an Annual Exam Pilot study pending. Please send results.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - The new dentist hired is primarily doing the comprehensive dental examination and treatment. **A draft LOP is being written to address the comprehensive dental examination process, including performing the x rays at the time of the exam.** | Progress | NC | Progress | PC | Progress | NC | Progress | PC | Progress | PC |
| 46 | Timeliness of Care - Comp Dental Care | Follow the California Dental Board guidelines which state the dentist is responsible for identifying any disease process within the entire x-ray even if the patient presents only for episodic care. The dentist can then inform the patient of the issue and advise the patient to put in a new sick call request to address the other items not diagnosed at the time of the original episodic dental care appointment. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO<br>RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Peer review system shall help to audit this going forward.<br>10/19/22 - Dr [redacted] routinely places additional diagnostic information in the E portion of the progress notes.<br>02/20/23 - Training completed with [redacted] New Dental team will be trained after backlog is completed.<br>05/10/23 - CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available).<br>**04/12/24** All symptomatic and asymptomatic pathology is now noted at the time of the taking the radiographs. This statement will be incorporated in the policies and procedures. Internal audits are being performed and recorded in the dental subcommittee. | 01/12/22 - Need signed training record with training material from Dr [redacted] and dental staff. Implementation did not start until mid January. Found lapses in care.<br>05/25/22 - Found lapses in care during audit regarding patient's horizontal impaction of his third molar, which was not explained to him at the time of the exam.<br>12/06/22 - Dr [redacted] routinely, but not always, placed incidental findings in the E (Education) portion. No internal audit performed. No documentation of internal audit or training.<br>06/28/23 - Inconsistency in this area. Some radiographs do not completely identify the pathology within it. Recommend additional training and continued internal re-auditing.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - A draft LOP for episodic care is in progress. | Progress | PC | Progress | PC | Progress | PC | Progress | PC | Progress | PC |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | Refusals | Wellpath will develop one or more forms, subject to the approval of the neutral monitor, explaining the risks, benefits, alternatives and consequences of refusing dental treatment ("RBAC Form"). The RBAC Form will indicate the nature of the patient's diagnosis and proposed treatment. The RBAC Form will include the patient's diagnosis (if applicable), the proposed treatment, and in the event of refusal, the risks, benefits, alternatives and consequences of refusing treatment (to include death). The RBAC Form will be signed by the patient, dental assistant, and dentist. [**NOTE The RBAC Form can be within an informed consent document; it does not have to be a separate form.**] This form does not replace Wellpath's refusal form. | 10/31/21 | Form to be created by CDO | produce form | Wellpath | Dr ██ CDO RN ██ (Previously RN ██ until February 2023) | Progress | Progress | Progress | Progress | Plan | 02/01/22 - Will be using CDA forms going forward...will use examples from the site prior to branding. 10/19/22 - Dr ██ to Resource Fresno and Ventura County refusal process. 02/20/23 - Current Wellpath and CDA forms being used for refusals. 05/10/23 - Current Wellpath refusal form is being used. **04/12/24** - A pre-emptive RBAC process is being discussed. Three possible scenarios to include in the discussion. 1. Sick call request and refusal cellside. 2. Treatment diagnosed and refused at the clinical appointment. 3. Treatment diagnosed and accepted by the patient - patient counseled chairside for future refusal. Therefore if they refuse treatment cellside in the future they have been counseled. | 01/12/22 - The RBAC form is a separate form from a refusal form. This form is intended to be given at the conclusion of the comprehensive dental examination when a treatment plan is formulated and the DPC is given for each line item of the treatment plan. This has not been constructed and a discussion with Dr ██ is indicated to discuss how this approach will be done. 05/25/22 - No form has yet been provided for discussion. Dr ██ to set up meeting with me once the form and workflow are made. 12/06/22 - Although they are using the refusal form, no RBAC form has been developed yet, nor a method developed to address this issue. 06/28/23 - Example ██ the refusal form from nursing is not scanned into CorEMR therefore unknown if the refusal occurred on the correct form. Recommend discuss and finalize form with Dr ██. Please send the policy and procedure and local operating protocol as it relates to dental refusals. 02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11. **04/30/24** - See the Wellpath note 04/12/24 for a pre-emptive RBAC form. **Wellpath is in the process of developing a refusal LOP.** | No Plan | NC | No Plan | NC | No Plan | NC | Plan | PC | Plan | PC |
| 48 | Refusals | The refusal form should have a printed name of witness as well as a signature, in the signature block section for refusals. | Complete, per Wellpath representation on 9/1/21 | Form to be created by CDO | produce form | Wellpath | Dr ██ CDO RN ██ (Previously RN ██ until February 2023) | Progress | Progress | Progress | Progress | Progress | 09/01/21 - The form and policy align with this standard currently. 10/19/22 - See 47. 02/20/23 - See 47. 05/10/23 - See 47. **04/12/24** - Acknowledged but must go through the forms committee for completion. | 01/12/22 - Refusal form not included in the advanced materials/production. Policy not sent to review statement. 05/25/22 - Refusal form not sent. Dr ██ to send form for review and to state status of the form in Wellpath's forms committee in order to add the signature block. Policy on refusals not sent. 12/06/22 - Complete the form to address this issue. 06/28/23 - Send updated form and address if a separate RBAC form from the refusal form will be made. Please send the policy and procedure and local operating protocol as it relates to dental refusals. 02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11. **04/30/24** - In process. | No Plan | NC | No Plan | NC | No Plan | NC | Plan | PC | Progress | PC |
| 49 | Refusals | Language will be placed in the handbook regarding the consequences of refusing a dental evaluation or exam. Individuals refusing evaluation or examination do not need to sign a RBAC Form. | 09/30/21 | Handbook | Update handbook | Custody | Commander Smith (Previously Capt. Moses) ██ until February 2023, Dr. ██ CDO thereafter | Progress | Progress | Progress | Progress | Plan | 01/12/22 - Waiting for Dr. Winthrop to approve handbook language. 10/19/22 - For Custody to provide update. Dr. Winthrop to speak with Susan Bitch, County Counsel. 02/23/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is ██ or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan B itch, County Counsel. 04/10/23 - Captain Moses states language in the IP Orientation Manual has been discussed and vetting is pending final review. Other options are being considered. Dr ██ to weigh in, Dr. Winthrop to finalize. 05/31/23 - Included. We are in the process of translating the handbook to Spanish before we publish. **04/12/24** See CAP #47. | 01/12/22 - I did not add this language in the handbook yet. Would like to discuss the workflow of the RBAC form and see the form first, prior to implementation in the handbook. 05/25/22 - Same. Request meeting with Dr ██ and ██ to get this concluded. 12/06/22 - Requested track changes are not in the newest published version. These track changes have been requested since Dental Report #7. 06/05/23 - The updated handbook dated 05/18/23 is included in the final #9 dental audit tour email. Handbook pending publication. This section however is unresolved with anticipated resolution with Dr ██ and Capt. Moses following the dental audit tour #10 enhanced monitoring session. 06/28/23 - Confirmed in the updated revision of the Manual. 02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11. **04/30/24** - See CAP #47 as well. Wellpath is in the process of developing a refusal LOP. | Plan | NC | Plan | NC | Progress | NC | Progress | SC | Progress | NC |
| 50 | Reschedules | Reschedules must include the reason why the patient is being reschedule. All rescheduled patients must have a progress note or chart note as well as an entry in the dental excel spreadsheet. A "lack of resources" needs more detailed explanation. Which resource is lacking? Make sure to indicate this so that Wellpath and MCJ can assist the dental department in obtaining the necessary resources. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr ██ CDO RN ██ (Previously RN ██ until February 2023) | Progress | Progress | Progress | Progress | Progress | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Will Audit. 10/19/22 - No longer using dental log. Will Audit. Dr ██ is addressing the schedule per clinical necessity Aim is for clinical efficiency. 02/20/23 - Training completed with ██ around reschedules, New Dental team will be trained after backlog is completed. Initial conversation was had with Dr ██ to this point. 05/10/23 - Reschedules due to custody, equipment failure, staffing issues, OTC, etc. are being documented. Since cell side visit process was begun in May & subsequent greater control of the dental schedule was achieved, reschedules due to overbooking by nursing staff have decreased. **04/12/24** The reason for a reschedule is written in the Task appointment. A list of reschedules can be printed from CorEMR and the explanations are listed in the Task note. | 01/12/22 - Need signed training record with training material from Dr ██ and dental staff. Note that the dental excel spreadsheet is not being filled out. Found lapses in care. There is a task note but no progress note or chart note relating to the rescheduled patient. 05/25/22 - Need signed training record with training material from Dr ██ and dental staff. Also there is a note in the task for the reason for the reschedule but not note in the dental progress note or chart note identifying the reschedule(s) or the reason for the reschedule. Sometimes the rescheduled patient is rescheduled until released with no treatment being conducted. 10/19/22 - When Dr ██ triages the nurse's assignment of dental level, then it resets the priority and therefore resets the timeframes of the dental level. In CorEMR there are no differentiation between priority timeframe for dental level (nurses) and DPC (dentist). The dentist has sometimes changed the nurse's priority 1 or 2 to a 3, 4, or 5 which is for a 30, 60 and 120 day timeframe. This causes the patients who were originally referred with an urgent/emergent condition to be delayed and unnecessarily kept in pain without it being addressed. 12/06/22 - Same as above. 06/28/23 - Much progress has occurred in this area. Most of Dr ██ reschedules include information as to the reason why the patients are being rescheduled in the task. Nursing dental reschedules do not include this information and additional training is recommended. 02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11. **04/30/24** - The dentist is writing consistently the reason for any reschedule. Reschedules have decreased substantially although cancelled by staff has increased. They are generally writing the reason for the cancelled by staff as well in the Task note although the chronological events of a patient are not listed fully in the clinical progress notes. **There often is no audit train showing a reschedule either for dental or for a nursing sick call. Show the progression of a dental appointment including when a patient is rescheduled.** | Progress | NC | Progress | NC | Progress | PC | Progress | PC | Progress | PC |
| 51 | Reschedules | Wellpath will devise a system to perform the following functions (1) ensure rescheduled patients receive a new appointment within the IP timeframe; (2) monitor whether episodic patients are evaluated and treated as indicated for their chief complaint within the IP timeframe, including patients referred to outside specialists; (3) monitor whether comprehensive care patients are evaluated and have their treatment plan completed within the IP timeframes, including patients referred to outside specialists; (4) clearly indicate the date upon with any prescribed treatment has been completed or refused., including patients referred to outside specialists; (5) track the source of all referrals to dental (intake, sick call, periodontal program, etc.); (6) flag medical conditions that affect dental decision-making (e.g., need for pre-medication); (7) identify statistical information regarding quantitative measurements for the number of extractions, fillings, cleanings, root canals, etc.; and, (8) include an odontogram for each patient. | 11/30/21 | E.H.R/ CHARTING CHANGES NEEDED | Will demonstrate method of Tracking | Wellpath | Dr ██ CDO RN ██ (Previously RN ██ until February 2023) | Progress | Progress | Progress | Progress | Progress | 11/31/21 - This system has been designed as follows 1. The DP Codes are going to be marked from a drop down menu on the task scheduling window for each Dental Treatment scheduled and the Dental level will be notated in a similar drop down menu for scheduled Dental Sick Calls. A report can be pulled then to show any out of compliance tasks, regardless of times "rescheduled" going directly from date originated- the different time limits for each respective Priority Code or Level will be preprogrammed into the report allowing Dental staff to run report weekly to assure no patients are falling outside of compliance window. 2. This will function much as the above system functions. Dentist is now scheduling his treatments in a separate task list then the general sick calls, all individual treatments will be coded with Priority codes, which can have complained reports run on them. 3. This also runs on a similar structure. The dentist is to schedule his entire treatments plan out at time of its creation. Each Task for each treatment will have a Code attached and be able to be gathered in the compliance report. Outside Referrals have a DPC and can also be tracked in this manner. 4. This is easily tracked and recorded in CORE now that we have separated the task lists to be sick calls, Annual Exams, and Dental Treatments respectfully. Outside referrals are also tracked in a different care management system and reports can automatically produced to check the scheduling progress. 5. This will be done by through referrals check boxes at the bottom of the intake/ health appraisal forms. Reports can be run to pull lists which can further be broken down into level 1 and 2. 6. The patients problem list is linked to each sick call window the dentist enters. 7 A new form " Dental Service and Treatment record is being filled out by the Dentist with Every Patient, There are check boxes to indicate what a patient was seen for/ which procedures were performed. A "Forms Question" Report can be run in which each separate treatment answer value can be tabulated for any date range-- effectively pulling numbers in extractions, annual exams, periodontal recalls, fillings, endodontics etc. This form also contains an Odontogram for reference. 05/10/23 - This process should be used to train Dentists on Comprehensive Care Treatment Plan annotation. **04/17/24** Patients who were scheduled but had to be rescheduled due to dental should be rescheduled by the | ***You can see the entire note using the comment viewer in the tab below. Enter the ce l name and the view will show the entire note. 01/12/22 - There is movement in this area however CorEMR does not have an interactive and filled out odontogram for each patient. DPC was instituted but implementation did not start until mid January. 05/25/22 - There continues to be movement in this area however CorEMR does not have an interactive and filled out odontogram for each patient. No tracking of several statistics yet. Regarding the DPC tracking, additional training is needed as sometimes the highest priority is defaulted too and hence timeline is affected. Referral tracking is being worked on. There are no areas to note the treatment plans other than extraction, filling in CorEMR yet. ██ is working on this. 12/06/22 - Same. World of Wellpath (Wow) report is available but the data is incorrect. This report needs significant work. Requesting access to Wow. Recommend Dr ██ to get involved to move this forward. 06/28/23 - Recommend placing their system to prevent reschedules into an LOP/flowchart at MCJ in order to create efficiency, training module and minimize reschedules. 02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11. **04/30/24** - There often is no audit train showing a reschedule either for dental or for a nursing sick call. Show the progression of a dental appointment including when a patient is rescheduled. | Progress | NC | Progress | PC | Progress | NC | Progress | PC | Progress | PC |
| 52 | Quality of Care - General Issues | Wellpath will update the General Informed Consent form for dentistry, subject to Dr. Winthrop's approval. Wellpath will provide the updated form to Dr. Winthrop no later than June 2. A finalized consent form, approved by Dr. Winthrop, will be completed no later than July 2. Wellpath's forms committee will review the form for approval at the earliest practicable date. | 09/30/21 | Form to be created by CDO | produce form | Wellpath | Dr ██ CDO RN ██ (Previously RN ██ until February 2023) | Progress | Progress | Progress | Plan | Progress | 02/01/22 - Will be using CDA forms going forward...will use examples from the site prior to branding. 10/19/22 - Consent forms st ll being discussed by Dr ██ and Dr. Winthrop 02/20/23 - Nothing new 05/10/23 - Nothing new **04/17/24** - To be completed soon. | 01/12/22 - Consent forms were sent in advanced materials. Requested meeting with Dr ██. 05/25/22 - Requested meeting(s) to review small matters in the consent forms with Dr ██ prior to the audit but unfortunately we were not able to connect. Consent forms may also be pending in Wellpath's forms committee. Need update when possible so can meet with Dr ██ and get this finalized and implemented. 12/06/22 - Same. Conclude this issue during training/mentoring. 06/8/23 - Request ██ to attend the next enhanced monitoring or attend a session online in order to complete this CAP ██ include Dr ██ as well. 02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11. **04/30/24** - In progress. To be completed during a training/mentoring session if they have not completed the form. | Progress | PC | Progress | PC | Progress | PC | Progress | PC | Progress | PC |
| 53 | Quality of Care - General Issues | The general informed consent form is reviewed and signed prior to the examination and prior to taking radiographs. | 09/30/21 | Form to be created by CDO | produce form/ dentist trained to this point | Wellpath | Dr ██ CDO RN ██ (Previously RN ██ until February 2023) | Progress | Progress | Progress | Progress | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Peer review system shall help to audit this going forward. 10/19/22 - Perform internal audit. Training to continue if lapses are noted. 02/20/23 - Training completed with ██ New Dental team will be trained after backlog is completed. 05/10/23 - QOC issues are being addressed through Supervisory Chart Audit process. This CAP is one of the items reviewed in that audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those audits will be recorded by email confirmation of training. **04/17/24** - Internal training has occurred and dental staff performing this task. | 01/12/22 - Need to see training materials and signature from Dr ██ and dental staff. 05/25/22 - Same as above. Additional training in this area is needed since consent forms not completed. Requested to see Peer Review for the last year to see if this has been rectified. This request has been denied. Please send Peer Review documentation. 12/06/22 - Since RDA left, consent forms not discussed, signed or scanned into CorEMR prior to evaluation for triage. 06/28/23 - Much improvement in this area due to Dr ██ Supervisory Chart Audits. Continue to address the inconsistencies. 02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11. **04/30/24** - Update the general consent form and also **include an area for the witness to print and sign (not only sign).** | Progress | NC | Progress | NC | Progress | PC | Progress | PC | Progress | PC |
| 54 | Quality of Care - General Issues | Take the blood pressure at every treatment appointment and record the result in the progress note. Address any hypertensive issues which may affect the dental encounter. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr ██ CDO RN ██ (Previously RN ██ until February 2023) | Progress | Progress | Progress | Progress | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Peer review system shall help to audit this going forward. 10/19/22 - Dr ██ is routinely placing blood pressures in the progress notes. 02/20/23 - Training completed with ██ New Dental team will be trained after backlog is completed. 05/10/23 - CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). QOC issues are being addressed through Supervisory Chart Audit process. This CAP is one of the items reviewed in that audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those audits will be recorded by email confirmation of training. **04/17/24** Internal audits are performed when reviewing charts and they are taking the blood pressure at every treatment appointment and noting that it was taken in the progress note but are listing the value in the "Vitals" section of CorEMR. | 01/12/22 - This is the area of most improvement. 05/25/22 - Now BP is written in the progress notes. Am in process of finishing up audit tools and data to confirm it is being done routinely. 12/06/22 - Since RDA, blood pressures not routinely entered into the dental clinical notes. 06/28/23 - Recording of BP continues to be inconsistent. Provide continued training. Dr ██ is performing consistent internal audits to identify and train on quality of care issues. 02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11. **04/30/24** - From reviewing the charts, the blood pressure appears to be consistently taken and noted in the dental clinical progress notes. **I suggest this procedure be included in the LOP for episodic and comprehensive dental care, including the referral process to the onsite physician for an medical consultation.** | Progress | PC | Progress | PC | Progress | PC | Progress | PC | Complete | PC |
| 55 | Quality of Care - General Issues | Amending the following prescription practice. Most charts are showing as medication given is Amoxicillin 500 mg two (2) capsules twice daily. This is over the usual and customary dosage. Usual prescription is Amoxicillin 500 mg one (1) tab (or capsule) three (3) times per day. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr ██ CDO RN ██ (Previously RN ██ until February 2023) | Progress | Progress | Progress | Progress | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Peer review system shall help to audit this going forward. 10/19/22 - Trained and provided Dr ██ with the updated ADA and AHA protocols and he is complying with this directive. Provide documentation of training moving forward. 02/20/23 - Training completed with ██ New Dental team will be trained after backlog is completed. 05/10/23 - QOC issues are being addressed through Supervisory Chart Audit process. This CAP is one of the items reviewed in that audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those audits will be recorded by email confirmation of training. **04/17/24** Dentists have the ADA Antibiotic Guidelines posted by their work station and if prescription antibiotics are necessary they are following that guideline. | 01/12/22 - Need to see training materials and signature from Dr ██ and dental staff. Lapses in care however implementation of the training not implemented until after the audit tour. 05/25/22 - In process of auditing this area for this dental tour. 12/06/22 - Dr ██ has provided a very good training module for this directive. Dentist not always following the training. Internal re-audit necessary. Provide documentation. 06/28/23 - Internal audits and training are occurring and feedback is being given consistently. Continue to improve in this area. 02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11. **04/30/24** - From review of the charts, the prescription practices have improved and the dentist is also following the ADA Antibiotic Guidelines as well **I recommend that this guideline be included in the LOP for episodic and comprehensive care.** | Progress | NC | Progress | DF | Progress | PC | Progress | PC | Complete | PC |
