| Region | SiteName | Department | PatientName | PatientNumber | ReferralDate | AppointmentDateTime | AppointmentStatus | ServiceType | PlaceOfServiceTypeId | TreatmentType | ProviderName | SpecialtyType | Diagnosis | POS | ApprovalDateTime | AppointmentId | RequestId | DateCreated | ProcedureRequested |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jails | Monterey | Monterey | 00240 | 00240 | 3/1/2024 0:00 | 3/1/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31328306 | 22291464 | 3/1/2024 14:54 | |
| Jails | Monterey | Monterey | 00240 | 00240 | 3/1/2024 0:00 | 3/1/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31349908 | 22308048 | 3/4/2024 13:13 | |
| Jails | Monterey | Monterey | 01041 | 01041 | 3/1/2024 3:05 | 3/1/2024 3:05 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31325002 | 22289123 | 3/1/2024 11:51 | |
| Jails | Monterey | Monterey | 00227 | 00227 | 2/9/2024 11:16 | 3/1/2024 8:00 | Attended | Off Site Services | 5 | OFFICE VISITS WITH PRC | | Oral and Maxillofacial Surger | K06.1:Ging | Physician Office | | | 31100036 | 22098833 | 2/12/2024 16:21 | #32 ext |
| Jails | Monterey | Monterey | 00686 | 00686 | 2/9/2024 10:41 | 3/1/2024 10:00 | Attended | Off Site Services | 5 | OFFICE VISITS WITH PRC | | Oral and Maxillofacial Surger | K04.1:Necr | Physician Office | | | 31312844 | 22098354 | 2/29/2024 13:13 | #15 ext |
| Jails | Monterey | Monterey | 00208 | 00208 | 1/10/2024 18:17 | 3/1/2024 11:00 | Scheduled | Off Site Services | 5 | OFFICE VISITS | County of | Orthopedics | S82.409D:L | Physician Office | | | 30862316 | 21833946 | 1/23/2024 17:42 | exam and treatment |
| Jails | Monterey | Monterey | 00971 | 00971 | 2/13/2024 13:16 | 3/1/2024 11:00 | Attended | Off Site Services | 5 | OFFICE VISITS WITH PRC | | Podiatry | S91.201A:L | Physician Office | | | 31129435 | 22130017 | 2/14/2024 18:46 | exam and removal of nail |
| Jails | Monterey | Monterey | 01294 | 01294 | 3/1/2024 12:29 | 3/1/2024 12:29 | Attended | Off Site Services | 4 | STAT LAB | | Laboratory Services | B20:Humai | Hospital | | | 31325838 | 22289631 | 3/1/2024 12:29 | Outpatient NMC Lab Draw. |
| Jails | Monterey | Monterey | 01235 | 01235 | 2/27/2024 16:00 | 3/1/2024 13:30 | Attended | Off Site Services | 4 | OFFICE VISITS WITH PROCEDURES | | Ear,Nose,Throat | S02.400A:M | Hospital | | | 31300151 | 22259871 | 2/28/2024 17:48 | eval & Rx |
| Jails | Monterey | Monterey | 01247 | 01247 | 3/3/2024 2:00 | 3/3/2024 2:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31350163 | 22308285 | 3/4/2024 13:28 | |
| Jails | Monterey | Monterey | 00087 | 00087 | 3/3/2024 16:20 | 3/3/2024 16:20 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 32256882 | 23000942 | 5/21/2024 15:50 | |
| Jails | Monterey | Monterey | 00063 | 00063 | 2/9/2024 13:15 | 3/4/2024 8:00 | Attended | Off Site Services | 5 | OFFICE VISITS WITH PRC | | Oral and Maxillofacial Surger | K06.1:Ging | Physician Office | | | 31100100 | 22100296 | 2/12/2024 16:29 | #17,32 ext |
| Jails | Monterey | Monterey | 00661 | 00661 | 3/4/2024 8:04 | 3/4/2024 8:04 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31348247 | 22306642 | 3/4/2024 11:50 | |
| Jails | Monterey | Monterey | 00346 | 00346 | 3/4/2024 9:36 | 3/4/2024 9:36 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31368521 | 22322789 | 3/5/2024 14:21 | |
| Jails | Monterey | Monterey | 00257 | 00257 | 2/15/2024 18:10 | 3/4/2024 10:00 | Attended | Off Site Services | 5 | OFFICE VISITS WITH PRC | | Oral and Maxillofacial Surger | K02.53:Der | Physician Office | | | 31204476 | 22156328 | 2/21/2024 11:04 | #17 ext |
| Jails | Monterey | Monterey | 01041 | 01041 | 3/4/2024 11:55 | 3/4/2024 11:55 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31368692 | 22322947 | 3/5/2024 14:28 | |
| Jails | Monterey | Monterey | 01044 | 01044 | 3/4/2024 17:18 | 3/4/2024 17:18 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31368975 | 22323191 | 3/5/2024 14:45 | |
| Jails | Monterey | Monterey | 01056 | 01056 | 3/5/2024 0:00 | 3/5/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31928794 | 22747975 | 4/22/2024 17:12 | |
| Jails | Monterey | Monterey | 00929 | 00930 | 3/5/2024 1:55 | 3/5/2024 1:55 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31928861 | 22748023 | 4/22/2024 17:18 | |
| Jails | Monterey | Monterey | 00438 | 00438 | 3/5/2024 4:33 | 3/5/2024 4:33 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31369055 | 22323264 | 3/5/2024 14:49 | |
| Jails | Monterey | Monterey | 00604 | 00604 | 2/5/2024 12:49 | 3/5/2024 6:30 | Attended | Off Site Services | 4 | ONE DAY SURGERY | | General Surgery | K80.10:Cal | Hospital | | | 31312373 | 22055249 | 2/29/2024 12:50 | laparoscopic cholecystectomy. |
| Jails | Monterey | Monterey | 00150 | 00150 | 2/6/2024 10:00 | 3/5/2024 10:00 | Released | Off Site Services | 5 | OFFICE VISITS | | Neurosurgery | M48.07:Sp | Physician Office | | | 31114294 | 22070697 | 2/13/2024 18:27 | NS Eval/f/up |
| Jails | Monterey | Monterey | 00937 | 00937 | 2/5/2024 18:14 | 3/5/2024 13:30 | Attended | Off Site Services | 5 | OFFICE VISITS | Coastal Hea | Urology | R97.2:Elev | Physician Office | | | 31038837 | 22059460 | 2/7/2024 11:29 | Annual Urology follow-up. |
| Jails | Monterey | Monterey | 00976 | 00976 | 1/10/2024 12:22 | 3/5/2024 15:00 | Released | Off Site Services | 4 | OFFICE VISITS | | Gastroenterology | D64.9:Anei | Hospital | | | 30819585 | 21829597 | 1/19/2024 13:30 | eval |
| Jails | Monterey | Monterey | 00517 | 00517 | 3/5/2024 17:40 | 3/5/2024 17:40 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31383573 | 22335439 | 3/6/2024 15:11 | |
| Jails | Monterey | Monterey | 00930 | 00930 | 3/6/2024 0:00 | 3/6/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31407828 | 22355025 | 3/8/2024 12:17 | |
| Jails | Monterey | Monterey | 00929 | 00930 | 3/6/2024 0:00 | 3/6/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31408933 | 22355992 | 3/8/2024 13:18 | |
| Jails | Monterey | Monterey | 00669 | 00669 | 3/6/2024 0:03 | 3/6/2024 0:03 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31383626 | 22335480 | 3/6/2024 15:16 | |
| Jails | Monterey | Monterey | 01009 | 01009 | 3/6/2024 5:23 | 3/6/2024 5:23 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31383807 | 22335572 | 3/6/2024 15:24 | |