| 56 | Quality of Care - General Issues | State in progress notes as to why no prescription for pain following an extraction or other procedure is given, i.e., if patient is already on pain medication. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr ██ CDO RN ██ (Previously RN ██ until February 2023) | Progress | Progress | Progress | Progress | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Peer review system shall help to audit this going forward. 10/19/22 - Will perform internal audit and train if lapses are noted. 02/20/23 - Training completed with ██ New Dental team will be trained after backlog is completed. 05/10/23 - CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). QOC issues are being addressed through Supervisory Chart Audit process. This CAP is one of the items reviewed in that audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those audits will be recorded by email confirmation of training. **04/17/24** Dentists have improved on prescription and antibiotic protocol. | 01/12/22 - Need to see training materials and signature from Dr ██ and dental staff, including the peer review documentation. 05/25/22 - Same as above. Minimal advanced material given. Please send requested materials and training signature. 12/06/22 - Dentist not always following the training. Internal re-audit necessary. Provide documentation. 06/28/23 - Internal audits and training are occurring and feedback is being given consistently. Continue to improve in this area. 02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11. **04/30/24** - I concur, the dentists have improved on prescription and antibiotic protocol. **I recommend that this process be included in the LOP for episodic and comprehensive care.** | Progress | NC | Progress | NC | Progress | PC | Progress | PC | Complete | PC |
| 57 | Quality of Care - General Issues | Fill out the education portion of the SOAPE note as given to the patient. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr ██ CDO RN ██ (Previously RN ██ until February 2023) | Progress | Progress | Progress | Progress | Progress | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Peer review system shall help to audit this going forward. 10/19/22 - Perform internal audit and train if lapses are noted. 02/20/23 - Training completed with ██ New Dental team will be trained after backlog is completed. 05/10/23 - CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). QOC issues are being addressed through Supervisory Chart Aud t process. This CAP is one of the items reviewed in that audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those aud ts will be recorded by email confirmation of training. **04/17/24** This practice has been trained on and internal auditing to confirm. Education to be placed in the dental subcommittee minutes. | 01/12/22 - Need to see training materials and signature from Dr ██ and dental staff including the peer review documentation. Generally consistent and but does not always fill out this portion with education to the patient about other areas within the radiograph which need another appointment. 05/25/22 - In process of auditing this area. 12/06/22 - Dentist not always following the training. Internal re-audit necessary. Provide documentation. 06/28/23 - Continue to improve in this area. Internal audits and training are occurring and feedback is being given consistently. 02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11. **04/30/24** - This is an area of inconsistency. Spoke with the dentist on filling out the education portion of the SOAPE note and he stated that he will improve this practice. **Dr ██ has written a draft LOP for SOAPE notes. Recommend performing internal audits of the SOAPE notes and training as necessary.** | Progress | PC | Progress | DF | Progress | PC | Progress | PC | Progress | PC |
| 58 | Quality of Care - General Issues | Make sure the "problem list" in CorEMR is updated and accurate. Review of medical history is paramount to the safety of the patient. The Dentist must be assured all medical conditions are listed and reviewed which may impact surgical treatment. | Complete, per Wellpath representation on 9/1/21 | PROCESS in place | produce training materials/roster | Wellpath | Dr ██ CDO RN ██ (Previously RN ██ until February 2023) | Progress | Progress | Progress | Progress | Complete | 9/01/2021 - Medical providers are trained/ audited to update problem list, Dentist has been trained to look and treated as necessary. 10/19/22 - Perform internal audit and train if lapses are noted. 02/20/23 - Training needs to be completed with new Medical Team 05/10/23 - QOC issues are being addressed through Supervisory Chart Audit process. This CAP is one of the items reviewed in that audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those audits will be recorded by email confirmation of training. **04/17/24** - A working relationship with the Medical Director exists and discussion with the MD has shown that this issue is improving. Also a medical form is also filled out for each patient encounter/triage by the Dentist and signed by the patient and Dentist. | 01/12/22 - Need to see training materials and signature from Dr ██ and dental staff including the peer review documentation. 05/25/22 - Please provide training and peer review documentation. Audit in process. 12/06/22 - Please provide training and peer review documentation. Discuss issue with new Medical Director. Starts on March 1st. 06/28/23 - Inconsistent problem list with active problems not always listed even though medication is being dispensed for it. 02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11. **04/30/24** - Discuss in the Monthly Dental Subcommittee the discussion with the Medical Director and perform internal audits to assess for compliance. | Progress | PC | Progress | DF | Progress | PC | Progress | PC | Progress | PC |
| 59 | Quality of Care - General Issues | So as not to delay care, if a patient has a complex medication history in which the Dentist needs assistance, have the Dentist request a medical consult. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr ██ CDO RN ██ (Previously RN ██ until February 2023) | Progress | Progress | Progress | Progress | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. 10/19/22 - Train Dr ██ on how to document medical referral. 02/20/23 - Training completed with ██ New Dental team will be trained after backlog is completed. 05/10/23 - CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). QOC issues are being addressed through Supervisory Chart Aud t process. This CAP is one of the items reviewed in that audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those aud ts will be recorded by email confirmation of training. **04/17/24** - Training has been established and internal audits and reviews occur. Any issues or untoward events that come up are noted in the dental subcommittee and training is provided. Also note that oral surgeon complications are rare and communication between Dentist and OS occurs with every referral. | 01/12/22 - Need to see training materials and signature from Dr ██ and dental staff including the peer review documentation. No ability to see referrals to internal physician for med consult (and to outside physicians either). I request training in this area to be able to locate med consults/referrals to inside physicians. 05/25/22 - Please provide training and peer review documentation. See 01/12/22. 12/06/22 - Request a referral to physician be added in Dental form in order to see and track the referral to the physician from dental. 06/28/23 - Improvement noted in this area. Inconsistent review of medical history not noted in the progress notes even though an updated form is filled out. Internal audits and training are occurring and feedback is being given consistently. 02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11. **04/30/24** - In the most recent review of charts, this area appears to have improved. **I recommend including this practice into the LOP for episodic and comprehensive dental examinations and treatment.** | Plan | DF | Plan | DF | Plan | NC | Progress | PC | Complete | PC |
| 60 | Quality of Care - General Issues | There is accurate charting of left and right quadrants and placing the correct tooth or area in the progress notes. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr ██ CDO RN ██ (Previously RN ██ until February 2023) | Progress | Progress | Progress | Progress | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Peer review system shall help to audit this going forward. 10/19/22 - Perform internal audit and peer review and train if lapses are noted. 02/20/23 - Training completed with ██ New Dental team will be trained after backlog is completed. 05/10/23 - CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). QOC issues are being addressed through Supervisory Chart Aud t process. This CAP is one of the items reviewed in that audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those aud ts will be recorded by email confirmation of training. QOC issues are being addressed through Supervisory Chart Audit process. This CAP is one of the items reviewed in that audit. Training coming out of those audits will be recorded by email confirmation of training. **04/17/24** - There is no longer a pattern of mislabeling. Internal audits to be performed. | 01/12/22 - Need to see training materials and signature from Dr ██ and dental staff including the peer review documentation. Lapses in care. 05/25/22 - Need to see training materials and signature from Dr ██ and dental staff including the peer review documentation. Lapses in care. 12/06/22 - Same as above. Recommend an electronic dental record system to assist with visualization of the clinical area and charting. 06/28/23 - Inconsistent scanning of digital x-ray where inverted x-rays are seen and this may affects the outcome of treatment. Provide training asap and Dentist to confirm x-ray scanned into CorEMR is not inverted and correctly scanned. 02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11 **04/30/24** - The pattern of mislabeling appears to have improved however, **there are still some instances of mislabeling the teeth, as well as the teeth numbers in some of the consent forms.** I recommend that a timeout protocol be performed for all irreversible procedures and noted in the Plan portion of the SOAPE note. **I also recommend the timeout protocol be included in the episodic and comprehensive dental LOP as well as in the SOAPE LOP. Continue with performing internal self audits and report the findings in the** | No Plan | NC | No Plan | NC | No Plan | NC | Progress | NC | Progress | PC |
| 61 | Triage | Take the necessary x-rays for each inmate/patient seen for episodic care where a temporary or permanent restorative procedure is being considered. Use this objective finding with other objective findings to provide an accurate assessment and diagnosis for the patient's chief complaint. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr ██ CDO RN ██ (Previously RN ██ until February 2023) | Progress | Progress | Progress | Progress | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Peer review system shall help to audit this going forward. 10/19/22 - Dr ██ was provided with AAE diagnostic algorithm for pulpal diagnosis. Perform internal audit and peer review and train if lapses are noted. 02/20/23 - Training completed with ██ New Dental team will be trained after backlog is completed. 05/10/23 - CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). QOC issues are being addressed through Supervisory Chart Aud t process. This CAP is one of the items reviewed in that audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those aud ts will be recorded by email confirmation of training. **04/17/24** - Training was given on odontogenic diagnosis and objective findings are listed routinely in the clinical progress notes. Quarterly supervisory audits to be placed in the dental subcommittee meeting. | 01/12/22 - Need to see training materials and signature from Dr ██ and dental staff including the peer review documentation. Lapses in care. 05/25/22 - Need to see training materials and signature from Dr ██ and dental staff including the peer review documentation. Continued lapses in care but there is improvement. 12/06/22 - Digital x-ray training given to the dentist but no x-rays have been taken on any inmate/patient as there is no dental assistant. No x-rays on patients have been taken since October 1st, 2022. Broken developer and RDA left. Patients medicated to address pain/infection and few sent out to outside clinician for care. Dental Assistant to be hired and to start mid Dec. 06/28/23 - Inconsistent results with bitewing x-rays not consistently being utilized to diagnose caries. 02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11. **04/30/24** - Although periapical x-rays | Progress | NC | Progress | PC | Progress | NC | Progress | NC | Progress | PC |
| 62 | Triage | List the Objective findings in the SOAPE notes so they are used to substantiate the Assessment/Diagnosis, i.e. pain or sensitivity, lingering or not to hot, cold; pain to percussion, palpation; swelling; exudate; diagnostic radiographs, etc. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr ██ CDO RN ██ (Previously RN ██ until February 2023) | Progress | Progress | Progress | Progress | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Peer review system shall help to audit this going forward. 10/19/22 - Training was provided. Perform internal audit and peer review and train if lapses are noted. Provide documentation of training moving forward. 02/20/23 - Training completed with ██ New Dental team will be trained after backlog is completed. 05/10/23 - CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). QOC issues are being addressed through Supervisory Chart Aud t process. This CAP is one of the items reviewed in that audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those aud ts will be recorded by email confirmation of training. **04/17/24** - Training was given on odontogenic diagnosis and objective findings are listed routinely in the clinical progress notes. Quarterly supervisory audits to be placed in the dental subcommittee meeting. | 01/12/22 - Need to see training materials and signature from Dr ██ and dental staff including the peer review documentation. Lapses in care. 05/25/22 - Need to see training materials and signature from Dr ██ and dental staff including the peer review documentation. Continued lapses in care but there is improvement. 12/06/22 - Improvement noted but continued lapses in care noted as well. Internal re-audit and training should occur. Send documentation of training and internal audit. 06/28/23 - Objective findings are not always consistently performed and written in the clinical notes however this has been addressed in the Supervisory Chart Audit. 02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11. **04/30/24** - Improvement in this area. A SOAPE LOP written by the CDO. Continue performing internal self audits and report the findings in the monthly Dental Subcomm ttee minutes. Provide documented training when indicated. Review and update the SOAPE training and review with the dentists quarterly. Document the training and include it in the monthly Dental Subcommittee records. | Progress | NC | Progress | PC | Progress | PC | Progress | PC | Complete | PC |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | Triage | Provide the pulpal diagnosis when appropriate during episodic/sick call dental appointments using the following resource https //www.aae.org/specialty/wp-content/uploads/sites/2/2017/07/endodonticdiagnosisfall2013.pdf | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Peer review system shall help to audit this going forward.<br>10/19/22 - Training was provided at time of training for pulpal diagnosis. Perform internal audit and peer review and train if lapses are noted.<br>02/20/23 - Training completed with [redacted] New Dental team will be trained after backlog is completed.<br>05/10/23 - CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). QOC issues are being addressed through Supervisory Chart Aud t process. This CAP is one of the items reviewed in that audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those aud ts will be recorded by email confirmation of training.<br>**04/17/24** - Training was given on odontogenic diagnosis and objective findings are listed routinely in the clinical progress notes. Quarterly supervisory audits to be placed in the dental subcommittee meeting. | 01/12/22 - Need to see training materials and signature from Dr [redacted] and dental staff including the peer review documentation. Lapses in care.<br>05/25/22 - Still need to see training materials and signature from Dr [redacted] and dental staff including the peer review documentation. Minimal advanced material/production reports for this audit. Continued lapses in care but there is improvement.<br>12/06/22 - Improvement noted but continued lapses in care noted as well. Internal re-audit and training should occur. Send documentation of training and internal audit.<br>06/28/23 - Pulpal diagnosis is generally listed in the clinical notes. Although the objective findings substantiating the pulpal diagnosis is not always consistently written a training will be provided to address any ongoing issues.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - There is improvement in this area. Continue with performing internal self audits and report the findings in the monthly Dental Subcommittee minutes.**Provide documented training. Include the expectation of a pulpal diagnosis, with objective findings in the episodic, and when appropriate in the comprehensive exam LOP.** | Progress | NC | Progress | PC | Progress | PC | Progress | PC | Progress | PC |
| 64 | Triage | If unable to obtain the apex of a tooth radiographically, such as molars/wisdom teeth, create a plan of action so dental care is not delayed, i.e., refer patient to the oral surgeon for evaluation of wisdom teeth concurrent with the use of a panoramic radiograph. State how many attempts were done to try and obtain a diagnostic x-ray and how you propose to obtain the apex for accurate diagnosis and subsequent treatment. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Peer review system shall help to audit this going forward.<br>10/19/22 - Provide additional training to Dr [redacted] Perform internal audit and peer review and train if lapses are noted. Provide documentation of training moving forward.<br>02/20/23 - Training completed with [redacted] New Dental team will be trained after backlog is completed.<br>05/10/23 - CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). QOC issues are being addressed through Supervisory Chart Aud t process. This CAP is one of the items reviewed in that audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those aud ts will be recorded by email confirmation of training.<br>**04/17/24** - Training provided and referrals to the offsite oral surgeon is documented. | 01/12/22 - Need to see training materials and signature from Dr [redacted] and dental staff including the peer review documentation. Lapses in care. No ability to see into ERMA referral systems advanced material stated no referrals<br>05/25/22 - Need to see training materials and signature from Dr [redacted] and dental staff including the peer review documentation. Continued lapses in care no current plan for outside referral system.<br>12/06/22 - Improvement noted but continued lapses in care noted as well. Internal re-audit and training should occur. Send documentation of internal audit and training. No x-rays taken on inmate/patients since October 1st and only 16 patients referred to outside specialist. Many incidents of ongoing antibiotic prescriptions without a referral.<br>06/28/23 - See also CAP #32. Digital radiographs routinely taken however training in achieving the apex and in how to make sure x-rays are not inverted is key.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - The Dentist utilizes the offsite oral surgeon when indicated.**Per the CDO, a conversation with the Oral Surgeon has occurred, requesting a copy of each patient's panoramic radiograph be returned with the report from the offsite specialist in order for the panoramic x-ray and the report to be scanned into the patient's dental record, in the document section of CorEMR.** | Progress | NC | No Plan | NC | Progress | NC | Progress | PC | Progress | PC |
| 65 | Triage | If no medication is prescribed for a patient's chief complaint, state the reason, especially if a patient states pain in his/her chief complaint. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Peer review system shall help to audit this going forward.<br>10/19/22 - For analgesic and antibiotic purposes. DR [redacted] Reviewed antibiotic protocol with Dr [redacted] Train Dentist to note in progress note if no analgesic being prescribed. Perform internal audit and peer review and train if lapses are noted.<br>02/20/23 - Training completed with [redacted] New Dental team will be trained after backlog is completed.<br>05/10/23 - CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). QOC issues are being addressed through Supervisory Chart Aud t process. This CAP is one of the items reviewed in that audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those aud ts will be recorded by email confirmation of training.<br>**04/17/24** - Dentists have the ADA Antibiotic Guidelines posted by their work station and if prescription antibiotics are necessary they are following that guideline. | 01/12/22 - Need to see training materials and signature from Dr [redacted] and dental staff including the peer review documentation. Some lapses in care. Generally no indication of reason why antibiotics prescribed or why analgesics not prescribed.<br>05/25/22 - Need to see training materials and signature from Dr [redacted] and dental staff including the peer review documentation. In process of auditing this section.<br>12/06/22 - Improvement noted but continued lapses in care noted as well. Internal re-audit and training should occur. Send documentation of training and internal audit.<br>06/28/23 - Issues are being addressed through Supervisory Chart Audit process.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - In the most recent review of charts this area appears to have improved.**I recommend including this practice into the LOP for episodic and comprehensive dental examinations and treatment.** | Progress | PC | Progress | DF | Progress | PC | Progress | PC | Complete | PC |