| Jails | Monterey | Monterey | 01019 | 01019 | 3/1/2024 14:45 | 3/6/2024 10:00 | Attended | Off Site Services | 5 | OFFICE VISITS WITH PRC | | Oral and Maxillofacial Surger | K03.89:Oth | Physician Office | | | 31350493 | 22291381 | 3/4/2024 13:40 | eval and treat #32 ext site. |
| Jails | Monterey | Monterey | 01080 | 01080 | 2/9/2024 16:31 | 3/6/2024 10:00 | Released | Off Site Services | 5 | OFFICE VISITS WITH PRC | | Oral and Maxillofacial Surger | K04.1:Necr | Physician Office | | | 31129502 | 22102415 | 2/14/2024 19:06 | #14 and #30 ext |
| Jails | Monterey | Monterey | 01244 | 01244 | 3/6/2024 11:30 | 3/6/2024 11:30 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31383488 | 22335331 | 3/6/2024 15:06 | |
| Jails | Monterey | Monterey | 00802 | 00802 | 2/5/2024 15:58 | 3/6/2024 13:00 | Attended | Off Site Services | 5 | OFFICE VISITS | | Orthopedics | S62.126A:N | Physician Office | | | 31027157 | 22058389 | 2/6/2024 16:35 | Re- |
| Jails | Monterey | Monterey | 00532 | 00532 | 3/7/2024 0:00 | 3/7/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31408016 | 22355205 | 3/8/2024 12:28 | |
| Jails | Monterey | Monterey | 01356 | 01356 | 2/26/2024 17:17 | 3/7/2024 9:00 | Attended | Off Site Services | 5 | OFFICE VISITS | County of | Podiatry | Z89.422:Ac | Physician Office | | | 31297877 | 22248604 | 2/28/2024 14:58 | F/up |
| Jails | Monterey | Monterey | 00467 | 00467 | 3/7/2024 10:00 | 3/7/2024 10:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31924973 | 22744837 | 4/22/2024 13:09 | |
| Jails | Monterey | Monterey | 00618 | 00618 | 1/16/2024 5:09 | 3/7/2024 13:30 | Not Attended | Off Site Services | 5 | OFFICE VISITS | | Gynecology | T83.84xA:F | Physician Office | | | 30856928 | 21869874 | 1/23/2024 13:22 | Gynecology for IUD removal |
| Jails | Monterey | Monterey | 00926 | 00926 | 2/16/2024 12:20 | 3/8/2024 8:00 | Attended | Off Site Services | 5 | OFFICE VISITS | County of | Occupational Therapy | S61.214A:L | Physician Office | | | 31316020 | 22162454 | 2/29/2024 16:36 | Outpatient Occupational Therapy for hand/finger ROM & |
| Jails | Monterey | Monterey | 00650 | 00650 | 2/22/2024 16:10 | 3/8/2024 9:00 | Attended | Off Site Services | 5 | OFFICE VISITS | County of | Cardiology | I42.0:Dilate | Physician Office | | | 31382464 | 22219124 | 3/6/2024 14:07 | eval |
| Jails | Monterey | Monterey | 00434 | 00434 | 3/8/2024 17:00 | 3/8/2024 17:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31412780 | 22359015 | 3/8/2024 19:45 | |
| Jails | Monterey | Monterey | 00498 | 00500 | 3/9/2024 0:00 | 3/9/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31431019 | 22373100 | 3/11/2024 11:42 | |
| Jails | Monterey | Monterey | 01181 | 01182 | 3/9/2024 0:00 | 3/9/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31430636 | 22372949 | 3/11/2024 11:31 | |
| Jails | Monterey | Monterey | 01048 | 01048 | 3/9/2024 15:45 | 3/9/2024 15:45 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31688338 | 22565663 | 4/1/2024 18:51 | |
| Jails | Monterey | Monterey | 00175 | 00175 | 3/9/2024 17:03 | 3/9/2024 17:03 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31688107 | 22565441 | 4/1/2024 17:56 | |
| Jails | Monterey | Monterey | 00578 | 00578 | 3/10/2024 0:00 | 3/10/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31431088 | 22373164 | 3/11/2024 11:46 | |
| Jails | Monterey | Monterey | 00434 | 00434 | 3/11/2024 0:00 | 3/11/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31488382 | 22418756 | 3/15/2024 11:18 | |
| Jails | Monterey | Monterey | 00716 | 00716 | 3/11/2024 0:00 | 3/11/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31431504 | 22373543 | 3/11/2024 12:10 | |
| Jails | Monterey | Monterey | 00005 | 00005 | 2/22/2024 22:53 | 3/11/2024 9:00 | Attended | Off Site Services | 4 | RADIOLOGY | County of | MRI | F03.90:Uns | Hospital | | | 31382090 | 22220745 | 3/6/2024 13:47 | MRI Brain at NMC advised by Neurologist |
| Jails | Monterey | Monterey | 00958 | 00958 | 2/27/2024 21:50 | 3/11/2024 10:00 | Attended | Off Site Services | 5 | OFFICE VISITS | County of | Orthopedics | S82.899S:C | Physician Office | | | 31330166 | 22261594 | 3/1/2024 19:03 | s/p ORIF if tibia Jan 2023 request post op exam and trea |
| Jails | Monterey | Monterey | 00578 | 00578 | 3/11/2024 10:53 | 3/11/2024 10:53 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31488263 | 22418651 | 3/15/2024 11:08 | |
| Jails | Monterey | Monterey | 01036 | 01036 | 1/31/2024 0:52 | 3/11/2024 12:00 | Attended | Off Site Services | 5 | OFFICE VISITS | Optometry | Optometry | H54.3:Unq | Physician Office | | | 30975181 | 22008423 | 2/1/2024 18:09 | Refer to Optometry for refraction. |
| Jails | Monterey | Monterey | 00008 | 00008 | 3/11/2024 12:21 | 3/11/2024 12:21 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31924404 | 22744457 | 4/22/2024 12:36 | |
| Jails | Monterey | Monterey | 00012 | 00012 | 3/11/2024 12:21 | 3/11/2024 12:21 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31924830 | 22744697 | 4/22/2024 12:58 | |
| Jails | Monterey | Monterey | 00982 | 00982 | 3/12/2024 0:00 | 3/12/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31453317 | 22390807 | 3/12/2024 19:14 | |
| Jails | Monterey | Monterey | 01022 | 00639 | 3/12/2024 0:00 | 3/12/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31453272 | 22390766 | 3/12/2024 19:05 | |
| Jails | Monterey | Monterey | 00945 | 00945 | 2/15/2024 18:20 | 3/12/2024 8:30 | Attended | Off Site Services | 4 | OFFICE VISITS WITH PRC | | Oral and Maxillofacial Surger | K06.1:Ging | Hospital | | | 31205079 | 22156362 | 2/21/2024 11:33 | ext #32 |
| Jails | Monterey | Monterey | 01148 | 01148 | 2/9/2024 15:56 | 3/12/2024 15:00 | Attended | Off Site Services | 5 | OFFICE VISITS | California C | Oncology | C92.10:Chr | Physician Office | | | 31114383 | 22102155 | 2/13/2024 18:51 | Follow-up with SVH Oncology-Hematology Provider Dr. S |
| Jails | Monterey | Monterey | 00344 | 00344 | 3/13/2024 0:00 | 3/13/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31544019 | 22460597 | 3/20/2024 13:09 | |
| Jails | Monterey | Monterey | 01356 | 01356 | 2/5/2024 18:15 | 3/13/2024 9:00 | Attended | Off Site Services | 5 | OFFICE VISITS | | Vascular Surgery | I73.9:Perip | Physician Office | | | 31027755 | 22059469 | 2/6/2024 17:53 | follow up |