| 66 | Triage | Follow through with all referrals so patient obtain their constitutionally mandated dental care. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Progress | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. This wi l be monitored using newly devised tracking system.<br>10/19/22 - Referrals from intake, 14-day, sick call and from dentist training to be performed.<br>05/10/23 - CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). QOC issues are being addressed through Supervisory Chart Aud t process. This CAP is one of the items reviewed in that audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those aud ts will be recorded by email confirmation of training.<br>**04/17/24** - As of now, the outside specialist clerk schedules referrals and the report from ERMA indicates that patients are generally scheduled within timeframe and return from offside with the report from the OS or other specialists. The patients are now scheduled from offsite clerk for the next dental day following the patient's return from offside. There is a CQI audit around this CAP item and this information is listed in the monthly Dental Subcommittee. | 01/12/22 - Need to see training materials and signature from Dr [redacted] and dental staff including the peer review documentation. Lapses in care. No ability to see into ERMA referral systems advanced material stated no referrals.<br>05/25/22 - Need to see training materials and signature from Dr [redacted] and dental staff including the peer review documentation. Continued lapses in care no current plan for outside referral system.<br>12/06/22 - Improvement noted but continued lapses in care noted as well. Patients rescheduled multiple times. No notes as to why patients rescheduled. No tracking in CorEMR to assess status of dental referrals. Must use a word search. Internal re audit and training should occur. Send documentation of training and internal audit.<br>06/28/23 - Issues are being addressed through Supervisory Chart Audit process. Dr [redacted] reated a chart review category to check on the ERMA referrals to the oral surgeon.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Especially with the 14-day exam referrals to dental reinstate the Initial Health History & Physical Dental Screening form to be completed at the same time as the Health Assessment form until the two forms can be merged. Update CorEMR in order to assess the status of dental referrals from various sources i.e. intake inmate requests for dental services 14-day exam physician referrals. Identify any barriers to access to dental care in the Dental Subcommittee meeting. | Progress | NC | No Plan | NC | Progress | NC | Progress | PC | Progress | PC |
| 67 | Comprehensive Dental Care | Objective findings during the comprehensive dental examination must substantiate the dental diagnosis / assessment. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Progress | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Peer review system shall help to audit this going forward.<br>10/19/22 - See #62. Perform internal audit and peer review and train if lapses are noted.<br>05/10/23 - CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). QOC issues are being addressed through Supervisory Chart Aud t process. This CAP is one of the items reviewed in that audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those aud ts will be recorded by email confirmation of training.<br>**04/17/24** Training has occurred for the new dentist and this training is listed in the monthly Dental Subcommittee meeting minutes. | 01/12/22 - Need to see training materials and signature from Dr [redacted] and dental staff including the peer review documentation. Lapses in care.<br>05/25/22 - Still need to see training materials and signature from Dr [redacted] and dental staff including the peer review documentation. Minimal advanced material/production reports for this audit. Continued lapses in care but there is improvement.<br>12/06/22 - Improvement noted but continued lapses in care noted as well. Internal re-audit and training should occur. Send documentation of training and internal audit.<br>06/28/23 - Improvements noted and issues are being addressed through Supervisory Chart internal Audit process and subsequent training.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Training to the new dentist has been given. Continue internal self audits and provide documented training records to the monthly Dental Subcommittee meeting. | Progress | NC | Progress | PC | Progress | PC | Progress | PC | Progress | PC |
| 68 | Comprehensive Dental Care | Take the Full Mouth X-rays (FMX) at the same time as the annual comp exam (ACE). This was discussed in a prior recommendation. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Peer review system shall help to audit this going forward.<br>10/19/22 - Currently DA to be hired.<br>02/20/23 - Training completed with [redacted] New Dental team will be trained after backlog is completed.<br>05/10/23 - CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). QOC issues are being addressed through Supervisory Chart Aud t process. This CAP is one of the items reviewed in that audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those aud ts will be recorded by email confirmation of training.<br>**04/17/24** - Most FMX's are taken at the time of the exam. | 01/12/22 - Need to see training materials and signature from Dr [redacted] and dental staff including the peer review documentation. There are improvements in this area as they only saw 5 comprehensive exam patients.<br>05/25/22 - Same. In process of auditing this item.<br>12/06/22 - Improvement noted but continued lapses in care noted as well. Several reschedules since RDA left. Internal re-audit and training should occur. Send documentation of training and internal audit. Dental Assistant not hired yet should arrive mid-December.<br>06/28/23 - See CAP #45. Pending results from Dr [redacted] Annual Dental Exam Pilot.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Chart auditing confirms that most FMX (radiographs) are now provided at the same time as the comprehensive examinations and if they are not are within one week of the examination. I recommend that this metric is included in the LOP for comprehensive care as this is part of access to dental care. | Progress | PC | Progress | DF | Progress | PC | Progress | PC | Complete | PC |
| 69 | Comprehensive Dental Care | Take diagnostic radiographs. Many x-rays have overlap, are foreshortened or elongated, are overdeveloped or underdeveloped or have artifacts because of a bend in the film. If an x-ray is undiagnostic, retake or indicate reason not to retake in the progress notes. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Peer review system shall help to audit this going forward.<br>10/19/22 - This will be addressed once digital x-ray training has occurred. See #45. Perform internal audit and peer review and train if lapses are noted. Provide documentation of training moving forward.<br>05/10/23 - CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). QOC issues are being addressed through Supervisory Chart Aud t process. This CAP is one of the items reviewed in that audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those aud ts will be recorded by email confirmation of training.<br>**04/17/24** - Digital x-rays are now the standard at MCJ and the Dentist communicates with the Dental Assistant for necessary retakes. | 01/12/22 - Need to see training materials and signature from Dr [redacted] and dental staff including the peer review documentation. Lapses in care. This is an area wher [redacted] needs additional training and where Dr [redacted] needs to request diagnostic x-rays.<br>05/25/22 - Same issues. Recommend training as soon as possible.<br>12/06/22 - Dr [redacted] received digital x-ray training but did not take x-rays on patients. Pending new dental assistant hire to start mid-December.<br>06/28/23 - Improvements noted although training recommended for the DA and Dentist as some radiographs are not always of diagnostic quality. Important that training is given so that the radiographs are not inverted when scanned into CorEMR.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - This area is much improved due mainly to the use of digital x-rays and communication between the Dentist and Dental Assistant. There is however **some room for improvement** in this area as well. Although fewer cone cuts there are at times some areas of overlap foreshortening and elongation. I recommend including evaluations of the full mouth radiographs as part of the internal self audits. Provide training when applicable but **definitely improvements noted.** | Progress | NC | Plan | NC | Progress | NC | Progress | PC | Progress | PC |
| 70 | Comprehensive Dental Care | Give the periodontal diagnosis in the assessment portion of the SOAPE note at the time of the comprehensive dental examination. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward.<br>10/19/22 - Dr [redacted] to train Dentist.<br>02/20/23 - Training completed with [redacted] New Dental team will be trained after backlog is completed.<br>05/10/23 - CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). QOC issues are being addressed through Supervisory Chart Aud t process. This CAP is one of the items reviewed in that audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those aud ts will be recorded by email confirmation of training.<br>**04/17/24** - The diagnosis now is entered in the assessment portion of the SOAPE note at the time of the comprehensive dental examination. | 01/12/22 - Need to see training materials and signature from Dr [redacted] and dental staff including the peer review documentation.<br>05/25/22 - Same<br>12/06/22 - Training provided. Patients are being rescheduled as no dental assistant available to take x-rays. Send documentation of internal audit and training.<br>06/28/23 - Training issues regarding periodontal diagnosis are being addressed through Supervisory Chart Audit process.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - SOAPE training was given and documented. Improvements in the last two months of chart auditing has noted this improvement. Continue self monitoring and internal self audits documenting training in the monthly Dental Subcommittee meeting minutes. | Progress | PC | Progress | DF | Progress | NC | Progress | PC | Complete | PC |
| 71 | Chronic Care | Perform and chart a full comprehensive dental examination for patients referred from chronic care with the fo lowing issues HIV, Seizures, Diabetes, Pregnancy, and Patients on over 4 psych medications. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Progress | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward.<br>10/19/22 - See #70.<br>02/20/23 - Training completed with [redacted] New Dental team will be trained after backlog is completed.<br>05/10/23 - D [redacted] a medical Doctor, has the training to recognize the need for dental referrals for chronic care conditions. We have a system in place to handle those referrals.<br>**04/17/24** - Dr [redacted] has created a Comprehensive Care protocol and training to occur on this LOP. | 01/12/22 - Need to see training materials and signature from Dr [redacted] dental staff and medical director. There does not appear to be a training with the medical director or physician who performs the chronic care exam and the referrals. No patients were referred from chronic care to dental.<br>05/25/22 - Same.<br>12/06/22 - Provide internal audit/re-audit and training documentation.<br>06/28/23 - Agreed with Dr [redacted] comments. However dental must now see those patients as referred and address acute conditions within the parameters of the IP and perform and chart a full comprehensive dental examination within 90 days of the referral for those with nonemergent periodontal issues.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - A system and LOP are **in progress.** | No Plan | NC | No Plan | NC | Progress | NC | Progress | PC | Progress | PC |
| 72 | Periodontal Treatment | Wellpath will create a separate informed consent form for periodontics, subject to Dr. Winthrop's approval. Wellpath will provide the updated form to Dr. Winthrop no later than June 2. A finalized consent form, approved by Dr. Winthrop, will be completed no later than July 2. Wellpath's forms committee will consider the form for approval at the earliest practicable date. | 09/30/21 | Form to be created by CDO | produce form | Wellpath | Dr [redacted] CDO RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Progress | 02/01/22 - Will be using CDA forms going forward...will use examples from the site prior to branding.<br>10/19/22 - Form Discussion ongoing with Dr [redacted] and Dr. Winthrop<br>05/10/23 - Periodontal consent form was sent to Monitor<br>**04/17/24** - Forms to be updated during next enhanced monitoring session. | 05/25/22 - See #41.<br>12/06/22 - Pending final discussion with Dr [redacted] To be scheduled during mentoring/training.<br>06/28/23 - Reques [redacted] be present with Dr [redacted] to finalize the form a formatting either online or in person.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - In progress. To be completed during a training/mentoring session if they have not completed the form. | Plan | NC | Progress | NC | Progress | PC | Progress | PC | Progress | PC |
| 73 | Periodontal Treatment | Periodontal re-evaluation is to be scheduled and completed as a DPC-1c. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Progress | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward.<br>10/19/22 - Add to Dr [redacted] Comp and Perio P & P. See #70.<br>05/10/23 - Written Comprehensive Care Program is pending Monitor review<br>**04/17/24** - CorEMR has converted the DPC into a 1 through 5 to correspond with the previous nomenclature. This will be included in Dr [redacted] has created a Comprehensive Care protocol and training to occur on this LOP. This will be task based. | 01/12/22 - Need to see training materials and signature from Dr [redacted] and dental staff including the peer review documentation.<br>05/25/22 - Still need to see training materials and signature from Dr [redacted] and dental staff including the peer review documentation. Chart auditing and will have more information forthcoming.<br>12/06/22 - Dr [redacted] has written a Comp and Perio P & P. Implementation pending.<br>06/28/23 - Same as above and pending a workflow analysis for adequate staffing. Currently only 16 comprehensive dental evaluations completed of the 525 scheduled annual exams.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - A system and LOP are in progress. | Progress | NC | Progress | DF | Progress | NC | Progress | NC | Progress | PC |
| 74 | Periodontal Treatment | Update to the new periodontal classifications and use the 2018 classification when providing a periodontal diagnosis. https //www.perioimplantadvisory.com/clinical-tips/article/16412257/the-new-classification-of-periodontal-disease-that-you-your-patient-and-your-insurance-company-can-understand (2018) https //www.ada.org/~/media/JCNDE/pdfs/Perio_Disease_Classification_FAQ.pdf?la en https //www.perio.org/sites/default/files/files/Staging%20and%20Grading%20Periodontitis.pdf ohttps //loveperio.com/2012/08/31/ada-classification/ | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward.<br>10/19/22 - See #70. Perform internal audit and peer review and train if lapses are noted. Provide documentation of training moving forward.<br>05/10/23 - CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). QOC issues are being addressed through Supervisory Chart Aud t process. This CAP is one of the items reviewed in that audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those aud ts will be recorded by email confirmation of training.<br>**04/17/24** - Training on the new periodontal classification was provided and it is currently in use as well as the standard is laminated and posted by the clinician's desk. | 01/12/22 - Need to see training materials and signature from Dr [redacted] and dental staff including the peer review documentation.<br>05/25/22 - Same as above. Deferred findings while performing chart audit in this area.<br>12/06/22 - Dr [redacted] has written a Comp and Perio P & P. Implementation pending. Provide internal audit/re-audit and training documentation.<br>06/28/23 - Training provided. Continue improvements.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Improvements in the provision of the periodontal diagnosis prior to treatment. Training on the new periodontal classification is provided with documentation in the monthly Dental Subcommittee meeting minutes. Draft LOPs for comprehensive and episodic dental care continue to be updated. Continue to self-monitor with internal self audits and provide documented training when indicated. | Progress | PC | Progress | DF | Progress | NC | Progress | PC | Complete | PC |
| 75 | Restorative and Palliative Care | Update, with current language, the acknowledgment of receipt of the DMFS with the current Dental Material Fact Sheet (DMFS). | Complete, per Wellpath representati on on 8/11/21 | update in clinic | Per DA updated in clinic | Wellpath | Dr [redacted] CDO RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Complete | 08/11/21 - Updated in Clinic.<br>10/19/22 - make sure updated DMFS is available in the dental clinic as well as the acknowledgment. https //www.dbc.ca.gov/formspubs/pub_dmfs2004.pdf<br>05/10/23 - Acknowledgement Form for DMFS is approved. Presently integrating form into clinical protocol. Supervisory Chart Audit process to be used to ver fy use.<br>**04/17/24** - The acknowledgment form has been completed and is in use. The English and Spanish version is available to patients. | 01/12/22 - Updated but needs to be revised.<br>05/25/22 - Deferred finding until chart audit completed<br>12/06/22 - Not occurred yet.<br>06/28/23 - Form is completed and approved by the forms committee. Form is in use, scanned with patient records when restorative procedure indicated and supervisory chart audit process has internal process to verify use. *I recommend the use of the form be implemented into a policy and procedure so that a system of use can be used to train incoming personnel.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Completed. Provide internal self audits to assess for compliance and include the result in the monthly Dental Subcommittee meeting minutes. | Progress | PC | Progress | DF | Progress | NC | Complete | SC | Complete | SC |
| 76 | Restorative and Palliative Care | Discuss with the Chief Dental Officer the clinical use of amalgam as a restorative agent for posterior restorations, which is still considered a viable posterior restoration and which is not as technique sensitive as a posterior composite. Identify all restorative materials to be used at MCJ. | 09/30/21 | conversation needed between Winthrop and CDO | Documentation/ conclusion of discussion | Wellpath | Dr [redacted] CDO RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Complete | 02/02/22 - Will be using CDA forms going forward...will use examples from the site prior to branding.<br>10/19/22 - Will Use ADA as guideline for clinical dentistry.<br>05/10/23 - ADA recently distributed their restorative recommendations. Will share with Monitor & review for application to Monterey.<br>**04/17/24** - ADA restorative guidelines for direct materials was shared with the Dentists. Amalgam is still a viable restorative material however they are using composites for posterior restorations. They are listing the material used in their clinical progress notes. The SDS binder also has the materials used in the dental clinic. | 01/12/22 - Need to set up meeting with Dr [redacted] to discuss amalgam and composite use in dental clinic.<br>05/25/22 - Need to set up meeting with Dr [redacted] to discuss amalgam and composite use in dental clinic.<br>12/06/22 - Place current materials in SDS and identify in clinical notes and finish section in local operating policies, procedures and protocol.<br>06/28/23 - Current materials in SDS. Clinical notes do not always identify the use of the restorative material used. Finish section in local operating policies, procedures and protocol and include the reference to the ADA restorative recommendations.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - The CDO has reviewed the ADA restorative guidelines for dental materials with the Dentists. The SDS binder contains the data sheets for the materials used in the dental clinic. Provide quarterly documented reviews of the SDS binder to make sure all dental materials used at MCJ are present in the binder. Report the findings in the Dental Subcommittee meeting minutes. | Plan | NC | Plan | NC | Progress | PC | Progress | PC | Complete | SC |
| 77 | Extractions / Oral Surgery | Uti ize a "time out" protocol and document its use prior to an irreversible procedure being performed. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Progress | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward.<br>10/19/22 - Dr [redacted] was trained on this protocol. Dentist to be trained on noting it in progress notes. Perform internal audit and peer review and train if lapses are noted. Provide documentation of training moving forward.<br>05/10/23 - Wellpath has an existing TO protocol which will be modified for use at Monterey. CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). QOC issues are being addressed through Supervisory Chart Aud t process. This CAP is one of the items reviewed in that audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those audits w ll be recorded by email confirmation of training.<br>**04/17/24** - A time out protocol is being used but was listed in the incorrect portion of the SOAPE note and that has been corrected as of 04/02/24. A list of training to be included in the monthly Dental Subcommittee meeting minutes. | 01/12/22 - Need to see training materials and signature from Dr [redacted] and dental staff including the peer review documentation.<br>05/25/22 - The time out procedure was performed while observing an extraction during the audit. Will confirm if written in notes.<br>12/06/22 - Improvement in this area. Provide internal audit/re-audit and training documentation.<br>06/28/23 - Inconsistent use of the time out protocol however training has been noted. Recommend the LOP be created to include the use of the time out protocol.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - I recommend updating the SOAPE LOP and training the Dentists on the time out protocol. The timeout protocol is to be used for all irreversible dental procedures. It was being performed for a triage and not always for the treatment appointments. This time out protocol practice has improved since the audit tour and documentation of the time out protocol is more routinely stated as being performed in the treatment appointment. | Progress | NC | Progress | PC | Progress | PC | Progress | PC | Progress | PC |
| 78 | Extractions / Oral Surgery | Indicate in the progress notes that hemostasis has been achieved prior to releasing the patient, when it is achieved, and that post op instructions given are both written and verbal. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward.<br>10/19/22 - Dr [redacted] was trained on this protocol. He now routinely notes this in the DSTR.<br>02/20/23 - Training completed with [redacted] New Dental team will be trained after backlog is completed.<br>05/10/23 - CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). QOC issues are being addressed through Supervisory Chart Aud t process. This CAP is one of the items reviewed in supervisory audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those audits will be recorded by email confirmation of training.<br>**04/17/24** - This is routinely entered into the clinical progress notes. The instructions are given both in written and verbal format although the verbal was not included in the progress notes. This training has occurred and will be included in the monthly Dental Subcommittee meeting minutes. | 01/12/22 - Need to see training materials and signature from Dr [redacted] and dental staff including the peer review documentation.<br>05/25/22 - Same as above but improvement in this area.<br>12/06/22 - Improvement in this area. Several charts are stated completed treatment but no treatment provided. Provide internal audit/re-audit and training documentation.<br>06/28/23 - Improvement noted in the clinical notes. Post operative information noted in the clinical notes but does not include that written notes were provided even though it was observed during their clinical practice.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Chart audits indicate that hemostasis has been achieved prior to releasing the patients after onsite oral surgery. Confirm that this protocol is in the SOAPE LOP and provide quarterly internal self audits to confirm this metric occurs and provide documented training when appropriate. Include the results of the internal self audits in the monthly Dental Subcommittee meeting minutes. | Progress | PC | Progress | SC | Progress | PC | Progress | PC | Complete | SC |