| Jails | Monterey | Monterey | 00960 | 00960 | 2/23/2024 16:27 | 3/13/2024 14:00 | Attended | Off Site Services | 5 | OFFICE VISITS | MONTEREY | Ophthalmology | E08.39:Dia | Physician Office | | | 31267628 | 22229122 | 2/26/2024 15:47 | Diabetic Eye exam |
| Jails | Monterey | Monterey | 00814 | 00814 | 3/13/2024 17:28 | 3/13/2024 17:28 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31488494 | 22418836 | 3/15/2024 11:23 | |
| Jails | Monterey | Monterey | 00590 | 00590 | 3/13/2024 19:13 | 3/13/2024 19:13 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31488731 | 22419053 | 3/15/2024 11:38 | |
| Jails | Monterey | Monterey | 01220 | 01220 | 2/29/2024 10:29 | 3/14/2024 8:30 | Attended | Off Site Services | 5 | OFFICE VISITS WITH PRC | | Oral and Maxillofacial Surger | K04.0:Pulp | Physician Office | | | 31412524 | 22277435 | 3/8/2024 18:27 | Surgical extraction of #30.31.22 |
| Jails | Monterey | Monterey | 00323 | 00324 | 3/1/2024 15:35 | 3/14/2024 11:00 | Attended | Off Site Services | 5 | OFFICE VISITS WITH PRC | | Oral and Maxillofacial Surger | K06.1:Ging | Physician Office | | | 31412634 | 22291874 | 3/8/2024 19:03 | ext #17,32 |
| Jails | Monterey | Monterey | 00785 | 00786 | 3/15/2024 0:00 | 3/15/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31925771 | 22745469 | 4/22/2024 13:53 | |
| Jails | Monterey | Monterey | 01228 | 01228 | 3/15/2024 0:00 | 3/15/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31926785 | 22746270 | 4/22/2024 14:44 | |
| Jails | Monterey | Monterey | 00330 | 00330 | 3/15/2024 3:15 | 3/15/2024 3:15 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31489223 | 22419523 | 3/15/2024 12:07 | |
| Jails | Monterey | Monterey | 00347 | 00347 | 3/1/2024 15:24 | 3/15/2024 11:00 | Attended | Off Site Services | 5 | OFFICE VISITS WITH PRC | | Oral and Maxillofacial Surger | K06.1:Ging | Physician Office | | | 31411180 | 22291766 | 3/8/2024 15:23 | ext #17,32 |
| Jails | Monterey | Monterey | 00907 | 00907 | 1/31/2024 2:00 | 3/15/2024 15:00 | Released | Off Site Services | 5 | OFFICE VISITS | County of | Cardiology | R07.9:Ches | Physician Office | | | 30988670 | 22008589 | 2/2/2024 18:30 | Outpatient cardiology follow-up ( |
| Jails | Monterey | Monterey | 00814 | 00814 | 3/15/2024 21:50 | 3/15/2024 21:50 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31925902 | 22745579 | 4/22/2024 14:01 | |
| Jails | Monterey | Monterey | 00008 | 00008 | 3/16/2024 0:00 | 3/16/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31924029 | 22744067 | 4/22/2024 12:06 | |
| Jails | Monterey | Monterey | 00179 | 00179 | 3/16/2024 15:20 | 3/16/2024 15:20 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31516945 | 22439351 | 3/18/2024 14:41 | |
| Jails | Monterey | Monterey | 00436 | 00436 | 3/18/2024 0:00 | 3/18/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31543664 | 22460285 | 3/20/2024 12:54 | |
| Jails | Monterey | Monterey | 01193 | 01193 | 3/18/2024 0:00 | 3/18/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31518855 | 22441048 | 3/18/2024 17:19 | |
| Jails | Monterey | Monterey | 01356 | 01356 | 3/18/2024 3:05 | 3/18/2024 3:05 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31517030 | 22439437 | 3/18/2024 14:47 | |
| Jails | Monterey | Monterey | 00663 | 00663 | 2/5/2024 19:55 | 3/18/2024 9:00 | Attended | Off Site Services | 4 | CHEMOTHERAPY | California C | Oncology | C44.49:Oth | Hospital | | | 31100544 | 22059838 | 2/12/2024 17:12 | Next chemotherapy infusion session 02/26/24 at 0900 x |
| Jails | Monterey | Monterey | 01204 | 01204 | 2/27/2024 12:59 | 3/18/2024 14:00 | Attended | Off Site Services | 5 | OFFICE VISITS WITH PROCEDURES | | Gynecology | Z12.4:Enco | Physician Office | | | 31316789 | 22256751 | 2/29/2024 18:23 | Gyn f/up[ |
| Jails | Monterey | Monterey | 00376 | 00376 | ############# | 3/19/2024 8:00 | Released | Off Site Services | 5 | OFFICE VISITS | Circle Opto | Optometry | H25.9:Unsp | Physician Office | | | 30110146 | 21180455 | 11/15/2023 20:01 | Optometry for eyeglass Rx. |
| Jails | Monterey | Monterey | 00579 | 00579 | 2/6/2024 18:07 | 3/19/2024 9:00 | Attended | Off Site Services | 4 | ONE DAY SURGERY | | Gastroenterology | R10.9:Unsp | Hospital | | | 31434258 | 22071194 | 3/11/2024 13:59 | EGD at NMC (will be done same time as colonoscopy) |
| Jails | Monterey | Monterey | 00579 | 00579 | 2/6/2024 18:10 | 3/19/2024 9:00 | Attended | Off Site Services | 4 | ONE DAY SURGERY | County of | Gastroenterology | R10.9:Unsp | Hospital | | | 31434131 | 22071201 | 3/11/2024 13:54 | Colonoscopy under anesthesia (to be done same time as |
| Jails | Monterey | Monterey | 00311 | 00311 | 2/1/2024 12:00 | 3/19/2024 11:00 | Rescheduled | Off Site Services | 5 | OFFICE VISITS | County of | Cardiology | I51.9:Heart | Physician Office | | | 31113924 | 22025314 | 2/13/2024 17:11 | Refer to Cardiology/heart transplant care clinic for furth |
| Jails | Monterey | Monterey | 01287 | 01287 | 2/28/2024 21:25 | 3/19/2024 14:00 | Attended | Off Site Services | 5 | OFFICE VISITS WITH PROCEDURES | | Retina Specialist | H33.051:Tc | Physician Office | | | 31398934 | 22273078 | 3/7/2024 17:41 | Exam and treatment |
| Jails | Monterey | Monterey | 00294 | 00294 | 3/20/2024 0:00 | 3/20/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31557331 | 22470161 | 3/21/2024 11:34 | |
| Jails | Monterey | Monterey | 00753 | 00754 | 3/20/2024 0:00 | 3/20/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31548880 | 22464468 | 3/20/2024 19:24 | |
| Jails | Monterey | Monterey | 00935 | 00935 | 3/20/2024 0:00 | 3/20/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31548938 | 22464492 | 3/20/2024 19:19 | |
| Jails | Monterey | Monterey | 01115 | 01115 | 3/20/2024 0:00 | 3/20/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | | | 31548866 | 22464455 | 3/20/2024 19:10 | |
| Jails | Monterey | Monterey | 01161 | 01162 | 11/4/2023 13:17 | 3/20/2024 8:00 | Scheduled | Off Site Services | 5 | OFFICE VISITS | Circle Opto | Optometry | H54.2:Low | Physician Office | | | 30109965 | 21279665 | 11/15/2023 19:39 | Eye exam and corrective lenses |
| Jails | Monterey | Monterey | 00960 | 00960 | 2/27/2024 14:39 | 3/20/2024 14:00 | Attended | Off Site Services | 5 | OFFICE VISITS | | Orthopedics | M25.511:P | Physician Office | | | 31330240 | 22258594 | 3/1/2024 19:22 | Ortho consult for recommendation for possible surgery. |