| 79 | Extractions / Oral Surgery | When performing a surgical extraction and cutting on tooth or bone, it is to be done with an irrigant such as sterile saline or sterile water (do not use unsterilized water). | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Complete | Complete | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward.<br>10/19/22 - Waiting for new dental assistant to be hired. Provide training.<br>02/20/23 - New Dentist has reported only using Sterile Water/ Sterile Sa ine, being ordered regularly to Dental Clinic<br>05/10/23 - CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). This CAP is one of the items reviewed in supervisory audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those audits wi l be recorded by email confirmation of training.<br>**04/17/24** - Dental does not use the water from the chair for their oral surgery patients. They are using one time use sterile saline or sterile water with sterilized monojet syringes. Recently there was a shortage of sterile saline and dental curtailed their surgical extractions/oral surgery however a solution was found where dental will use nursing one time use sterile saline for each procedure using sterilized monojet syringes. | 01/12/22 - Need to see training materials and signature from Dr [redacted] and dental staff. They had sterile water in the clinic but wasn't used chairside.<br>05/25/22 - Same as above. Observed during audit that they did not use sterile water with large sterile dispensing syringe as was recommended during the previous audit tour. See OSHA Review for guidelines.<br>12/06/22 - DF. Waiting for new dental assistant to be hired and to start mid-December.<br>06/28/23 - This was observed however did not visualize that the irrigant was placed using a sterilized monojet syringe. *Recommend updating their LOP to include this process.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - During the audit tour it was found that the dental clinic had no more sterile saline nor sterile water available for surgical extractions. They were using Peridex for irrigation during surgical extractions. Advised them to stop doing this practice as the high alcohol content of Peridex can be drying to the underlying bone. A solution was found during the exit interview b [redacted] who suggested dental utilize single use bags of sterile saline until the supply chain issue can be resolved. Make sure to bring up and discuss these types of issues during the Dental Subcommittee meeting and reflect it in the meeting minutes. | Plan | NC | No Plan | NC | Progress | DF | Complete | PC | Progress | PC |
| 80 | Endodontics | Make a separate informed consent form for endodontics and Dentist to review and sign with the patient prior to the start of a root canal. Doing a root canal without a reviewed and signed informed consent form is a serious liability issue. | 09/30/21 | Form to be created by CDO | produce form | Wellpath | Dr [redacted] CDO RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Plan | Progress | 02/01/22 - Will be using CDA forms going forward...will use examples from the site prior to branding.<br>10/19/22 - Form Discussion ongoing with Dr [redacted] and Dr. Winthrop<br>05/10/23 - No progress<br>**04/17/24** - In progress. Anterior upper and lower endodontic procedures are now being referred to an outside specialist. Note that posterior root canals can be paid for by the patient but are not a benefit of the dental program. | 05/25/22 - See #41.<br>12/06/22 - Pending final discussion with Dr [redacted] To be scheduled during mentoring/training.<br>06/28/23 - Complete the RCT informed consent form content and formatting with Dr [redacted] and [redacted]<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - In progress. To be completed during a training/mentoring session if they have not completed the form. | Plan | NC | Progress | NC | Progress | PC | Progress | PC | Progress | PC |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | Prosthodontics | Referrals for the fabrication of partial and full dentures is tracked by dental so that the appointments with the outside specialist is completed within 30 days of the referral. If unable to schedule within 30 days, will document reason why. Also making sure that the patient is seen back in the dental department after every appointment with the outside specialist and noted in the progress notes and in the excel spreadsheet. | 09/30/21 | TRAINING/ CREATION OF LOG | produce training materials/roster | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Complete | 9/16/2021 - Training completed, log created<br>10/20/22 - Log still active<br>02/20/23 - Training completed with[redacted]. New Dental team will be trained after backlog is completed.<br>05/10/23 - This CAP needs to be re[redacted]ded as it is unessary for the referring dentist to see a patient after each Prosthodontic appoint for denture/partial fabrication by an outside dentist. The intent of this CAP is unclear.<br>**04/17/24** - Prosthodontic referrals to an outside specialist is in place. Those referrals are tracked as part of the monthly referral report. | 01/12/22 - Need to see training materials and signature from Dr[redacted] and dental staff including the peer review documentation. No ability to see into ERMA referral systems - no referrals logs provided.<br>05/25/22 - Same as above. No logs were submitted. No current plan for outside referral system.<br>12/06/22 - Protocol started. Unknown if implemented. No logs or ability to see emergency outside referrals. Unable to track dental referrals without doing a word search if the referrals are from other than the dentist. Have a dental identifier in the referral to outside specialists so can track appointments when seen and when return and if scheduled within timeframe at the next dental day with the report available to the clinician.<br>06/28/23 - There is no tracking from dental for outside referrals. Tracking is in ERMA however there is no log to show the completion of referrals. Recommend adding a DPC (Priority 6 perhaps in CorEMR) for the tracking of referrals to include prosthodontic referrals.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - There is a new offsite clerk who is now handling the scheduling of the referrals to outside specialists including to the prosthodontist from referrals made by the Dentist. An LOP for offsite has been drafted. There is a prosthodontist who agreed to take an MCJ prosthodontic patient however during the last audit tour however it is unclear if this prosthodontist will continue taking MCJ patients. | Progress | NC | No Plan | NC | Progress | NC | Progress | NC | Progress | PC |
| 82 | Infection Control & Regulatory Compliance | Infection control binder needs to be updated because it says 2018. | Complete, per Wellpath representation on 8/11/21 | update in clinic | Per DA updated in clinic | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Complete | Complete | 08/11/21 - Updated in Clinic.<br>10/20/22 - Previously updated but now Looking at ordering from CDA<br>02/20/23 - Ordered from CDA<br>05/10/23 - Binders/logs updated for the June 26-29, 2023 Tour #10<br>**04/17/24** - Completed. | 01/12/22 - In progress.<br>05/25/22 - In progress. Binder looks well organized. Needs to be part of dental policies and procedures which have not been completed at corporate or local level.<br>12/06/22 - Update the local operating policies and procedures. Provide training and documentation.<br>06/28/23 - Binder organized and updated. Complete the LOP and provide signed documentation of LOP training for infection control at MCJ.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - The binder is organized and updated. The LOP for infection control is in a draft format. Have the LOP approved, have it updated and reviewed yearly and provide signed documentation of LOP training for infection control at MCJ. | Progress | PC | Progress | PC | Progress | PC | Progress | SC | Complete | PC |
| 83 | Infection Control & Regulatory Compliance | Radiation safety binder be updated as it says – 2013. | Complete, per Wellpath representation on 8/11/21 | update in clinic | Per DA updated in clinic | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Complete | Complete | 08/11/21 - Updated in Clinic.<br>10/20/22 - Updated in 2021<br>02/20/23 - Will need to make sure this was moved to new Clinic, Radiation cert is posted<br>05/10/23 - Binders/logs updated for the June 26-29, 2023 Tour #10<br>**04/17/24** - Completed. | 01/12/22 - In progress.<br>05/25/22 - In progress. No radiation certificate but instructions posted on the door. Needs to be part of dental policies and procedures which have not been completed at corporate or local level.<br>12/06/22 - Update radiation binder with local operating policy and procedure. Train on updated information and provide documentation.<br>06/28/23 - Binder organized and updated. Still missing the Dquad results. Complete the LOP and provide signed documentation of LOP training for radiation protocol.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - The binder is organized and updated. The LOP for radiation safety is in a draft format. Have the LOP approved, have it updated and reviewed yearly and provide signed documentation of LOP training for radiation safety at MCJ. | Progress | PC | Progress | PC | Progress | PC | Progress | PC | Complete | PC |
| 84 | Infection Control & Regulatory Compliance | Review recapping techniques to perform this task safely. Use the cardboard protectors.<br>https //osharevie w.com/2014/09/safe-needle-handling-during-dental-treatment-infection-control/<br>https //www.cdc.gov/mmwr/preview/mmwrhtml/rr5217a1.htm | 08/31/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Complete | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward.<br>10/20/22 - Training Completed Previously<br>02/20/23 - Training completed with[redacted]. New Dental team will be trained after backlog is completed.<br>05/10/23 - Training complete<br>**04/17/24** - Completed. | 01/12/22 - Need to see training materials and signature from Dr[redacted] and dental staff.<br>05/25/22 - Same as above.<br>12/06/22 - Provide internal audit/re-audit local operating policy and procedure and training documentation.<br>06/28/23 - Cardboard recapping method utilized. Training was noted in the World of Wellpath OSHA portion. *Recommend updating the LOP for infection control to include this metric.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Include recapping technique and requirements in the infection control LOP and provide internal self audits to confirm proper recapping techniques are utilized. Provide signed documentation of LOP training for recapping procedures and include the self audit documentation in the Dental Subcommittee meeting minutes. | Progress | PC | Progress | PC | Progress | PC | Complete | PC | Complete | PC |
| 85 | Biohazard Waste / Haz Mat Procedures | Sharps container (No more than 3/4 full before container removed) | Complete, per Wellpath representation on 8/11/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Complete | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward.<br>10/20/22 - New dental assistant to be hired. Provide expectations to new DA.<br>02/20/23 - Training completed with[redacted]. New Dental team will be trained after backlog is completed.<br>05/10/23 - June 26-29, 2023 Audit confirmed this.<br>**04/17/24** - Completed. | 01/12/22 - Need to see training materials and signature from Dr[redacted] and dental staff.<br>05/25/22 - Same as above. Sharps container was less than 3/4 full during this audit tour.<br>12/06/22 - Identify sharps container in new clinic when new clinic operational.<br>06/28/23 - Observed during the audit tour that the sharps container was no more than 3/4 full. *Recommend updating the LOP to include this metric.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - This requirement was observed during the dental audit tour. Provide signed documentation of LOP training for sharps use and disposal. Perform quarterly internal self audits of continued clinical infection control practices and note the results in the Dental Subcommittee meeting minutes. | Progress | PC | Progress | SC | Progress | SC | Complete | PC | Complete | PC |
| 86 | Biohazard Waste / Haz Mat Procedures | Flammable Hazardous Materials (Inventoried and stored in fireproof locked cabinet). Need to inventory. | Complete, per Wellpath representation on 8/11/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Complete | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward.<br>10/20/22 - New dental assistant to be hired. Provide expectations to new DA.<br>02/20/23 - Training completed with[redacted]. New Dental team will be trained after backlog is completed.<br>05/10/23 - June 26-29, 2023 Audit confirmed this.<br>**04/17/24** - Completed. | 01/12/22 - Need to see training materials and signature from Dr[redacted] and dental staff.<br>05/25/22 - Same as above. Flammable cabinet was locked with inner door holding the accurate inventory. Need to include this in dental policy and procedure and also recommend desk reference in case staff our for the day.<br>12/06/22 - Flammable cabinet not locked but inventory current. Need to include this in dental policy and procedure and also recommend desk reference in case staff our for the day. Make sure Flammable cabinet in new dental clinic as well.<br>06/28/23 - Observed and active inventory occurring. *Recommend updating the LOP to include this metric.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - This requirement was observed during the dental audit tour. Provide signed documentation of LOP training for flammable hazardous materials. Perform quarterly internal self audits of continued clinical infection control practices and note the results in the Dental Subcommittee meeting minutes. | Progress | PC | Progress | SC | Progress | SC | Complete | PC | Complete | PC |
| 87 | Sterilization & Equipment | Perform monthly Ultrasonic unit test and purchase new unit f doesn t pass the aluminum foil test. | Complete, per Wellpath representation on 8/11/21 | Testing regularly | Unit can pass test, can demonstrate at next visit | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Complete | Complete | 08/11/21 - now keeping testing log<br>10/20/22 - New dental assistant to be hired. Provide expectations to new DA.<br>02/20/23 - Training completed with[redacted]. New Dental team will be trained officially after backlog is completed. However DA has represented that she is regularly performing test.<br>**04/17/24** - Completed. | 01/12/22 - Log was not started yet.<br>05/25/22 - Log was started in April. Foil was used. Recommend to purchase new ultrasonic machine if having both clinics open otherwise use new machine found in new clinic.<br>12/06/22 - No foil test performed. No housekeeping logs completed since RDA left but when there logs were being filled out. New dental assistant to be hired mid-December.<br>06/28/23 - Although the monthly Ultrasonic unit test was not observed it is confirmed that this metric is on the Housekeeping Log and is signed by the Dental Assistant. *Recommend updating the LOP to include this metric.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Provide signed documentation of LOP training for ultrasonic aluminum foil testing. Perform quarterly internal self audits of continued clinical infection control practices and note the results in the Dental Subcommittee meeting minutes. | Progress | NC | Progress | PC | Progress | PC | Complete | PC | Complete | PC |
| 88 | Sterilization & Equipment | Vacuum System - follow manufacturer's recommendations for cleaning, disinfection and maintenance. | Complete, per Wellpath representation on 8/11/21 | follow recommendations | produce training materials/roster | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Complete | Complete | 9/16/2021 - now keeping log<br>10/20/22 - New dental assistant to be hired. Provide expectations to new DA.<br>02/20/23 - Training completed with[redacted]. New Dental team will be trained after backlog is completed.<br>05/10/23 - Part of the monthly Housekeeping checklist confirmed during Audit Tour #10.<br>**04/17/24** - Completed. | 01/12/22 - New dental clinic not opened yet. As soon as clinic opens mark the date of use on the amalgam separation container.<br>05/25/22 - Same as above. Henry Schein is to come and perform maintenance on the equipment. Date unknown at this time. Recommend that this date of service be placed on amalgam separator.<br>12/06/22 - Same as above. Install amalgam separator and identify issue with vacuum system.<br>06/28/23 - Although the cleaning of the vacuum system per the manufacture's recommendations was not observed it is confirmed that this metric is on the Housekeeping Log and is signed by the Dental Assistant. *Recommend updating the LOP to include this metric.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Provide signed documentation of LOP training and follow the manufacturer's recommendations for cleaning disinfection and maintenance. Perform quarterly internal self audits of continued clinical infection control practices and note the results in the Dental Subcommittee meeting minutes. | Progress | NA | Progress | DF | Progress | NC | Complete | PC | Complete | PC |
| 89 | Emergency Procedures | Emergency Medical Response protocol - need proof of practice of annual EMR training and annual EMR dental drill. | 10/31/21 | create protocol/ perform drill | produce procedure/ protocol | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Progress | 10/31/21 - Completed training, Protocol specific to Dental clinic in place.<br>10/20/22 - Drill Completed in 2021.<br>02/20/23 - Need to repeat with new Dental Team.<br>05/10/23 - Dental to participate in the upcoming County training<br>**04/17/24** - An attestation to be sent confirming the EMR training and dental drill. | 01/12/22 - Need to see training materials and signature from Dr[redacted] and dental staff.<br>05/25/22 - Same as above. Wellpath has a training center which keeps track of training. Training record shown to Paige from Amelia's computer[redacted] states that both Dr[redacted] and [redacted] have taken the classes and are in compliance with the training. Send documents of completion.<br>12/06/22 - Send documentation of training. No recent training performed.<br>06/28/23 - Please send documentation of this training and how often this training will be provided to the dental staff.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Send attestation that training was provided. Note at a minimum yearly EMR training and annual EMR dental drill and note the training in the Dental Subcommittee meeting minutes. | Progress | NC | Progress | PC | Progress | NC | Progress | PC | Progress | PC |
| 90 | Safety | Dental Board regulations on infection control - need to post and other corresponding paperwork. | Complete, per Wellpath representation on 8/11/21 | updated in clinic | Per DA updated in clinic | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Complete | Complete | 08/11/21 - Updated in Clinic.<br>10/20/22 - Poster set arrived and Posted on clinic Bulletin board<br>02/20/23 - Need to verify if moved to new clinic<br>05/10/23 - Complete.<br>**04/17/24** - Completed. | 01/12/22 [redacted] has ordered the poster set not OSHA Review<br>05/25/22 - Same as above. Was told that poster set should be coming in soon. Will update to SC when poster set posted in the clinic they will be using.<br>10/19/22 - Recommend OSHA Review and poster set is part of subscription.<br>12/06/22 - Not all posters placed in clinic bulletin board.<br>06/28/23 - Dental Board regulations on infection control not posted in the dental clinic (also language line not posted in the dental clinic yet) however the other posters are posted in the dental office. *Recommend also updating the LOP to include this metric and how to stay current with the yearly changes.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Confirmed. Provide signed documentation of LOP training for updated dental regulatory updates and postings. Note the results of updates in the Dental Subcommittee meeting minutes. | Progress | NC | Progress | NC | Progress | PC | Progress | PC | Complete | PC |
| 91 | Safety | Sterile water - recommend using for OS procedures. Currently not using sterile water or sterile sa ine for surgical procedures. Must implement immediately. | Complete, per Wellpath representation on 8/11/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Complete | Complete | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward.<br>10/20/22 - New dental assistant to be hired. Provide expectations to new DA.<br>02/20/23 - New Dental team is ordering and using sterile water/ sterile saline<br>05/10/23 - New Dental team is ordering and using sterile water/ sterile saline<br>**04/17/24** - Completed. | 01/12/22 - Need to see training materials and signature from Dr[redacted] and dental staff.<br>05/25/22 - Observed not using sterile water or sterile saline as instructed during audit tour. Please send plan and how will rectify this deficiency. Patient safety issue needs to be resolved immediately.<br>12/06/22 - Sterile water was expired. New dental assistant to be hired mid-December. Have local operating policy and procedure available for dental staff to be trained in conjunction with.<br>06/28/23 - Observed the use of sterile water and sterile saline during surgical procedures during the clinical portion of the audit. Not observed was the sterilized syringes used to place the irrigant during the surgical procedure. *Recommend updating the LOP to include this process and metric for use with training.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - During the audit tour it was found that the dental clinic had no more sterile saline nor sterile water available for surgical extractions. They were using Peridex for irrigation during surgical extractions. Advised them to stop doing this practice as the high alcohol content of Peridex can be drying to the underlying bone. A solution was found during the exit interview by Heather Barry who suggested dental utilize single use bags of sterile saline until the supply chain issue can be resolved. Make sure to bring up and discuss these types of issues during the Dental Subcommittee meeting and reflect it in the meeting minutes. | Plan | NC | No Plan | NC | Progress | PC | Complete | PC | Progress | PC |
| 92 | Safety | Hand hygiene - need to implement hand hygiene audit to ensure staff are complying with IC protocols. | 09/30/21 | hand hygiene audit needed | produce audit sheet | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Plan | Plan | Progress | Complete | Progress | 9/30/2021 - Plan to audit<br>10/20/22 - Aud t performed in late 2021<br>02/20/23 - Will Check with Monitor if we should re-audit new team<br>05/10/23 - Dental Team took certified training<br>**04/17/24** - Internal auditing and training to be performed. | 01/12/22 - Plan in place.<br>05/25/22 - Plan in place but has not been performed by Implementation Specialist due to serving several positions at Wellpath, HSA and floor nurse. Observed Dr[redacted] and[redacted] washing their hands prior to the procedure but not after they removed their gloves.<br>12/06/22 - Perform internal audit/re-audit, training and provide documentation. Dental staff not always consistent performing this task before and after patients.<br>06/28/23 - Observed the DA performing consistent hand hygiene but Dentist did only 1 out of 3 observed times. *Recommend updating the LOP to include this process and metric which can also be used for training.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Make sure hand hygiene is included in the completed infection control LOP for the dental clinic. Perform internal self auditing, provide documented training as necessary and report the results in the monthly Dental Subcommittee meeting minutes. | Plan | NC | Progress | PC | Progress | PC | Progress | PC | Progress | PC |