| Facility | Location | | ID | ID2 | Date1 | Date2 | Status | Service | # | Visit Type | Provider | Specialty | Dx | Place | # | # | Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jails | Monterey | Monterey | 00663 | 00663 | 3/21/2024 5:29 | 3/21/2024 5:29 | Attended | Off Site Services | 4 | STAT LAB | | Laboratory Services | C44.49:Oth | Hospital | 31550982 | 22466035 | 3/21/2024 5:29 | Stat lab at SVMH just prior to chemotherapy 04/08/24 a |
| Jails | Monterey | Monterey | 00416 | 00417 | 2/22/2024 20:28 | 3/21/2024 8:00 | Attended | Off Site Services | 5 | OFFICE VISITS | County of | Physical Therapy | M16.0:Bila | Physician Office | 31329818 | 22220323 | 3/1/2024 18:04 | Physical therapy evaluation for pre-op for total left hip a |
| Jails | Monterey | Monterey | 00207 | 00207 | 1/31/2024 0:27 | 3/21/2024 12:00 | Attended | Off Site Services | 5 | OFFICE VISITS | Optometry | Optometry | H54.3:Unq | Physician Office | 30973363 | 22008356 | 2/1/2024 15:00 | Refer to Optometry for refraction. |
| Jails | Monterey | Monterey | 01041 | 01041 | 3/10/2024 16:54 | 3/22/2024 13:00 | Attended | Off Site Services | 5 | OFFICE VISITS | County of | Urology | N20.0:Calc | Physician Office | 31467241 | 22366406 | 3/13/2024 17:22 | exam and further treatment if needed |
| Jails | Monterey | Monterey | 00697 | 00697 | 3/23/2024 0:00 | 3/23/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 31597613 | 22499387 | 3/25/2024 12:23 | |
| Jails | Monterey | Monterey | 00935 | 00935 | 3/24/2024 0:00 | 3/24/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 31597799 | 22499516 | 3/25/2024 12:31 | |
| Jails | Monterey | Monterey | 01119 | 01119 | 3/25/2024 0:00 | 3/25/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 31600760 | 22501943 | 3/25/2024 14:49 | |
| Jails | Monterey | Monterey | 01136 | 01136 | 3/25/2024 0:00 | 3/25/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 31627997 | 22522869 | 3/27/2024 13:27 | |
| Jails | Monterey | Monterey | 00683 | 00683 | 2/22/2024 23:52 | 3/25/2024 9:00 | Attended | Off Site Services | 5 | OFFICE VISITS | MONTEREY | Orthopedics | M54.16:Ra | Physician Office | 31329986 | 22220865 | 3/1/2024 18:25 | exam and further treatment |
| Jails | Monterey | Monterey | 00937 | 00937 | 1/29/2024 15:52 | 3/25/2024 10:00 | Attended | Off Site Services | 5 | OFFICE VISITS | County of | General Surgery | N63:Unspe | Physician Office | 31027489 | 21994281 | 2/6/2024 17:16 | Follow-up with surgeon         AFTER c |
| Jails | Monterey | Monterey | 00659 | 00659 | 2/28/2024 15:06 | 3/25/2024 14:00 | Attended | Off Site Services | 5 | OFFICE VISITS | | Orthopedics | S62.316A:C | Physician Office | 31330310 | 22270697 | 3/1/2024 19:42 | Next Ortho Clinic follow-up 03/25/24 at 1400 |
| Jails | Monterey | Monterey | 00198 | 00198 | 3/26/2024 0:00 | 3/26/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 31629940 | 22523557 | 3/27/2024 14:08 | |
| Jails | Monterey | Monterey | 00645 | 00645 | 3/26/2024 0:00 | 3/26/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 31627223 | 22522249 | 3/27/2024 12:49 | |
| Jails | Monterey | Monterey | 00460 | 00460 | 3/26/2024 5:00 | 3/26/2024 5:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 31627771 | 22522673 | 3/27/2024 13:15 | |
| Jails | Monterey | Monterey | 00139 | 00139 | 11/4/2023 16:49 | 3/26/2024 8:00 | Attended | Off Site Services | 5 | OFFICE VISITS | Circle Opto | Optometry | H54.52:Low | Physician Office | 30109940 | 21280389 | 11/15/2023 19:35 | Eye exam. Corrective lenses |
| Jails | Monterey | Monterey | 00126 | 00126 | 3/26/2024 8:25 | 3/26/2024 8:25 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 31628628 | 22523304 | 3/27/2024 13:52 | |
| Jails | Monterey | Monterey | 00069 | 00069 | 3/7/2024 11:00 | 3/26/2024 9:30 | Attended | OFFICE VISITS WITH PRO | | Andres F H | Oral and Maxillofacial Surger | K01.1:Impa | Physician Office | 31453021 | 22342443 | 3/12/2024 18:17 | Surgical extraction of 1 2,4,16, 29,31,32 |
| Jails | Monterey | Monterey | 00360 | 00360 | 1/4/2024 16:38 | 3/26/2024 9:30 | Scheduled | Off Site Services | 5 | OFFICE VISITS | MONTAGE | Cardiology | I50.22:Chr | Physician Office | 30688627 | 21782266 | 1/8/2024 13:56 | follow up |
| Jails | Monterey | Monterey | 00568 | 00568 | 3/27/2024 0:00 | 3/27/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 31630057 | 22523640 | 3/27/2024 14:11 | |
| Jails | Monterey | Monterey | 00612 | 00613 | ############## | 3/27/2024 8:00 | Scheduled | Off Site Services | 5 | OFFICE VISITS | Circle Opto | Optometry | H54.2:Low | Physician Office | 30177507 | 21350889 | 11/21/2023 17:06 | Optometry exam and treatment |
| Jails | Monterey | Monterey | 00960 | 00960 | 1/18/2024 16:04 | 3/27/2024 10:00 | Attended | Off Site Services | 5 | OFFICE VISITS | Golden Sta | Monterey Office - Dermatolc | L66.2:Follic | Physician Office | 31437786 | 21903294 | 3/11/2024 18:16 | exam and treatment |
| Jails | Monterey | Monterey | 00033 | 00034 | 12/5/2023 19:46 | 3/27/2024 11:00 | Attended | Off Site Services | 5 | OFFICE VISITS | Coastal He | Urology | N32.81:Ove | Physician Office | 30359157 | 21544036 | 12/7/2023 18:09 | Follow up: eval and treat |
| Jails | Monterey | Monterey | 00033 | 00034 | 12/5/2023 19:46 | 3/27/2024 11:00 | Rescheduled | Off Site Services | 5 | OFFICE VISITS | Coastal He | Urology | N32.81:Ove | Physician Office | 30359166 | 21544036 | 12/7/2023 18:13 | Follow up: eval and treat |
| Jails | Monterey | Monterey | 00568 | 00568 | 3/23/2024 7:35 | 3/27/2024 13:00 | Attended | Off Site Services | 5 | OFFICE VISITS | | Ophthalmology | I10:Essenti | Physician Office | 31596517 | 22486872 | 3/25/2024 11:34 | Ophthalmology for diabetic/hypertensive eye exam. |
| Jails | Monterey | Monterey | 00968 | 00968 | 3/6/2024 14:24 | 3/28/2024 7:30 | Attended | Off Site Services | 9 | RADIOLOGY | | MRI | M99.51:Int | Other | 31412757 | 22334716 | 3/8/2024 19:33 | MRI cervical spine |
| Jails | Monterey | Monterey | 00953 | 00953 | 1/29/2024 3:58 | 3/28/2024 9:00 | Attended | Off Site Services | 5 | OFFICE VISITS | Ortho | Orthopedics | S43.101A:A | Physician Office | 30958237 | 21984582 | 1/31/2024 15:14 | Ortho Clinic Follow-up (approximately 6 weeks) to asses |
| Jails | Monterey | Monterey | 01365 | 01365 | 1/24/2024 19:42 | 3/29/2024 10:00 | Released | Off Site Services | 5 | OFFICE VISITS | County of | Cardiology | I44.30:Uns | Physician Office | 30988775 | 21955427 | 2/2/2024 18:50 | Exam and follow up |
| Jails | Monterey | Monterey | 00384 | 00384 | 3/31/2024 0:45 | 3/31/2024 0:45 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 31683917 | 22562059 | 4/1/2024 12:50 | |
| Jails | Monterey | Monterey | 00219 | 00219 | 3/31/2024 10:10 | 3/31/2024 10:10 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 31683354 | 22561605 | 4/1/2024 12:25 | |
| Jails | Monterey | Monterey | 00057 | 00057 | 3/31/2024 10:11 | 3/31/2024 10:11 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 31683497 | 22561721 | 4/1/2024 12:32 | |
| Jails | Monterey | Monterey | 00344 | 00344 | 4/1/2024 0:00 | 4/1/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 31728714 | 22595718 | 4/4/2024 14:05 | |