| 93 | Safety | X-ray unit - need to disinfect in between uses and cover when not in use. | Complete, per Wellpath representation on 8/11/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Complete | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward.<br>10/20/22 - New dental assistant to be hired. Provide expectations to new DA.<br>02/20/23 - Training completed with[redacted] [redacted] New Dental team will be trained on this requirement after backlog is completed.<br>05/10/23 - Training complete as part of the Infection Control training.<br>**04/17/24** - Completed. | 01/12/22 - Need to see training materials and signature from Dr[redacted] and dental staff[redacted] was observed only partially cleaning the x-ray vest.<br>05/25/22 - During audit tour observed[redacted] cleaning and disinfecting x-ray unit, x-ray vest and buttons on the unit as well.<br>12/06/22 - New dental assistant to be hired mid-December.<br>06/28/23 - Observed during clinical portion of the audit. *Recommend updating the LOP to include this process and metric.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Confirmed. Provide signed documentation of LOP training for continued infection control practices. Note the results of internal self audits and trainings in the Dental Subcommittee meeting minutes. | Progress | NC | Progress | SC | Progress | PC | Complete | PC | Complete | PC |
| 94 | Clinic Admin and Logs | Create and implement employee job specific training on infection prevention policies and procedures and the OSHA blood board pathogens standard. | 10/31/21 | Dental Staff Training | produce proof of completion | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Complete | Complete | 10/31/21 - Training completed<br>10/20/22 - Training previously completed by CDO, also Wellpath has general training on these topics - just not employee Job specific<br>05/10/23 - Job specific training complete<br>**04/19/24** - Will send attestation of completed training. That is in the IIPP binder #5. The OSHA blood borne pathogen training completed on WOW. Will sent certificates. | 01/12/22 - Need to see training materials and signature from Dr[redacted] and dental staff.<br>05/25/22 - Same as above. Wellpath has a training center which keeps track of training. Training record shown to Paige from Amelia's computer[redacted] states that both Dr[redacted] and[redacted] have taken the classes and are in compliance with the training. Request that they keep documents of completion at their desk.<br>12/06/22 - Same as above. Create job specific employee training on infection prevention policies and procedures and the OSHA blood board pathogens standard.<br>06/28/23 - Please send the job specific training documentation.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Certificates of completed training in the World of Wellpath (Wow) are located in the training binder. | Progress | NC | Progress | PC | Progress | PC | Progress | PC | Complete | PC |
| 95 | Clinic Admin and Logs | Create and implement an exposure control plan tailored to the facility that is dental specific. | 10/31/21 | Create exposure control plan specific to Dental | produce proof of completion and training | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Complete | Complete | 10/31/21 - Dental Specific plan in place.<br>10/20/22 - Plan previously in Place and in Clinic.<br>02/20/23 - Need to verify it made the move to the new clinic<br>05/10/23 -<br>**04/19/24** - That is in the IIPP binder #5. | 01/12/22 - Did not see the plan.<br>05/25/22 - Did not see the plan.<br>12/06/22 - Provide local operating policy and procedure and an exposure control plan tailored to the facility that is dental specific.<br>06/28/23 - Exposure control plan created and tailored to the dental clinic is completed. *Recommend updating the LOP to include this process and metric, as well as for use in training.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - The IIPP binder is specific to the medical area but does not appear to have an exposure control plan specific to dental. **Review this link for additional information.** https //www.ada.org/-/media/project/ada-organization/ada/ada-org/files/publications/guidelines-for-practice-success/gps-regulatory/exposure_control_plan.pdf?rev e2702a78c47d4c69aeaba9d896f78e7f&hash 9E4378C9314B033F0BC0D3039878C3BE | Progress | DF | Progress | DF | Progress | PC | Progress | SC | Complete | PC |
| 96 | Clinic Admin and Logs | Must have accurate Pharmaceutical Logs (CRCR 7438). | Complete, per Wellpath representation on 8/11/21 | update in clinic | per DA updated in Clinic | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Complete | Progress | Progress | 08/11/21 - Checked at start of every week for continued accuracy.<br>10/20/22 - Stock meds for analgesics and antibiotics are present in the dental clinic. Removed Clindamycin from stock meds. Dr[redacted] Reviewed with Dr[redacted] which medications he wants to have as stock meds and make sure noting patient specific medications being prescribed.<br>02/20/23 - Pharmaceuticals no longer stored in Dental<br>05/10/23 - Following Tour #10, pharmaceutical plan to be finalized.<br>**04/19/24** - For a while there were had no stock meds but as this became time consuming, a pharmaceutical log was created. | 01/12/22 - Log was started but no Acetaminophen.<br>05/25/22 - Now have analgesics and antibiotics. Log was accurate. At this time, they only need Ibuprofen and Acetaminophen for analgesic and only need Amoxic llin and C indamycin for antibiotics. It was logged with patient specific information. Logs being used but did not audit the count. Will update at next vis t.<br>12/06/22 - Pharmaceutical logs not being used for the existing stock medications. Medication count not accurate as they are not using logs.<br>06/28/23 - Please provide the pharmaceutical plan. *Recommend updating the LOP to include this process and metric.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Create a patient specific log to account for dispensed medications. Create an LOP for dispensing of stock medications. | Progress | NC | Progress | PC | Progress | NC | Progress | PC | Progress | PC |
| 97 | Clinic Admin and Logs | Radiographic certificate, rules and regulates - must post. | 09/30/21 | update in clinic | will produce copy/ available with onsite visit | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Complete | Complete | Complete | 09/30/21 - In progress - It appears to have been delivered to the site during the summer but is not locatable- Requested replacement. Registrations @ Wellpath has represented that the check was sent and we can expect delivery to the site shortly.<br>10/20/22 - Certificate not present for rotunda clinic. Henry Schein filled out new radiation certificate for new clinic.<br>02/20/23 - New machine is up and running and has Certification.<br>05/10/23 - Complete<br>**04/19/24** - Complete | 01/12/22 - Rules and regulations there but no certificate.<br>05/25/22 - Still no certificate. This has been an ongoing issue. There are also no dosimetry badge results therefore unknown if this x-ray unit is function or not. This must be addressed ASAP!<br>12/06/22 - Still no certificate. This has been an ongoing issue. There are also no dosimetry badge results therefore unknown if this x-ray unit is functioning or not. This must be addressed ASAP! Pe[redacted] Henry Schein has filled out new radiation certificate for new clinic. Pending with CDPH.<br>06/28/23 - Observed and certificate current. *Recommend updating the LOP to include this process and metric.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Confirmed and the certificate is current. Recommend updating the draft LOP to include the process for continued registration/certification process with the California Department of Public Health (CDPH). Include the dosimetry monitoring in the LOP as well. | Plan | NC | No Plan | NC | Progress | NC | Complete | PC | Complete | PC |
| 98 | Clinic Admin and Logs | Perform annual Infection Control, Radiation Safety, Oxygen Use, HazMat and SDS training. | 10/31/21 | Dental Staff Training | produce proof of completion | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Complete | Complete | 10/27/21 - Training completed<br>10/20/22 [redacted] to provide training certificates.<br>02/20/23 - Training completed with[redacted] New Dental team will be trained after backlog is completed.<br>05/10/23 - Complete<br>**04/19/24** - Will provide WOW training and will send certificates. | 01/12/22 - Have not seen the training certificates.<br>05/25/22 - Have not seen the training certificates specifically for Dr[redacted] and[redacted]<br>12/06/22 - Training certificates not provided. Request access to Wow where training certificates are located. And/or have certificates ready during dental audit.<br>06/28/23 - Completed except for the respiratory protection plan.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Training certificates are in the training binder. | Progress | PC | Progress | PC | Progress | NC | Progress | PC | Complete | PC |
| 99 | Clinic Admin and Logs | Create and implement post injury protocol. | 10/31/21 | create protocol | will produce protocol | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Complete | 10/26/21 - Protocol Completed<br>10/20/22 - Have one ava lable in new clinic as well. 02/20/23 - Need to Verify it made the move to the new Clinic<br>05/10/23 - In process of finalization following Tour #10<br>**04/19/24** - Complete, see binder #5. Post injury and worker's comp logs are sent. | 01/12/22 - They have a binder. Forms are on hand. No reported injuries.<br>05/25/22 - Same. Need to implement same protocol at new clinic.<br>12/06/22 - Same. Need to implement same protocol at new clinic. Dentist does not know where post injury log and protocol located. Provide training and documentation.<br>06/28/23 - Completed binder for this but need training records to complete this CAP.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Complete. Post injury logs and protocols are updated in the IIPP binder #5. Provide documentation of training for injuries and document in the Dental Subcommittee Dental meeting minutes. | Progress | PC | Progress | PC | Progress | PC | Progress | SC | Complete | PC |
| 100 | Regulatory Compliance | Must post all CA regulatory postings. | 08/31/21 | update in clinic | per DA updated in Clinic | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Complete | Complete | Complete | 08/11/21 Updated in Clinic.<br>10/20/22 - Have available in new clinic as well.<br>02/20/23 - Need to Verify it made the move to the new Clinic<br>05/10/23 - Complete<br>**04/19/24** - Complete. A note wi l be placed in the dental clinic area for staff to know where all the labor posters are placed. | 01/12/22 [redacted] has ordered the poster set to include regulatory required postings not OSHA Review.<br>05/25/22 - Same as above. Was told that poster set should be coming in soon. Will update to SC when poster set posted in the clinic they will be using.<br>12/06/22 - Not all posters posted in dental clinic. Verify posted in new dental clinic. Still recommend OSHA Review poster set and information binder with current regulatory information.<br>06/28/23 - See CAP #90. *Recommend updating their LOP to include this process and metric in order address any yearly changes.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Confirmed. Recommend a documented training to inform dental staff where the labor posters are placed and how they will be advised of any new postings. | Progress | NC | Progress | PC | Progress | PC | Progress | PC | Complete | PC |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | Management Structure & Chief Dental Officer | The H.S.A. sha l provide oversight to the dental program by monitoring compliance, attending the monthly Dental Subcommittee, reviewing statistics, auditing charts, reviewing workflow, making sure the Dentist has the resources he needs to assist with eliminating barriers to access to care, timeliness of care, quality of care, training of nurses and so forth, as appropriate to her qualifications. | Complete, per Wellpath representation on 8/11/21 | H.S.A To perform oversite | See Subcommittee notes | Wellpath | Dr [redacted] CDO RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Complete | 08/11/21 - Wellpath has agreed that this is an appropriate job for the Health services Admin of the site.<br>10/20/22 - No H.S.A at this time<br>02/20/23 - Interim H.S.A has started, will make her aware of these requirements, will be participating in subcommittee<br>05/10/23 - Interim HSA is highly engaged in dental<br>**04/19/24** - The Interim HSA and the Operations Specialist who is the liaison between the dental staff and the HSA are working to ensure the team has everything they need and have supervision. The HSA position has a possible candidate and although the position is not filled permanently the duties listed in the CAP questions are being fulfilled. | 01/12/22 [redacted] is training the H.S.A.<br>05/25/22 - [redacted] hired and was in training however is no longer in the position [redacted] became acting H.S.A. and floor nurse which has taken away from implementation. It doesn't appear that [redacted] a plan in place at this point to hire an HSA and train this person for this CAP goal.<br>12/06/22 - No H.S.A. at this time. Interim H.S.A. to start soon. Interim RDO. Provide training to H.S.A. for dental duties. Have job duties for dental in the local operating policies and procedures.<br>06/28/23 - HSA hired but not starting until September therefore no HSA at this time. Interim HSA services provided by Ms [redacted]<br>02/12/24 - Dental [redacted] sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Although the HSA position is not filled permanently, the position was fi led by an interim, Wellpath Operations Specialists who has been instrumental in creating systems for the clinic to run safely and effectively. The new interim HSA, per the Operations Specia ist, is taking over from where she left off. I would recommend additional training of the interim HSA, from the Operations Specialist, in order for the new interim HSA to understand the inner workings of the dental clinic, the Dental Subcomm ttee and the CDO's strategic plan for the dental program moving forward. | Progress | PC | No Plan | NC | Progress | NC | Progress | PC | Complete | NC |
| 102 | Management Structure & Chief Dental Officer | A supervisory audit report from the CDO is due to this monitor as part of Wellpath's monthly document production and is to include two of each of the following categories triages and diagnoses, comprehensive dental examinations, periodontics, restorative, oral surgery, endodontics, as available, as well as an evaluation of refusals, reschedules, OTM, OTC and NIC. Dr. da Cunha, Chief Dental Officer (CDO) to audit multiple charts as well as provide routine, monthly supervisory oversight. The H.S.A. may perform these tasks, as appropriate. ***Use the Peer Review audit tool as a guideline when performing the supervisory audit review. | 09/30/21 | CDO to perform oversite | report produced monthly | Wellpath | Dr [redacted] CDO RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Progress | 12/01/21 - Process in place. Wellpath has agreed that this is an appropriate job for the CDO. First Audit done Dec 2021, DA to send charts monthly to CDO. Will work into monthly production.<br>10/20/22 - Being Performed<br>05/10/23 - 3 Supervisory chart audits have been completed in 2023 & have been sent to Monitor. Feedback forthcoming.<br>**04/19/24** - The existing dentist received 7 supervisory audits in the previous audit tour. Most recent July and August 2023 supervisory reports were completed. A supervisory audit report of the new dentist will be conducted. | 01/12/22 - No supervisory audit report or documentation using the peer review format was sent even though it was requested.<br>05/25/22 - No supervisory audit report ever sent.<br>12/06/22 - No supervisory audit report from Dr [redacted] ever sent.<br>06/28/23 - Dr [redacted] is conducting the monthly [redacted] chart audits and subsequent training. Provide consistent [redacted] signed receipt of documentation, content and training.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - The new dentist has not received a supervisory chart audit review since starting seeing patients in January 2024. | Progress | NC | No Plan | NC | No Plan | NC | Progress | SC | Progress | PC |
| 103 | Dashboard & Dental Excel Spreadsheet | Dentist to enter his portion of the completed dental procedures and next visit parameters into sick call after every patient. | 10/31/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward.<br>10/20/22 - No longer using dental log.<br>05/10/23 - Unclear as to what this CAP is asking for.<br>**04/19/24** - This was in regard to the old spreadsheet log. Now procedures are entered into CorEMR. | 01/12/22 - This may need to be amended as this CAP item was for entering the completed procedures and next visit in the dental log which is no longer being used by Wellpath to collect statistics. Need to see training materials and signature from Dr [redacted] and dental staff.<br>05/25/22 - Same. W ll audit [redacted] see if this is happening within CorEMR.<br>12/06/22 - New method is Dentist sets dental sick call and dental treatment appointments as completed, refused, rescheduled, open or cancelled by staff in CorEMR and enters a priority code. Dentist does not always use priority code to identify treatment plan priority. Not all multiple treatments receive a separate task. Some dental sick call and treatment appointments are being completed by nurses which should NEVER happen as the patient doesn't get seen and is not reappointed with the dentist. The appointment should be deleted if it is a duplicate appointment but not set complete as it appears the treatment is completed for the patient. Perform internal se f audit and training.<br>06/28/23 - Enter the treatment plan and completed treatment date as well as if any changes occurred to the original treatment plan in the odontogram and visual current c inical record. There is no odontogram or electronic dental record system (EDRS such as Dentrix Enterprise) to note current clinical information. Dr [redacted] has discussed he is pursuing solutions to this issue.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - The Dentists enters their clinical notes in a SOAPE format in the Dental Sick Call section of CorEMR. Since CorEMR is not a full clinical electronic dental record system, there are multiple go-arounds to entering the clinical information, i.e. x-rays, dental triage and dental treatment appointments, as well as next visit tasks in order to fo low an audit trail of information. I recommend the draft episodic and comprehensive dental care LOP be updated to include the use of the DPC when scheduling next visit tasks into CorEMR. | Progress | NC | Progress | DF | Progress | NC | Progress | NC | Complete | PC |
| 104 | Digital X-rays | Wellpath will purchase a high-quality scanner for film x-rays, capable of reflecting x-rays of diagnostic quality and scanning a full-mouth series of x-rays. Scan the FMX as a whole rather than piecemeal. | 10/31/21 | purchase needed | Purchase order to be produced | Wellpath | Dr [redacted] CDO RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Complete | Complete | Complete | 09/08/21 - Purchased and in use<br>10/20/22 - PeriPro no longer works. Digital x-ray training to occur asap.<br>02/20/23 - Marking Complete as Digital X-Ray is up and running<br>05/10/23 - Complete<br>**04/19/24** - The dental clinic now uses digital radiography and both individual and FMX are imported into CorEMR. | 01/12/22 - Scanner was purchased. X-rays not fully scanned into CorEMR but improvements occurring.<br>05/25/22 - Scanning of radiographs occurring more on time. FMX are being scanned as a whole. Some x-rays are not of diagnostic quality but this is not due to the scanner.<br>12/06/22 - Digital x-ray not in service yet. New dental assistant being hired and to start mid-December. Dentist not taking x-rays. No x-rays taken on patients since October 1st, 2022.<br>06/28/23 - Digital x-rays are regularly scanned into CorEMR. However, the x-rays are not always scanned correctly and are sometimes inverted and therefore shows the incorrect side as stated in the clinical notes.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Digital x-rays are used in the dental clinic and the radiographs are exported to CorEMR after every patient. I recommend a LOP be written explaining the process. Also scan the panoramic x-ray from the oral surgeon into the Document section of CorEMR. | Progress | PC | Progress | SC | Progress | NC | Progress | PC | Complete | PC |
| 105 | Space, Dental Equipment & Supplies | Test ultrasonic cleaner to determine if it still works. If it does not, purchase a new ultrasonic cleaner to clean the dental instruments after each patient encounter. | Complete, per Wellpath representation on 8/11/21 | Testing regularly | Demonstrate on visit | Wellpath | Dr [redacted] CDO RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Complete | Complete | Complete | 08/11/21 - Passed per DA<br>10/20/22 - New dental assistant to be hired. Provide expectations to new DA.<br>02/20/23 - It is my understanding that the new DA is carrying out the tinfoil testing as appropriate.<br>05/10/23 - New ultrasonic. Testing being performed & logged.<br>**04/19/24** - New ultrasonic. Testing being performed & logged. | 01/12/22 - Requested aluminum foil test.<br>05/25/22 - Aluminum foil test occurred on March 10th, 2021 and it showed the ultrasonic quality is only marginal. Recommended they buy new ultrasonic cleaner or use the one from the new clinic and place it in operation asap. There is a new one in the new clinic which once tested can be used in the rotunda dental clinic for now.<br>12/06/22 - Some sterilization has taken place, no foil test performed by the dentist since the RDA left. New dental assistant to start mid-December.<br>06/28/23 - New ultrasonic in the dental clinic. Testing occurs monthly and is stated in the Housekeeping log.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - A new ultrasonic unit was instituted and the unit is tested using the aluminum fo l test, with the resu ts documented in the housekeeping log. | Progress | NC | Progress | PC | Progress | NC | Complete | SC | Complete | SC |
| 106 | Space, Dental Equipment & Supplies | Dentist and Dental Assistant both receive two monitors each. | Complete, per Wellpath representation on 8/11/21 | purchase needed | Demonstrate on visit | Wellpath | Dr [redacted] CDO RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Complete | Complete | Complete | 08/11/21 - completed and insta led<br>10/20/22 - Previously completed<br>05/10/23 - Complete<br>**04/19/24** - Both dentist and dental assistant have two monitors each to access CorEMR and X-rays. | 01/12/22 - Received two monitors each.<br>05/25/22 - Dr [redacted] only has one monitor now. With possibility of digital x-rays being implemented soon, he will need a [redacted] monitor to have both CorEMR and the digital x-rays available at the same time.<br>12/06/22 - Same as above.<br>06/28/23 - Dental staff have the monitors necessary to see radiographs and the dental program.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Confirmed and completed. | Complete | SC | Progress | PC | Progress | PC | Complete | SC | Complete | SC |