| Jails | Monterey | Monterey | 00089 | 00089 | 4/1/2024 22:00 | 4/1/2024 22:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 31697477 | 22572253 | 4/2/2024 12:02 | |
| Jails | Monterey | Monterey | 01296 | 01297 | ############## | 4/2/2024 8:00 | Attended | Off Site Services | 5 | OFFICE VISITS | | Optometry | E11.8:Type | Physician Office | 30191884 | 21107057 | 11/22/2023 16:59 | Optometry for refraction, eyeglass Rx. |
| Jails | Monterey | Monterey | 00495 | 00495 | 2/20/2024 17:32 | 4/2/2024 10:00 | Attended | Off Site Services | 5 | OFFICE VISITS | | Ophthalmology | E11.39:Typ | Physician Office | 31222740 | 22196975 | 2/22/2024 11:27 | Diabetic eye exam by Ophthalmology |
| Jails | Monterey | Monterey | 00738 | 00738 | 4/2/2024 13:00 | 4/2/2024 13:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: K76.82:Hepatic encephalopat | 31728288 | 22594913 | 4/4/2024 13:43 | |
| Jails | Monterey | Monterey | 00738 | 00738 | 4/2/2024 13:00 | 4/2/2024 13:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 31716564 | 22586193 | 4/3/2024 14:58 | |
| Jails | Monterey | Monterey | 01045 | 01046 | 2/5/2024 18:22 | 4/2/2024 13:00 | Attended | Off Site Services | 5 | OFFICE VISITS | County of | Neurology | G40.309:G | Physician Office | 31114230 | 22059501 | 2/13/2024 18:14 | follow up |
| Jails | Monterey | Monterey | 00054 | 00055 | 4/2/2024 14:50 | 4/2/2024 14:50 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 31728235 | 22595348 | 4/4/2024 13:41 | |
| Jails | Monterey | Monterey | 00620 | 00620 | 4/2/2024 21:45 | 4/2/2024 21:45 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 31718906 | 22587864 | 4/3/2024 18:30 | |
| Jails | Monterey | Monterey | 01356 | 01356 | 3/18/2024 14:05 | 4/3/2024 7:30 | Attended | Off Site Services | 5 | RADIOLOGY | County of | Ultrasound (US) | I73.9:Perip | Physician Office | 31576932 | 22438716 | 3/22/2024 14:51 | US of ABI. ( ankle brachial index ) bilateral. |
| Jails | Monterey | Monterey | 00805 | 00805 | 2/12/2024 5:10 | 4/3/2024 11:30 | Attended | Off Site Services | 5 | OFFICE VISITS | | Optometry | H54.3:Unq | Physician Office | 31113689 | 22111889 | 2/13/2024 16:37 | Optometry for eyeglass Rx. |
| Jails | Monterey | Monterey | 01169 | 01170 | 3/18/2024 14:07 | 4/3/2024 15:00 | Attended | OFFICE VISITS WITH PRO | | Golden Sta | Monterey Office - Dermatolc | L98.9:Disor | Physician Office | 31578652 | 22438759 | 3/22/2024 18:25 | exam and possible biopsy as recommended by telehealt |
| Jails | Monterey | Monterey | 00802 | 00802 | 4/3/2024 20:33 | 4/3/2024 20:33 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 31727511 | 22594802 | 4/4/2024 13:07 | |
| Jails | Monterey | Monterey | 00022 | 00022 | 4/4/2024 0:00 | 4/4/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 32106136 | 22884335 | 5/7/2024 18:52 | |
| Jails | Monterey | Monterey | 01356 | 01356 | 4/4/2024 0:04 | 4/4/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 31740272 | 22604405 | 4/5/2024 11:54 | |
| Jails | Monterey | Monterey | 00935 | 00935 | 3/27/2024 13:48 | 4/4/2024 13:30 | Attended | Off Site Services | 5 | OFFICE VISITS | County of | Cardiology | I42.9:Cardi | Physician Office | 31687714 | 22523248 | 4/1/2024 16:58 | Referral to cardiology for further evaluation and treatme |
| Jails | Monterey | Monterey | 00994 | 00995 | 2/2/2024 4:23 | 4/4/2024 13:30 | Attended | Off Site Services | 5 | OFFICE VISITS | Orthopedic | Orthopedics | S82.143A:L | Physician Office | 30985482 | 22031608 | 2/2/2024 13:40 | Ortho MD wants to see him again in follow-up 03/28/24 |
| Jails | Monterey | Monterey | 01294 | 01294 | 3/1/2024 12:29 | 4/5/2024 8:00 | Attended | Off Site Services | 4 | STAT LAB | | Laboratory Services | B20:Humar | Hospital | 31385254 | 22289631 | 3/6/2024 18:12 | Outpatient NMC Lab Draw. |
| Jails | Monterey | Monterey | 01352 | 01352 | 3/19/2024 3:17 | 4/5/2024 8:30 | Attended | Off Site Services | 4 | RADIOLOGY | | Ultrasound (US) | E28.2:Poly | Hospital | 31635071 | 22442795 | 3/27/2024 18:54 | Transvaginal Ultrasound to be done at NMC. |
| Jails | Monterey | Monterey | 01173 | 01173 | 4/5/2024 12:16 | 4/5/2024 12:16 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 31744512 | 22607775 | 4/5/2024 16:56 | |
| Jails | Monterey | Monterey | 00802 | 00802 | 3/9/2024 1:52 | 4/5/2024 13:00 | Attended | Off Site Services | 4 | RADIOLOGY | County of | MRI | S62.126A:F | Hospital | 31493778 | 22360043 | 3/15/2024 17:49 | MRI left forearm with and without contrast at NMC. |
| Jails | Monterey | Monterey | 00711 | 00711 | 4/5/2024 17:10 | 4/5/2024 17:10 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 31765725 | 22624708 | 4/8/2024 15:08 | |
| Jails | Monterey | Monterey | 01184 | 01185 | 4/6/2024 3:48 | 4/6/2024 3:48 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 32105480 | 22883786 | 5/7/2024 17:03 | |
| Jails | Monterey | Monterey | 00932 | 00932 | 4/7/2024 0:00 | 4/7/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 31766154 | 22625142 | 4/8/2024 15:33 | |
| Jails | Monterey | Monterey | 01356 | 01356 | 4/7/2024 14:30 | 4/7/2024 14:30 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 31766263 | 22625247 | 4/8/2024 15:42 | |
| Jails | Monterey | Monterey | 00568 | 00568 | 4/7/2024 17:32 | 4/7/2024 17:32 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 31766354 | 22625326 | 4/8/2024 15:50 | |
| Jails | Monterey | Monterey | 00663 | 00663 | 3/21/2024 5:29 | 4/8/2024 7:30 | Attended | Off Site Services | 4 | STAT LAB | | Laboratory Services | C44.49:Oth | Hospital | 31728399 | 22466035 | 4/4/2024 13:50 | Stat lab at SVMH just prior to chemotherapy 04/08/24 a |
| Jails | Monterey | Monterey | 00663 | 00663 | 2/5/2024 19:53 | 4/8/2024 9:00 | Attended | Off Site Services | 5 | OFFICE VISITS | | Oncology | C44.49:Oth | Physician Office | 31100333 | 22059832 | 2/12/2024 16:52 | Oncologist follow-up 02/26/24 at 0900, just prior to next |
| Jails | Monterey | Monterey | 00663 | 00663 | 12/5/2023 19:09 | 4/8/2024 9:30 | Released | Off Site Services | 4 | Infusion Therapy | | Outpatient Transfusion Medicine | C44.49:Oth | Hospital | 30359128 | 21543878 | 12/7/2023 18:02 | Chemotherapy |
| Jails | Monterey | Monterey | 00663 | 00663 | 3/21/2024 5:33 | 4/8/2024 9:30 | Attended | CHEMOTHERAPY | | | Oncology | | C44.49:Oth | Hospital | 31728451 | 22466048 | 4/4/2024 13:53 | Chemotherapy through Infusion Center - Next session 04 |
| Jails | Monterey | Monterey | 00615 | 00615 | 4/9/2024 11:30 | 4/8/2024 11:30 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 31782757 | 22637607 | 4/9/2024 18:07 | |
| Jails | Monterey | Monterey | 00044 | 00044 | 4/9/2024 10:42 | 4/9/2024 10:42 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 31782741 | 22637595 | 4/9/2024 18:04 | |
| Jails | Monterey | Monterey | 00547 | 00547 | 3/13/2024 11:21 | 4/9/2024 12:30 | Attended | OFFICE VISITS WITH PRO | | Lilly Kaykh | Endodontics | K04.1:Necr | Physician Office | 31602239 | 22396952 | 3/25/2024 16:33 | #8 eval and RCT/post/BU |