| 107 | Nurse Training by DON, HAS and Dentist | Nurse training, feedback and monitoring of the 14-Day Exam evaluation and filling out of the Odontogram as well as including evaluating for the proper Dental Levels in Intake, 14-Day Exam and Sick Ca l is to be provided by the DON, HSA, Dentist and overseen by Dr. da Cunha. (Have a complete roster of all clinical staff who need to receive this training and show sign off from the roster so can tell who still needs to receive the training.) | 10/31/21 | Nurse Training | produce training materials/roster | Wellpath | Dr [redacted] CDO RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Progress | 09/27/21 - Process in place, nurse training performed during week of 9/27 - subsequent refresher occurred during November Staff meeting. Audits occur and under performing staff are bumped to HSA/DON for remediation/ possible progressive discipline<br>10/20/22 - 14-Day resumed Sept 14. Perform internal audit and train if lapses are noted. Provide documentation of training moving forward.<br>02/20/23 - Training completed with [redacted] New Dental team will be trained on this requirement after backlog is completed. New Management [redacted] also be made aware of training requirements.<br>05/10/23 - Nurse Training conducted May 2-4, 2023.<br>**04/19/24** - Nurse training, feedback and monitoring is occurring however not all staff have received the training. Continuing training is occurring. | 01/12/22 - Progress being made in this area although the roster against who received the training has yet to be received.<br>05/25/22 - Due to high staff turnover and now with the 14-Day exam placed on hold, a plan needs to be put into place for the dental portion of the exam to continue.<br>12/06/22 - 14-Day exam started again in September 2022. Provide documentation of training and internal audit.<br>06/28/23 - Nurse training conducted May 2-4, 2023 however additional training is necessary to fulfill the self-mon toring and feedback portion of this metric.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Although general training was given, it was not effective as the 14-Day Exam, Health Assessment, has been only sporadically performed as evidenced by only 11 patients were referred to dental during a nine month timespan. One of the reasons for the lack of referrals is due to the In tial Health History & Physical Dental screening form was no longer used after September 2023. Per the Operations Specialist, it has been reinstated in April 2024 when the 14-Day exam using the Initial Health History & Physical is performed. CQI evaluations began being developed to evaluate the need for continued training. The questions, I was told, are being refined as the process is being implemented. They are document this self-monitoring CQI process in their Dental Subcommittee meeting minutes and wi l be sending the results beginning next quarter to the Quality Assurance committee. | Progress | PC | No Plan | NC | Progress | PC | Progress | PC | Progress | PC |
| 108 | Nurse Training by DON, HSA and Dentist | Training will be provided to the Registered nurses, physicians, nurse practitioners and physician assistants, upon hire and yearly thereafter. Training will consist of Monterey County Dental Level 1 vs. Level 2, and proper determination between levels including use of subjective and objective pain scales. Dental referrals made from intake, Sick call, and 14-day health exams. This training is in addition to the Virtual Onboarding Experience class (dental assessment) for Nurses that all new hire Registered Nurses receive and the annual Dental Screening - ANCC - E-LEARNING provided to each employee. Dentist to participate in annual training. A roster will be kept onsite for all attendees. | 09/30/21 | Nurse Training | produce training materials/roster | Wellpath | Dr [redacted] CDO RN [redacted] (Pre iously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Progress | 09/27/21 - Process in place, training began 9/27, tracking tool created.<br>10/20/22 - Did change DL1 and DL2 to Emergent / Urgent / Routine. This now matches the E-Learning.<br>05/10/23 - Nurse Training conducted May 2-4, 2023. Unsure as to the necessity of this CAP as the CAP is covered in CAP#107<br>**04/19/24** - Annual training May 2023, new annual training to be scheduled. Cross checking of all rosters to make sure everyone has received training, including during in staff meetings. | 01/12/22 - Progress being made. Staff turnover is high and new staff starting therefore continual training must occur to reach all staff members.<br>05/25/22 - Have not received current training tracking tool because [redacted] is performing 3 jobs right now, HSA, floor nurse and implementation specialist. This is too much for one [redacted]. The Wellpath training center appears well organized. Need roster of staff and training documentation.<br>12/06/22 - Provide documentation of training and internal aud t.<br>06/28/23 - Nurse training conducted May 2-4, 2023 however additional training is necessary to fulfill the self-mon toring and feedback portion of this metric.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Training has been provided and the Operations Specialist stated she has cross checked that all nurses have received this training except for 3 new nurses. This training is in progress for them. The training's effectiveness is still an issue however and their need for retraining is still evident. Dental is using a CQI process and refining the questions being assessed moving forward. They are documenting the continued training in the Dental Subcommittee meeting minutes. | Progress | PC | Progress | PC | Progress | PC | Progress | PC | Complete | PC |
| 2 | Oral Hygiene Supplies | Indigent pack of toothbrush and toothpaste will be available cost free to the indigent inmate/patient (I/P). Correctionally approved flossers (e.g., floss loops) w ll be available cost free to the indigent I/P upon request. | 09/30/21 | Indigent hygiene packs | Confirm process | Custody | Commander Smith (Previously Capt. Moses) | Progress | Progress | Progress | Complete | Complete | 01/12/2022 - Started 06.18.21<br>05/25/2022 - To be stated in Inmate Orientation Handbook. Indigent packs with ADA Seal of Acceptance toothpaste and toothbrush are prepackaged.6/29/23-Agreement reached<br>10/17/22 - Contact is [redacted] For Custody to provide update. Dr. Winthrop to speak with Susan B itch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specia ist. Contact is [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan B itch, County Counsel.<br>04/10/23 - Captain Moses states dental floss loops will be available to indigent incarcerated persons free of charge through the commissary order system.<br>05/31/23 - We are in the process of translating the handbook to Spanish before we publish.<br>06/28/23 - Manual includes information for floss loop requests.<br>**04/02/24** - Confirmed. | 01/12/22 - Plan in progress per Chief Bass. Need to tour commissary at next tour and confirm that this is available to indigent patients. Info needs to be updated in Handbook that floss is available upon demand.<br>05/25/22 - Toured commissary. Confirmed that toothpaste (with ADA Seal of Acceptance) and toothbrush are in the package which is dispensed weekly to indigent patients. Handbook being updated. Need to visit housing and interview indigent inmates to confirm they are receiving the floss loops upon demand.<br>12/06/22 - Confirmed the weekly indigent pack of toothbrush and toothpaste is available cost free to the indigent I/P. Was not issued I/P requests for flossers.<br>06/28/23 - The Orientation Handbook states on page 11, "Indigent incarcerated persons may request dental floss loops through the regular commissary order system. Such requests will be limited to 1 order of dental floss loops per incarcerated person per month." Commissary order system form and protocol for indigent patients requesting flossers in process per Captain Moses. Also send the full and completed published English and Spanish version for final completed compliance credit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Confirmed. The Incarcerated Person Orientation Manual, published 06/28/23, states on page 11, TB and Toothpaste "Incarcerated persons with less than $3.01 in their account wi l be provided weekly a welfare care package containing...1 tube of toothpaste, 1 toothbrush...".<br>Floss: "Indigent incarcerated persons may request dental floss loops through the regular commissary order system. Such requests will be limited to 1 order of dental floss loops per incarcerated person per month."**The Commissary order system form for indigent patients to request and receive floss loops as well as the Local Operating Protocol (LOP) has not been completed.** | Progress | NC | Progress | PC | Progress | PC | Progress | SC | Complete | PC |
| 3 | Oral Hygiene Supplies | Denture adhesive is to be available cost free to edentulous indigent I/P w th full dentures. A dental policy is available to address how the denture adhesive will be made available to the indigent inmate/patient. | 09/30/21 | Commissary | Confirm process | Custody | Commander Smith (Previously Capt. Moses) and RN [redacted] until February 2023. Dr. [redacted] CDO thereafter | Plan | Progress | Progress | Complete | Complete | 01/12/2022 - Started 06.18.21<br>05/25/2022 - Ordered and in commissary. Carries the ADA Seal of Acceptance. There is no policy stating to exchange tubes of denture adhesive when requesting a new one. Will send custody policy.<br>10/17/22 - Contact is [redacted] For Custody to provide update. Dr. Winthrop to speak with Susan B itch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan B itch, County Counsel.<br>04/10/23 - Captain Moses states dental denture adhesive will be available to indigent incarcerated persons free of charge through the commissary order system. Also exploring passing denture adhesive with med pass for those with confirmed partial and full dentures. Denture adhesive is available to all incarcerated persons for purchase at this time but not specifically to those with dentures. Commissary has denture adhesive but it did not get on the commissary list for past several months.<br>05/31/23 - We have the adhesive on site and will distribute to those who need it, free of charge, the same way we exchange the batteries for hearing aids. We are in the process of translating the handbook to Spanish before we publish.<br>**04/02/24** - Denture adhesive is available through the medication line. | 01/12/22 - No dental policy.<br>05/25/22 - Confirmed that denture adhesive is in commissary and carries the ADA Seal of Acceptance. Need to visit housing and interview indigent inmates w th dentures to see if receiving denture adhesive. No statistics available to find patients with dentures to interview. Dental staff state that they do give denture adhesive to indigent inmates but says there is no policy to exchange old tube with new tube.<br>12/06/22 - No dental policy. No County policy to address oral hygiene supplies, or at least none sent to me. Although it was a zinc free formulation, this time the commissary did not carry denture adhesive with the ADA Sea of Acceptance. No list of patients with full dentures to determine eligibility.<br>06/05/23 - Capt. Moses emailed that the adhesive was ordered with the ADA Seal of Acceptance and is being distributed through an exchange program in the commissary order system. To be confirmed during Audit Tour #10. Form, policy and protocol not yet sent to this monitor.<br>06/28/23 - Denture adhesive available but does not have the ADA Seal of Acceptance. Form for medical distribution in progress. LOP in progress.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Per the Operations Specialist, Denture adhesive is available cost free to the edentulous indigent incarcerated person through the medication line. Denture adhesive is also available in the commissary. Both through the medication line and commissary, the denture adhesive carries the ADA Seal of Acceptance **An LOP for indigent incarcerated persons to request, exchange and receive denture adhesive has not been completed.** | Plan | NC | Progress | NC | Progress | PC | Progress | PC | Complete | PC |
| 4 | Oral Hygiene Supplies | Complete and approve a formal policy and procedure to address oral hygiene supplies for all booked patients, including for indigent inmate/patients. | 09/30/21 | Update P&P | Confirm process | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Progress | Progress | 01/12/2022 - Started 06.18.21<br>05/25/2022 - Will send policy to Dr. Winthrop<br>10/17/22 - Contact is [redacted] For Custody to provide update. Dr. Winthrop to speak with Susan B itch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specia ist. Contact is [redacted] or Captain Moses. For Custody to pro ide update. Dr. Winthrop to speak with Susan B itch, County Counsel.<br>04/10/23 - Captain Moses states that changes to policy and procedure are in progress. Language in the IP Orientation Manual has been discussed and vetting is pending final review.<br>05/31/23 - Policy and procedure forthcoming. We are in the process of translating the handbook to Spanish before we publish.<br>**04/02/24** - In process. | 01/12/22 - Did not receive policy and/or procedure.<br>05/25/22 - Did not receive policy and/or procedure.<br>12/06/22 - No completed dental policies and procedures although dental has started working on their local operating policies and procedures. No County policy or protocol to address oral hygiene supplies including denture adhesive. Also refer to CAP #3.<br>06 28 23 Same as 2 06 22.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Per the Operations Specialist, **this is in process.** | Plan | NC | Plan | NC | Progress | NC | Progress | PC | Progress | PC |
| 5 | Oral Hygiene Education | Oral hygiene instruction, both brushing and flossing videos from the American Dental Association (ADA) are available on the inmate/patient's tablet, otherwise an oral hygiene instruction pamphlet is to be ava lable to each booked inmate/patient. | 09/30/21 | I/P Tablet | Confirm process | Custody | Commander Smith (Previously Capt. Moses)/ Dr [redacted] | Plan | Progress | Progress | Progress | Progress | 01/12/2022 - Started 06.11.21. Found ADA approved videos for brushing and flossing but cannot upload due to licensing and they are streaming videos.<br>05/25/2022 - Waiting for Dr [redacted] to purchase DVD videos and then they can be uploaded to the tablet.<br>10/17/22 - Contact is [redacted] For Custody to provide update. Dr. Winthrop to speak with Susan B itch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specia ist. Contact is [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan B itch, County Counsel.<br>04/10/23 - ViaPath absorbed Telmate. Placing this in Dr [redacted] and Dr. Winthrop's purview as this will need to be a DVD rather than a cloud based information video.<br>05/31/23 - Dr [redacted] to assist with locating a video in a DVD format in order for it to be downloaded to the tablet. We are in the process of translating the handbook to Spanish before we publish.<br>**04/02/24** - Dr [redacted] to assist with locating a video in a DVD format in order for it to be downloaded to the tablet. | 01/12/22 - ADA Videos of brushing and flossing found but cannot be placed on tablet because they cannot upload streamed videos. Pamphlets uploaded in the meantime.<br>05/25/22 - Dr [redacted] to review various brushing and flossing videos on a DVD format and will send to custody for them to be up [redacted] to the inmate tablet.<br>12/06/22 - Same but an ADA brochure/pamphlet with instructions uploaded to the tablet for both brushing and flossing.<br>06/28/23 - An ADA brochure/pamphlet with instructions is uploaded to the tablet for both brushing and flossing. Dr [redacted] to review various brushing and flossing videos on a DVD format and will send to custody for them to be [redacted] to the inmate tablet.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - Dr [redacted] to assist with locating **a video in a DVD format** for instructing on brushing and flossing for those who are [redacted] to read or comprehend the existing pamphlets which are on the tablet. | Plan | PC | Progress | PC | Progress | PC | Progress | PC | Progress | PC |
| 6 | Inmate Handbook | Handbook to contain information regarding dental program. Neutral monitor to approve content. | 09/30/21 | Update/Add to I/M Handbook | Produce new Handbook | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Complete | Complete | 01/12/2022 - In progress.<br>05/24/2022 - Sent handbook via email and waiting for Dr. Winthrop to approve content.<br>10/17/22 - Contact is [redacted] For Custody to provide update. Dr. Winthrop to speak with Susan B itch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specia ist. Contact is [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan B itch, County Counsel.<br>04/10/23 - Captain Moses states language in the IP Orientation Manual has been discussed and vetting is pending final review.<br>04/27/23 - "My understanding is that the sick call slip will be triaged within one day of request and the outcome of that triage will determine the urgency of an appointment. To say that a patient will be seen within one day is unrealistic. The handbook needs to reflect that sick call slips will be received, and appropriate action taken, which I feel is reflected in the draft IP handbook."<br>05/31/23 - We are in the process of translating the handbook to Spanish before we publish.<br>06/28/23 - Completed revision. We are in the process of translating the handbook to Spanish before we publish.<br>**04/02/24** - Completed. The revision of the Incarcerated Person Orientation Manual was completed on 06/28/23. | 01/12/22 - Submitted updates with track changes. Requested most recent update on 09/08/21 with no response yet.<br>05/25/22 - Received updated handbook from March 2021 on 05/24/22 however requested track changes not present. Will place updated language in this newest version for it to be incorporated in the newest Handbook. Dr. [redacted] to review.<br>12/06/22 - Requested track changes are not in the newest published version. These track changes have been requested since Dental Report #7.<br>05/04/23 - **See Email from Caroline Jackson to Susan regarding Implementation Plan requirements.**<br>06/05/23 - On page 13 of the Handbook it incompletely states (missing dental I/P information), "b. Incarcerated persons will be scheduled to see medical staff at the next available Sick Call appointment. THIS NEEDS TO BE UPDATED PRIOR TO PUBLICATION AND MUST INCLUDE THE IMPLEMENTATION PLAN's DIRECTION which states on page Exhibit A 101, "All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be **seen within one day of the request**. The complaint is prioritized and referred to Dental Sick ca l as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist." The updated handbook dated 05/18/23 is included in the final #9 dental audit tour email. Handbook pending publication.<br>06/28/23 - Revision now includes information regarding the dental program. Send the full and completed published Eng ish and Spanish version for final completed credit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - The revision of the Incarcerated Person Orientation Manual was completed on 06/28/23 and the handbook contains information regarding the dental program on page 14. | Plan | NC | Progress | PC | Progress | NC | Progress | SC | Complete | SC |
| 7 | Inmate Handbook | List the available dental services available in the Inmate Handbook as outlined in the Implementation Plan for those under and over 12 months of incarceration. | 09/30/21 | Update/Add to I/M Handbook | Produce new Handbook | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Complete | Complete | 01/12/2022 - In progress.<br>05/24/2022 - Sent handbook via email and waiting for Dr. Winthrop to approve content.<br>10/17/22 - Contact is [redacted] For Custody to provide update. Dr. Winthrop to speak with Susan B itch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specia ist. Contact is [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan B itch, County Counsel.<br>04/10/23 - Captain Moses states language in the IP Orientation Manual has been discussed and vetting is pending final review. The list of available dental treatments will be placed in the LOP rather than the IP Orientation Manual.<br>05/31/23 - We are in the process of translating the handbook to Spanish before we publish.<br>06/28/23 - Completed. We are in the process of translating the handbook to Spanish before we publish.<br>**04/02/24** - Completed. | 01/12/22 - Submitted updates with track changes. Requested most recent update on 09/08/21 with no response yet.<br>05/25/22 - Received updated handbook from March 2021 on 05/24/22 however requested track changes not present. Will place updated language in this newest version for it to be incorporated in the newest Handbook. Dr. [redacted] to review.<br>12/06/22 - Requested track changes are not in the newest published version. These track changes have been requested since Dental Report #7.<br>06/05/23 - On page 14, "Incarcerated persons incarcerated for 12 months, or more, are eligible to receive a comprehensive dental exam and individualized treatment, (some of these individualized treatments may include cleaning, fillings, extractions, root canals, and dentures). To receive this exam and treatment, the incarcerated person must submit a sick call slip once they have been incarcerated for at least 1 year." The updated handbook dated 05/18/23 is included in the final #9 dental audit tour email. Handbook pending publication.<br>06/28/23 - Revision completed. To be published with Spanish translation. Send the full and completed published English and Spanish version for final completed compliance credit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>**04/30/24** - The re ision of the Incarcerated Person Orientation Manual was completed on 06 28 23 and the handbook contains information regarding available dental services on pages 13 and 14, for those under and over 12 months of incarceration. | Plan | NC | Progress | PC | Progress | PC | Progress | SC | Complete | SC |
| 8 | Inmate Handbook | In the Inmate Handbook, inform patients with chronic care diseases (HIV, Seizures, Diabetes, Pregnancy, Pts on more than 4 psych meds) they are eligible for comprehensive care within 90 days of their referral from dental from the physician's chronic care appointment. | 09/30/21 | Update/Add to I/M Handbook | Produce new Handbook | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Complete | Complete | 01/12/2022 - In progress.<br>05/24/2022 - Sent handbook via email and waiting for Dr. Winthrop to approve content.<br>10/17/22 - Contact is [redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Bl tch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan B itch, County Counsel.<br>04/10/23 - Captain Moses states language in the IP Orientation Manual has been discussed and vetting is pending final review. The list of chronic care diseases will be placed in the LOP rather than the IP Orientation Manual.<br>05/31/23 - See above. We are in the process of translating the handbook to Spanish before we publish.<br>**04/02/24** - The list of chronic care diseases will be placed in an LOP rather than the IP Orientation Manual | 01/12/22 - Submitted updates with track changes. Requested most recent update on 09/08/21 with no response yet.<br>05/25/22 - Received updated handbook from March 2021 on 05/24/22 however requested track changes not present. Will place updated language in this newest version for it to be incorporated in the newest Handbook. Dr. [redacted] to review.<br>[redacted]/22 - Requested track changes are not in the newest published version. These track changes have been requested since Dental Report #7.<br>06/05/23 - In the Handbook on page 14 it states, "Incarcerated persons may also be referred for a dental appointment by the medical provider." I agreed with Captain Moses that the list of chronic care diseases and the protocol for referral will be placed in the LOP rather than in the IP Orientation Manual. Captain Moses and [redacted] to send the LOP for review. The updated handbook dated 05/18/23 is included in the final #9 dental [redacted] email. Handbook pending publication. | Plan | NC | Progress | PC | Progress | PC | Progress | SC | Progress | PC |