| Jails | Monterey | Monterey | 00955 | 00956 | 3/14/2024 13:15 | 4/9/2024 12:30 | Attended | Off Site Services | 5 | OFFICE VISITS | | Infectious Disease | A15.9:Resp | Physician Office | 31766851 | 22409873 | 4/8/2024 16:33 | Referral to ID for further evaluation and treatment |
| Jails | Monterey | Monterey | 00438 | 00438 | 3/8/2024 4:03 | 4/9/2024 13:30 | Released | Off Site Services | 5 | OFFICE VISITS | County of | Neurosurgery | M54.5:Low | Physician Office | 31478829 | 22349387 | 3/14/2024 14:09 | Neurosurgery Clinic |
| Jails | Monterey | Monterey | 01133 | 01133 | 4/10/2024 0:00 | 4/10/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 31793223 | 22646178 | 4/10/2024 14:22 | |
| Jails | Monterey | Monterey | 00568 | 00568 | 4/10/2024 4:25 | 4/10/2024 4:25 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 31792984 | 22645965 | 4/10/2024 14:12 | |
| Jails | Monterey | Monterey | 01349 | 01349 | 4/10/2024 4:40 | 4/10/2024 4:40 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 31793055 | 22646055 | 4/10/2024 14:16 | |
| Jails | Monterey | Monterey | 00661 | 00661 | 3/10/2024 16:32 | 4/10/2024 9:00 | Attended | Off Site Services | 5 | OFFICE VISITS | County of | Orthopedics | M25.511:P | Physician Office | 31467327 | 22366332 | 3/13/2024 17:32 | exam and further treatment if necessary |
| Jails | Monterey | Monterey | 01356 | 01356 | 3/18/2024 14:09 | 4/10/2024 9:00 | Attended | Off Site Services | 5 | OFFICE VISITS | County of | Vascular Surgery | I73.9:Perip | Physician Office | 31616987 | 22438781 | 3/26/2024 18:14 | Vascular surgery office visit for further evaluation and tr |
| Jails | Monterey | Monterey | 00880 | 00880 | 4/10/2024 13:53 | 4/10/2024 13:53 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 31808330 | 22658540 | 4/11/2024 18:58 | |
| Jails | Monterey | Monterey | 00559 | 00559 | 2/8/2024 13:16 | 4/11/2024 11:00 | Attended | Off Site Services | 4 | OFFICE VISITS | | Rheumatology | R76.9:Abn | Hospital | 31155940 | 22090241 | 2/16/2024 16:48 | exam and treatment |
| Jails | Monterey | Monterey | 00460 | 00460 | 3/25/2024 21:10 | 4/11/2024 13:30 | Attended | Off Site Services | 5 | OFFICE VISITS | County of | Obstetrics | Z33.1:Preg | Physician Office | 31616701 | 22504416 | 3/26/2024 17:21 | exam and monitoring during pregnancy |
| Jails | Monterey | Monterey | 00126 | 00126 | 3/26/2024 12:14 | 4/11/2024 14:00 | Attended | Off Site Services | 5 | OFFICE VISITS | County of | Obstetrics | Z33.1:Preg | Physician Office | 31646126 | 22510641 | 3/28/2024 14:33 | eval |
| Jails | Monterey | Monterey | 00415 | 00415 | 4/11/2024 20:41 | 4/11/2024 20:41 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: I16.1:Hypertensive Emergency | 31820110 | 22668307 | 4/12/2024 19:17 | |
| Jails | Monterey | Monterey | 00415 | 00415 | 4/11/2024 20:41 | 4/11/2024 20:41 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: I16.0:Hypertensive urgency:Tr | 31818134 | 22666659 | 4/12/2024 14:48 | |
| Jails | Monterey | Monterey | 00814 | 00814 | 4/11/2024 23:05 | 4/11/2024 23:05 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 31818221 | 22666753 | 4/12/2024 14:57 | |
| Jails | Monterey | Monterey | 00683 | 00683 | 3/26/2024 19:30 | 4/12/2024 9:00 | Attended | Off Site Services | 9 | RADIOLOGY | | CT | K85.9:Acut | Other | 31697992 | 22515271 | 4/2/2024 12:16 | CT of abdomen and pelvis with/without contrast. |
| Jails | Monterey | Monterey | 01148 | 01148 | 3/13/2024 16:43 | 4/12/2024 9:00 | Attended | Off Site Services | 5 | OFFICE VISITS | California C | Oncology | C92.10:Chr | Physician Office | 31512855 | 22401756 | 3/18/2024 11:26 | f/u from recent appointment |
| Jails | Monterey | Monterey | 00356 | 00356 | 4/13/2024 0:00 | 4/13/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 32106053 | 22884254 | 5/7/2024 18:38 | |
| Jails | Monterey | Monterey | 01133 | 01133 | 4/13/2024 12:18 | 4/13/2024 12:18 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 31840134 | 22682138 | 4/15/2024 12:43 | |
| Jails | Monterey | Monterey | 00133 | 00134 | 1/16/2024 12:32 | 4/15/2024 11:00 | Attended | Off Site Services | 4 | OFFICE VISITS | | Gastroenterology | K26.9:Duo | Hospital | 30809628 | 21876263 | 1/18/2024 17:22 | EGD, eval |
| Jails | Monterey | Monterey | 01119 | 01119 | 3/28/2024 4:14 | 4/15/2024 13:00 | Attended | Off Site Services | 5 | OFFICE VISITS | County of | Orthopedics | S52.502A:L | Physician Office | 31808077 | 22528022 | 4/11/2024 18:09 | Ortho Clinic. |
| Jails | Monterey | Monterey | 00011 | 00011 | 4/15/2024 18:00 | 4/15/2024 18:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 31870708 | 22704542 | 4/17/2024 11:45 | |
| Jails | Monterey | Monterey | 01252 | 01252 | 4/16/2024 4:28 | 4/16/2024 4:28 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 31870027 | 22704115 | 4/17/2024 11:10 | |
| Jails | Monterey | Monterey | 01371 | 01371 | ############## | 4/16/2024 8:00 | Scheduled | Off Site Services | 5 | OFFICE VISITS | Circle Opto | Optometry | H54.2:Low | Physician Office | 30289212 | 21480994 | 12/1/2023 18:32 | exam and treatment |
| Jails | Monterey | Monterey | 00470 | 00470 | 12/20/2023 1:53 | 4/16/2024 8:30 | Scheduled | Off Site Services | 5 | OFFICE VISITS | County of | Physical Therapy | S83.411A:S | Physician Office | 31777149 | 21664617 | 4/9/2024 12:31 | Outpatient Physical Therapy - Once weekly x 12 weeks. |
| Jails | Monterey | Monterey | 01404 | 01404 | 4/1/2024 16:24 | 4/16/2024 9:00 | Attended | Off Site Services | 4 | RADIOLOGY | | CT | S62.001A:L | Hospital | 31796004 | 22564852 | 4/10/2024 18:57 | CT of right wrist to r/o scaphoid fracture |
| Jails | Monterey | Monterey | 00638 | 00638 | 4/16/2024 10:00 | 4/16/2024 10:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | | Presenting Problem: Z00.01:Encounter for general | 31927773 | 22746998 | 4/22/2024 15:30 | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jails | Monterey (Monterey (00087 | 00087 | 4/16/2024 10:45 | 4/16/2024 10:45 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | 32257239 | 23001194 | 5/21/2024 16:22 | |
| Jails | Monterey (Monterey (00814 | 00814 | 4/16/2024 17:16 | 4/16/2024 17:16 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | 31871040 | 22704779 | 4/17/2024 12:01 | |
| Jails | Monterey (Monterey (00173 | 00173 | 4/17/2024 0:00 | 4/17/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | 32257841 | 23001501 | 5/21/2024 17:04 | |
| Jails | Monterey (Monterey (00568 | 00568 | 4/17/2024 5:24 | 4/17/2024 5:24 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | 31870631 | 22704493 | 4/17/2024 11:40 | |
| Jails | Monterey (Monterey (01311 | 01312 | 4/17/2024 9:18 | 4/17/2024 9:18 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | 32035482 | 22747149 | 5/1/2024 14:05 | |
| Jails | Monterey (Monterey (01311 | 01312 | 4/17/2024 9:18 | 4/17/2024 9:18 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | 31871252 | 22704968 | 4/17/2024 12:11 | |
| Jails | Monterey (Monterey (00690 | 00690 | 4/17/2024 10:26 | 4/17/2024 10:26 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: R07.9:Chest pain; unspecified | 31890684 | 22717587 | 4/18/2024 14:08 | |
| Jails | Monterey (Monterey (00690 | 00690 | 4/17/2024 10:26 | 4/17/2024 10:26 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | 31871688 | 22705300 | 4/17/2024 12:49 | |