| # | Item | Description | Date | Action | Detail | Responsible | Status | Notes | Updates | Status Columns |
|---|---|---|---|---|---|---|---|---|---|---|
| 119 | Monthly Dental Subcommittee | Form Dental Subcommittee, to include the Dentist, Dental Assistant, CDO, administrative staff who assist in Dental, Custody, the DON, the HSA, the Regional Director when possible, and anyone else deemed necessary to collaborate on ongoing dental issues. Subcommittee shall meet monthly and proceed according to the agenda, framework and details reflected in the Fifth Dental Report, plus Key Performance Indicators (see item 179). Daily, weekly and monthly data is to be included in the dental excel spreadsheet and taken from the monthly subcommittee meeting minutes and given to the Quality Assurance (QA) meeting. | 09/30/21 | Form subcommittee, hold regular meetings | Will produce Monthly Minutes | Wellpath | Dr. ██ RN (Previously ██ RN Until February 2023) | 09/22/21 - First meeting held 9/22, scheduled for the fourth Wednesday of the month going forward. 10/20/22 - Last dental subcommittee in August 2022. Meeting to be scheduled. 02/26/23 - Meetings Continued starting Jan 2023 with New Dental Management Team 05/10/23 - Have had the initial SC meeting in 2023. Will resume regular monthly meetings in July 2023. 04/19/24 - The Dental Subcommittee is occurring monthly. Only a few more areas of documentation is being worked on including CQIs. The minutes of the monthly Dental Subcommittee will begin to be sent to the QA meeting. | 01/12/22 - Dental subcommittee beginning to take form. 05/25/22 - No Dental subcommittee meeting minutes sent for period January 2022 to present. 12/06/22 - Sporadic Dental Subcommittee with incomplete request for attendees and incomplete minutes, statistics and completion of agenda. I understand they are starting in January 2023. 06/28/23 - Only one monthly dental subcommittee which occurred in March 2023. Dr ██ identified that monthly meetings will occur starting in July 2023. 02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11. 04/30/24 - The Dental Subcomm has is occurring monthly since July 2023. They have only missed December's subcommittee due to the conflicts in the schedule during the holidays. A few more areas of documentation is being worked on including CQIs. The minutes of the monthly Dental Subcommittee will begin to be sent to the QA meeting in April 2024. | Progress / Progress / Complete / Progress / Progress ... Progress / PC / Progress / NC / Progress / NC / Progress / PC / Progress / PC |
| 120 | Quality Assurance Meeting with Power Point Presentation | This monitor reserves the right to present information at the QA meetings as well as at the Monthly Dental Subcommittee meetings if the Dental Subcommittee and QA minutes are not informational, structured with usable data, or content (as recommended in the above-mentioned sections). | Complete, per Wellpath representative on 8/11/21 | Dental Subcommittee Mtg | none needed, right granted. | Wellpath | Dr. ██ RN (Previously ██ RN Until February 2023) | 08/11/21 - Wellpath agrees to this. 10/20/22 - Last QA in May 2022. Meeting to be scheduled. 05/10/23 - Had 1st Qtr. QA Meeting. New Implementation Specialist is in the process of scheduling Quarterly Quality Assurance Meetings. 04/19/24 - Improvements in the flow of documentation is occurring. | 01/12/22 - Have not received QA meeting minutes and statistics since May 27, 2021. Please send. Cannot assess if mon to needs to attend meetings without history of the meeting minutes. 05/25/22 - Same. Please send. 12/06/22 - No QA meetings this audit period. 06/28/23 - A QA meeting occurred in April during this audit period. The content of the QA meeting is still missing some dental action plans and follow through. This is to be discussed further with Dr ██ but note there is much improvement in this area. 02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11. 04/30/24 - The minutes of the monthly Dental Subcommittee will begin to be sent to the QA meeting in April 2024. | Progress / Progress / Progress / Progress / Progress ... Progress / NC / Progress / NC / Plan / NC / Progress / PC / Progress / PC |
| 121 | Quality Assurance Meeting with Power Point Presentation | QA minutes have a standard reporting structure which includes Dental. Dental must participate and provide data and the minutes from the monthly Dental Subcommittee. | Complete, per Wellpath representative on 8/11/21 | QA Mtg | produce training materials/roster | Wellpath | Dr. ██ RN (Previously ██ RN Until February 2023) | 08/11/21 - Note taking staff trained to this point. 10/20/22 - Last QA in May 2022. Meeting to be scheduled. 05/10/23 - In process. 04/19/24 - QA meeting on 03/20/24. The monthly Dental Subcommittee agenda and meeting minutes have not been included in the QA meetings yet but are in progress. | 01/12/22 - Have not received QA meeting minutes and statistics since May 27, 2021. Please send. Cannot assess if mon to needs to attend meetings without history of the meeting minutes. 05/25/22 - Same. Please send. 12/06/22 - No QA meetings this audit period. 06/28/23 - A QA meeting occurred in April during this audit period. The content of the QA meeting is still missing some dental action plans and follow through. This is to be discussed further with Dr ██ but note there is much improvement in this area. Per Dr ██ the Monthly Dental Subcommittee will be occurring monthly and the minutes will be provided to the QA for review and purposeful action and fol low through. 02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11. 04/30/24 - The minutes and PowerPoints of the monthly Dental Subcommittee will begin to be sent to the QA meeting in April 2024. | Progress / Progress / Progress / Progress / Progress ... Progress / NC / Progress / NC / Plan / NC / Progress / PC / Progress / PC |