| Jails | Monterey (Monterey (01405 | 01405 | 3/28/2024 19:01 | 4/17/2024 13:00 | Attended | Off Site Services | 5 | OFFICE VISITS | | Orthopedics | S68.619A:C Physician Office | 31745071 | 22536785 | 4/5/2024 18:48 | Orthopedic f/u for post op care S/P partial amputation o |
| Jails | Monterey (Monterey (01356 | 01356 | 11/3/2023 18:46 | 4/17/2024 13:00 | Rescheduled | Off Site Services | 4 | OFFICE VISITS | ADVANCED Gastroenterology | T18.9xxD:F Hospital | | 30019152 | 21276679 | 11/7/2023 16:50 | Evaluate and treat |
| Jails | Monterey (Monterey (01356 | 01356 | 11/3/2023 18:46 | 4/17/2024 13:00 | Attended | Off Site Services | 4 | OFFICE VISITS | ADVANCED Gastroenterology | T18.9xxD:F Hospital | | 31617112 | 21276679 | 3/26/2024 18:37 | Evaluate and treat |
| Jails | Monterey (Monterey (00632 | 00632 | 4/17/2024 13:30 | 4/17/2024 13:30 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | 31877292 | 22709696 | 4/17/2024 19:25 | |
| Jails | Monterey (Monterey (01255 | 01255 | 4/17/2024 17:00 | 4/17/2024 17:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | 31877342 | 22709745 | 4/17/2024 19:36 | |
| Jails | Monterey (Monterey (00632 | 00632 | 4/17/2024 20:41 | 4/17/2024 20:41 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | 31927536 | 22746772 | 4/22/2024 15:13 | |
| Jails | Monterey (Monterey (00632 | 00632 | 4/17/2024 20:41 | 4/17/2024 20:41 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: I26.99:Other pulmonary embo | 32035598 | 22746779 | 5/1/2024 14:14 | |
| Jails | Monterey (Monterey (00802 | 00802 | 4/17/2024 21:51 | 4/17/2024 21:51 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | 31924355 | 22744407 | 4/22/2024 12:31 | |
| Jails | Monterey (Monterey (00779 | 00779 | 2/27/2024 2:59 | 4/18/2024 7:30 | Attended | Off Site Services | 4 | ONE DAY SURGERY | | General Surgery | K80.10:Cal Hospital | 31646519 | 22250458 | 3/28/2024 15:03 | Outpatient Laparoscopic Cholecystectomy with ▮▮▮ |
| Jails | Monterey (Monterey (00937 | 00937 | 1/26/2024 2:32 | 4/18/2024 10:30 | Attended | Off Site Services | 5 | OFFICE VISITS | MONTERE' Ophthalmology | H40.11x0:F Physician Office | | 30903831 | 21967372 | 1/26/2024 16:35 | Needs separate visit for 24-2 VF testing & recheck of IOP |
| Jails | Monterey (Monterey (01133 | 01133 | 4/15/2024 16:23 | 4/18/2024 13:00 | Attended | Off Site Services | 5 | OFFICE VISITS | | General Surgery | K36:Other Physician Office | 31889303 | 22685620 | 4/18/2024 13:10 | follow up |
| Jails | Monterey (Monterey (00632 | 00632 | 4/19/2024 0:00 | 4/19/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | 31927721 | 22746941 | 4/22/2024 15:25 | |
| Jails | Monterey (Monterey (01252 | 01252 | 2/26/2024 12:55 | 4/19/2024 8:30 | Not Attended | Off Site Services | 5 | OFFICE VISITS | | Nephrology | E08.22:Dia Physician Office | 31411375 | 22244921 | 3/8/2024 15:38 | F/U with nephrology in 4-19-24 as recommended. |
| Jails | Monterey (Monterey (00638 | 00638 | 4/19/2024 10:30 | 4/19/2024 10:30 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | 31927807 | 22747027 | 4/22/2024 15:32 | |
| Jails | Monterey (Monterey (00242 | 00242 | 3/27/2024 13:28 | 4/19/2024 11:00 | Attended | Off Site Services | 5 | OFFICE VISITS | | Podiatry | M21.6x1:O Physician Office | 31684961 | 22522876 | 4/1/2024 13:34 | Exam and treatment |
| Jails | Monterey (Monterey (00283 | 00283 | 2/28/2024 21:32 | 4/19/2024 12:00 | Attended | Off Site Services | 5 | OFFICE VISITS | MONTERE' Ophthalmology | H52.4:Pres Physician Office | 31412696 | 22273103 | 3/8/2024 19:16 | Retro Ophthalmology visit from 2/22/24 |
| Jails | Monterey (Monterey (00173 | 00173 | 4/20/2024 15:05 | 4/20/2024 15:05 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | 31926319 | 22745873 | 4/22/2024 14:24 | |
| Jails | Monterey (Monterey (00568 | 00568 | 4/21/2024 0:00 | 4/21/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | 31926481 | 22746035 | 4/22/2024 14:33 | |
| Jails | Monterey (Monterey (00857 | 00857 | 4/21/2024 6:48 | 4/21/2024 6:48 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | 31926792 | 22746278 | 4/22/2024 14:45 | |
| Jails | Monterey (Monterey (01255 | 01255 | 4/21/2024 7:50 | 4/21/2024 7:50 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | 31925410 | 22745175 | 4/22/2024 13:32 | |
| Jails | Monterey (Monterey (01255 | 01255 | 4/21/2024 7:50 | 4/21/2024 7:50 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: A41.9:Sepsis; unspecified orga | 32015254 | 22745198 | 4/30/2024 8:14 | |
| Jails | Monterey (Monterey (01311 | 01312 | 4/22/2024 0:00 | 4/22/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | 31942565 | 22757851 | 4/23/2024 14:42 | |
| Jails | Monterey (Monterey (00659 | 00659 | 3/27/2024 14:54 | 4/22/2024 13:00 | Attended | Off Site Services | 5 | OFFICE VISITS | | Orthopedics | S62.316A: Physician Office | 31645841 | 22524367 | 3/28/2024 14:13 | Continued outpatient ORTHO follow-up.  Next appointm |
| Jails | Monterey (Monterey (00958 | 00958 | 3/13/2024 0:45 | 4/22/2024 13:00 | Scheduled | Off Site Services | 5 | OFFICE VISITS | | Orthopedics | S82.209C:L Physician Office | 31513070 | 22391839 | 3/18/2024 11:37 | Additional Ortho follow-up w/▮▮▮ in 6-7 weeks. |
| Jails | Monterey (Monterey (00632 | 00632 | 4/22/2024 14:21 | 4/22/2024 14:21 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | 31942271 | 22757633 | 4/23/2024 14:28 | |
| Jails | Monterey (Monterey (01294 | 01294 | 3/1/2024 12:15 | 4/22/2024 16:30 | Attended | Off Site Services | 5 | OFFICE VISITS | MONTAGE Infectious Disease | B20:Humar Physician Office | 31560575 | 22289463 | 3/21/2024 13:59 | Post-hospitalization follow-up with Infectious Disease Cli |
| Jails | Monterey (Monterey (00568 | 00568 | 4/23/2024 2:55 | 4/23/2024 2:55 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | 31942814 | 22758060 | 4/23/2024 14:57 | |
| Jails | Monterey (Monterey (00292 | 00292 | 12/5/2023 16:36 | 4/23/2024 8:00 | Scheduled | Off Site Services | 5 | OFFICE VISITS | Circle Optc Optometry | H54.51:Lov Physician Office | 30346384 | 21543026 | 12/6/2023 18:54 | exam and treatment if necessary |
| Jails | Monterey (Monterey (00958 | 00958 | 3/13/2024 0:59 | 4/23/2024 8:00 | Scheduled | Off Site Services | 5 | OFFICE VISITS | | Physical Therapy | S82.209C:L Physician Office | 31493589 | 22391892 | 3/15/2024 17:08 | Outpatient Physical Therapy Evaluation & Treatment for |
| Jails | Monterey (Monterey (00417 | 00417 | 3/29/2024 13:53 | 4/23/2024 8:30 | Attended | Off Site Services | 5 | OFFICE VISITS | | Orthopedics | M16.0:Bila Physician Office | 31688479 | 22544157 | 4/1/2024 19:16 | Pre-op evaluation including H&P by Ortho. ▮▮▮ ( N |
| Jails | Monterey (Monterey (00470 | 00470 | 12/20/2023 1:53 | 4/23/2024 8:30 | Scheduled | Off Site Services | 5 | OFFICE VISITS | County of I Physical Therapy | S83.411A:S Physician Office | 31777150 | 21664617 | 4/9/2024 12:31 | Outpatient Physical Therapy - Once weekly x 12 weeks. |
| Jails | Monterey (Monterey (00958 | 00958 | 3/13/2024 0:53 | 4/23/2024 9:00 | Scheduled | Off Site Services | 5 | OFFICE VISITS | | Occupational Therapy | M79.644:P Physician Office | 31493744 | 22391874 | 3/15/2024 17:37 | Outpatient Occupational Therapy. |