## Corrective Action Plan (CAP) Progress

### MCJ Custody Self-Assessment Report (13)

| | Implementation Specialist Assessment | Description | Jan 2022 | May 2022 | Dec 2022 | Jun 2023 | Apr 2024 |
|---|---|---|---|---|---|---|---|
| Custody | No Plan | not started, not completed | 0 | 0 | 0 | 0 | 0 |
| Custody | Plan | have developed a plan | 10 | 0 | 0 | 0 | 1 |
| Custody | Progress | have started to implement the plan | 3 | 13 | 12 | 3 | 2 |
| Custody | Complete | achieved the goal of the CAP item | 0 | 0 | 1 | 10 | 10 |

Weighted Scores

| Weight | Jan 2022 | May 2022 | Dec 2022 | Jun 2023 | Apr 2024 |
|---|---|---|---|---|---|
| 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2 | 20.0 | 0.0 | 0.0 | 0.0 | 2.0 |
| 5 | 15.0 | 65.0 | 60.0 | 15.0 | 10.0 |
| 10 | 0.0 | 0.0 | 10.0 | 100.0 | 100.0 |
| 10 | 26.9% | 50.0% | 53.8% | 88.5% | 86.2% |

Improvement

| | Jan to May 2022 | May to Dec 2022 | Jan to Jun 2023 | Jun 2023 to Mar 2024 |
|---|---|---|---|---|
| | | | | |
| | 23.1% | 3.8% | 34.6% | -2.3% |

### Wellpath Self-Assessment Report (108)

| | Implementation Specialist Assessment | Description | Jan 2022 | May 2022 | Dec 2022 | Jun 2023 | Apr 2024 |
|---|---|---|---|---|---|---|---|
| Wellpath | No Plan | not started, not completed | 0 | 1 | 0 | 0 | 0 |
| Wellpath | Plan | have developed a plan | 3 | 2 | 1 | 4 | 1 |
| Wellpath | Progress | have started to implement the plan | 101 | 102 | 92 | 72 | 55 |
| Wellpath | Complete | achieved the goal of the CAP item | 4 | 3 | 15 | 32 | 52 |

Weighted Scores

| Weight | Jan 2022 | May 2022 | Dec 2022 | Jun 2023 | Apr 2024 |
|---|---|---|---|---|---|
| 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2 | 6.0 | 4.0 | 2.0 | 8.0 | 2.0 |
| 5 | 505.0 | 510.0 | 460.0 | 360.0 | 275.0 |
| 10 | 40.0 | 30.0 | 150.0 | 320.0 | 520.0 |
| 10 | 51.0% | 50.4% | 56.7% | 63.7% | 73.8% |

Improvement

| | Jan to May 2022 | May to Dec 2022 | Jan to Jun 2023 | Jul 2023 to Mar 31 2024 |
|---|---|---|---|---|
| | | | | |
| | -0.6% | 6.3% | 7.0% | 10.1% |

### Court Monitor Report - Wellpath (108)

| | Court Monitor Assessment | Description | Jan 2022 | May 2022 | Dec 2022 | Jun 2023 | Apr 2024 |
|---|---|---|---|---|---|---|---|
| Wellpath | No Plan | not started, not completed | 5 | 20 | 6 | 1 | 0 |
| Wellpath | Plan | have developed a plan | 13 | 12 | 5 | 4 | 1 |
| Wellpath | Progress | have started to implement the plan | 87 | 74 | 95 | 90 | 70 |
| Wellpath | Complete | achieved the goal of the CAP item | 3 | 2 | 2 | 13 | 37 |

Weighted Scores

| Weight | Jan 2022 | May 2022 | Dec 2022 | Jun 2023 | Apr 2024 |
|---|---|---|---|---|---|
| 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2 | 26.0 | 24.0 | 10.0 | 8.0 | 2.0 |
| 5 | 435.0 | 370.0 | 475.0 | 450.0 | 350.0 |
| 10 | 30.0 | 20.0 | 20.0 | 130.0 | 370.0 |
| 10 | 45.5% | 38.3% | 46.8% | 54.4% | 66.9% |

Improvement

| | Jan to May 2022 | May to Dec 2022 | Jan to Jun 2023 | Jul 2023 to Mar 31 2024 |
|---|---|---|---|---|
| | | | | |
| | -7.1% | 8.4% | 7.7% | 12.4% |

### Court Monitor Report - MCJ Custody (13)

| | Court Monitor Assessment | Description | Jan 2022 | May 2022 | Dec 2022 | Jun 2023 | Apr 2024 |
|---|---|---|---|---|---|---|---|
| Custody | No Plan | not started, not completed | 0 | 0 | 0 | 0 | 0 |
| Custody | Plan | have developed a plan | 11 | 2 | 0 | 0 | 0 |
| Custody | Progress | have started to implement the plan | 2 | 11 | 12 | 12 | 4 |
| Custody | Complete | achieved the goal of the CAP item | 0 | 0 | 1 | 1 | 9 |

Weighted Scores

| Weight | Jan 2022 | May 2022 | Dec 2022 | Jun 2023 | Apr 2024 |
|---|---|---|---|---|---|
| 0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2 | 22.0 | 4.0 | 0.0 | 0.0 | 0.0 |
| 5 | 10.0 | 55.0 | 60.0 | 60.0 | 20.0 |
| 10 | 0.0 | 0.0 | 10.0 | 10.0 | 90.0 |
| 10 | 24.6% | 45.4% | 53.8% | 53.8% | 84.6% |

Improvement

| | Jan to May 2022 | May to Dec 2022 | Jan to Jun 2023 | Jul 2023 to Mar 31 2024 |
|---|---|---|---|---|
| | | | | |
| | 20.8% | 8.5% | 0.0% | 30.8% |

No Plan  - not started, not completed
Plan - have developed a plan
Progress - have started to implement the plan
Complete - achieved the goal of the CAP item

SC - Substantial Compliance
PC - Partial Compliance
NC - Non-compliant
NA - Not applicable
NR - Not rated
DF - Deferred findings

| Status | Description | Legend |
|---|---|---|
| No Plan | not started, not completed | No Plan - not started, not completed |
| Plan | have developed a plan | Plan - have developed a plan |
| Progress | have started to implement the plan | Progress - have started to implement the plan |
| Complete | achieved the goal of the CAP item | Complete - achieved the goal of the CAP item |
| SC<1 yr | meets compliance goal, but needs to stay one year | SC<1 yr - meets compliance goal, but needs to stay one year |
| SC | Substantial Compliance | SC - Substantial Compliance |
| PC | Partial Compliance | PC - Partial Compliance |
| NC | Non-compliance | NC - Non-compliance |
| NA | Not applicable | NA - Not applicable |
| NR | Not rated | NR - Not rated |
| DF | Deferred findings | DF - Deferred findings |

| Impl Spec Status |
|---|
| Custody No Plan |
| Custody Plan |
| Custody Progress |
| Custody Complete |
| Wellpath No Plan |
| Wellpath Plan |
| Wellpath Progress |
| Wellpath Complete |

To add a month:
1. Copy May 2022 to the right, and edit text
2. Fix the formulas to point to the new CAP data
3. Modify the chart data to include the new column

N56

11/31/21 - This system has been designed as follows:
1. The DP Codes are going to be marked from a drop down menu on the task scheduling window for each Dental Treatment scheduled and the Dental level will be notated in a similar drop down menu for scheduled Dental Sick Calls. A report can be pulled then to show any out of compliance tasks, regardless of times "rescheduled" going directly from date originated- the different time limits for each respective Priority Code or Level will be preprogrammed into the report allowing Dental staff to run report weekly to assure no patients are falling outside of compliance window.
2. This will function much as the above system functions. Dentist is now scheduling his treatments in a separate task list then the general sick calls, all individual treatments will be coded with Priority codes, which can have complained reports run on them.
3. This also runs on a similar structure. The dentist is to schedule his entire treatments plan out at time of its creation. Each Task for each treatment will have a Code attached and be able to be gathered in the compliance report. Outside Referrals have a DPC and can also be tracked in this manner.
4. This is easily tracked and recorded in CORE now that we have separated the task lists to be sick calls, Annual Exams, and Dental Treatments respectfully.  Outside referrals are also tracked in a different care management system and reports can automatically produced to check the scheduling progress.
5. This will be done by through referrals check boxes at the bottom of the intake/ health appraisal forms. Reports can be run to pull lists which can further be broken down into level 1 and 2.
6. The patients problem list is linked to each sick call window the dentist enters.
7 A new form " Dental Service and Treatment record is being filled out by the Dentist with Every Patient, There are check boxes to indicate what a patient was seen for/ which procedures were performed. A "Forms Question" Report can be run in which each separate treatment answer value can be tabulated for any date range-- effectively pulling numbers in extractions, annual exams, periodontal recalls, fillings, endodontics etc. This form also contains an Odontogram for reference.
05/10/23 - This process should be used to train Dentists on Comprehensive Care Treatment Plan annotation.
04/17/24 - Patients who were scheduled but had to be rescheduled due to dental, should be rescheduled by the dentist for the continuity of care. Also. there is an existing and default feature in CorEMR for rescheduling patients. The outside specialist clerk schedules and the report from ERMA indicates that patients are generally scheduled within timeframe. See Forms Question Report but look at the different versions to assess for referrals. Comprehensive care has patient odontogram although episodic does not.