| Jails | Monterey (Monterey (01089 | 00539 | 3/5/2024 13:01 | 4/23/2024 12:00 | Released | Off Site Services | 5 | OFFICE VISITS | | Optometry | H50.9:Uns; Physician Office | 31394227 | 22321183 | 3/7/2024 12:42 | ▮▮▮ would like patient to be seen by outside Optom |
| Jails | Monterey (Monterey (00994 | 00995 | 4/11/2024 14:24 | 4/23/2024 15:00 | Attended | Off Site Services | 4 | RADIOLOGY | | CT | M20.001:U Hospital | 31860096 | 22656075 | 4/16/2024 17:59 | Pre-Op Non-Contrast CT needed per surgeon for surgica |
| Jails | Monterey (Monterey (00416 | 00417 | ############# | 4/24/2024 7:00 | Attended | Off Site Services | 4 | ONE DAY SURGERY | County of I Orthopedics | M16.9:Ost Hospital | 31602983 | 21706502 | 3/25/2024 18:16 | Ortho surgical procedure for total right hip arthroplasty. |
| Jails | Monterey (Monterey (00638 | 00638 | 4/25/2024 13:00 | 4/25/2024 8:00 | Rescheduled | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | 31980075 | 22788185 | 4/26/2024 11:09 | |
| Jails | Monterey (Monterey (01224 | 01224 | 4/2/2024 18:19 | 4/25/2024 8:00 | Attended | Off Site Services | 5 | OFFICE VISITS WITH PRC ▮▮▮ | Dentist | K08.401:Pa Physician Office | 31776150 | 22577035 | 4/9/2024 11:42 | fab partial for front tooth |
| Jails | Monterey (Monterey (00926 | 00926 | 3/14/2024 4:34 | 4/25/2024 8:30 | Scheduled | Off Site Services | 5 | OFFICE VISITS | | Occupational Therapy | S61.214S:L Physician Office | 31698222 | 22403959 | 4/2/2024 12:27 | Continue outpatient OT for right hand, weekly x 6 to incr |
| Jails | Monterey (Monterey (00126 | 00126 | 4/16/2024 4:22 | 4/25/2024 11:00 | Attended | Off Site Services | 5 | OFFICE VISITS | | Obstetrics | Z33.1:Preg Physician Office | 31872451 | 22688024 | 4/17/2024 13:23 | OB Clinic follow-up 04/25/24 at 1100 |
| Jails | Monterey (Monterey (00638 | 00638 | 4/25/2024 13:00 | 4/25/2024 13:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | 31980443 | 22788504 | 4/26/2024 11:36 | |
| Jails | Monterey (Monterey (00638 | 00638 | 4/25/2024 13:00 | 4/25/2024 13:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | 32019460 | 22788629 | 4/30/2024 12:20 | |
| Jails | Monterey (Monterey (00376 | 00376 | ############# | 4/25/2024 13:30 | Released | Off Site Services | 5 | OFFICE VISITS | | Ophthalmology | H25.9:Uns Physician Office | 29871929 | 21180554 | 10/25/2023 16:45 | Opthalmo |
| Jails | Monterey (Monterey (00460 | 00460 | 4/16/2024 2:36 | 4/25/2024 14:00 | Attended | Off Site Services | 5 | OFFICE VISITS | | Obstetrics | O99.320:D Physician Office | 31872499 | 22687871 | 4/17/2024 13:25 | OB Clinic appointment 04/25/24 at 1400 |
| Jails | Monterey (Monterey (01356 | 01356 | 4/26/2024 0:00 | 4/26/2024 0:00 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | 32009922 | 22811757 | 4/29/2024 16:03 | |
| Jails | Monterey (Monterey (01091 | 01091 | 4/26/2024 1:30 | 4/26/2024 1:30 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | 31979861 | 22787987 | 4/26/2024 10:56 | |
| Jails | Monterey (Monterey (00802 | 00802 | 2/22/2024 14:40 | 4/26/2024 8:30 | To Be Rescheduled | Off Site Services | 4 | OFFICE VISITS WITH PROCEDURES | Neurology | R56.9:Uns Hospital | 31701095 | 22218144 | 4/2/2024 14:26 | Video EEG monitoring |
| Jails | Monterey (Monterey (00429 | 00429 | 4/25/2024 16:23 | 4/26/2024 13:00 | Attended | Off Site Services | 5 | OFFICE VISITS | MONTERE' Ophthalmology | H10.021:O Physician Office | 32035520 | 22782226 | 5/1/2024 14:09 | Ophthalmology f/u. |
| Jails | Monterey (Monterey (00802 | 00802 | 4/27/2024 13:41 | 4/27/2024 13:41 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | 32009478 | 22811358 | 4/29/2024 15:29 | |
| Jails | Monterey (Monterey (01181 | 01182 | 4/27/2024 14:51 | 4/27/2024 14:51 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | 32011333 | 22812930 | 4/29/2024 19:28 | |
| Jails | Monterey (Monterey (00319 | 00319 | 4/29/2024 4:06 | 4/29/2024 4:06 | Attended | ER/Direct Admit | | EMERGENCY ROOM | | | Presenting Problem: Z00.01:Encounter for general | 32008746 | 22810692 | 4/29/2024 14:44 | |
| Jails | Monterey (Monterey (00663 | 00663 | 2/5/2024 19:51 | 4/29/2024 7:30 | Rescheduled | Off Site Services | 4 | STAT LAB | | Laboratory Services | C44.49:Ot Hospital | 31061304 | 22059825 | 2/8/2024 18:35 | Requires stat labs morning of 02/26/24 just prior to next |
| Jails | Monterey (Monterey (00663 | 00663 | 3/21/2024 5:33 | 4/29/2024 9:30 | Attended | Off Site Services | 4 | CHEMOTHERAPY | | Oncology | C44.49:Ot Hospital | 31780524 | 22466048 | 4/9/2024 14:48 | Chemotherapy through Infusion Center - Next session 0< |
| Jails | Monterey (Monterey (00663 | 00663 | 3/21/2024 5:33 | 4/29/2024 9:30 | Attended | Off Site Services | 4 | CHEMOTHERAPY | | Oncology | C44.49:Ot Hospital | 31780593 | 22466048 | 4/9/2024 14:54 | Chemotherapy through Infusion Center - Next session 0< |
| Jails | Monterey (Monterey (01115 | 01115 | 4/2/2024 17:24 | 4/29/2024 13:30 | Attended | Off Site Services | 5 | OFFICE VISITS | MONTERE' Ophthalmology | E11.8:Type Physician Office | 31782808 | 22576733 | 4/9/2024 18:21 | Diabetic eye exam and treatment |
| Jails | Monterey (Monterey (01072 | 01072 | 4/2/2024 17:13 | 4/30/2024 7:30 | Attended | Off Site Services | 5 | OFFICE VISITS | County of I Gastroenterology | K62.5:Hem Physician Office | 31860260 | 22576610 | 4/16/2024 18:25 | exam and colonoscopy if indicated |
| Jails | Monterey (Monterey (00470 | 00470 | 12/20/2023 1:53 | 4/30/2024 8:30 | Rescheduled | Off Site Services | 5 | OFFICE VISITS | County of I Physical Therapy | S83.411A:S Physician Office | 30877515 | 21664617 | 1/24/2024 18:21 | Outpatient Physical Therapy - Once weekly x 12 weeks. |
| Jails | Monterey (Monterey (00470 | 00470 | 12/20/2023 1:53 | 4/30/2024 8:30 | Scheduled | Off Site Services | 5 | OFFICE VISITS | County of I Physical Therapy | S83.411A:S Physician Office | 31777151 | 21664617 | 4/9/2024 12:31 | Outpatient Physical Therapy - Once weekly x 12 weeks. |
| Jails | Monterey (Monterey (00568 | 00568 | 3/23/2024 7:28 | 4/30/2024 11:30 | Attended | Off Site Services | 5 | OFFICE VISITS | | Optometry | H54.3:Unq Physician Office | 31597006 | 22486852 | 3/25/2024 11:58 | Optometry for eyeglass Rx |

Ex. 4 - 7. Medical - Outsi...

& strengthening.

tment

██████

) after completion of echocardiogram

6 hours at outpatient infusion center.

; EGD)
er evaluation and treatment.

Ex. 4 - 7. Medical - Outsi...

t 0730.
rthroplasty.

ompletion of mammogram with core biopsy to review results & treatment plan.

s if shoulder surgery for reconstruction necessary.

h dermatologist.

ent.
.

t 0730.
t infusion session.

4/08/24 at 0930.

eatment.

if right index finger.

█ ██████

' (w/separate follow-up appointment afterwards to review results).

ent scheduled 04/22/24 at 1315.

inic.

 (1)  Left lower extremity and (2)  Left shoulder.
MC)

etry for further evaluation & eyeglasses.
l planning.
.

rease strength and ROM (while awaiting evaluation by hand specialist)

t chemo infusion and follow-up with oncologist same day.
4/08/24 at 0930.
4/08/24 at 0930.