# Tasks

Viewing 491 Results

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00285 | [OUT] | County | 03/29/2024 | Cancelled by System | Nurse Sick Call | 3/17 - My head hurts a lot. I have been very anemic before and I am 12 days into my period and my back hurts. 3/27 - I am constipated and am in extreme pain. I have hardly eaten anything and only been... | | 03/17/2024 2039 | System, CorEMR (03/30/2024 0000) | N/A | | | 1 (Highest) |
| 00333 | [OUT] | County | 03/28/2024 | Cancelled by System | Nurse Sick Call | 3/27 - I am a near sided person I can't see from a certain distance. I wear prescription glasses when I'm off custody and would like to see the eye doctor to get prescription glasses please. Please... | | 03/27/2024 2105 | System, CorEMR (04/06/2024 0000) | N/A | | | 1 (Highest) |
| 00264 | IP 101 | County | 03/26/2024 | Cancelled by System | Nurse Sick Call | Please perform Snellen Screen to include OU, OD, OS. Put up for PA chart review when done. Thanks. **ON SITE NURSE** | | 03/11/2024 2250 | System, CorEMR (05/01/2024 0000) | N/A | | | 1 (Highest) |
| 00241 | [OUT] | County | 03/29/2024 | Cancelled by System | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | | 03/24/2024 2154 | System, CorEMR (03/26/2024 0000) | N/A | | | 1 (Highest) |
| 01054 | [OUT] | County | 03/30/2024 | Cancelled by System | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | | 03/25/2024 0110 | System, CorEMR (03/27/2024 0000) | N/A | | | 1 (Highest) |
| 01308 | [OUT] | County | 04/03/2024 | Cancelled by System | Nurse Sick Call | Please complete intake when IP is cooperative.****Onsite RN******** | | 04/02/2024 1953 | System, CorEMR (04/16/2024 0000) | N/A | | | 1 (Highest) |
| 00588 | [OUT] | County | 04/03/2024 | Cancelled by System | Nurse Sick Call | Please complete intake when IP is cooperative.****Onsite RN******** | | 04/03/2024 0346 | System, CorEMR (04/04/2024 0000) | N/A | | | 1 (Highest) |
| 00760 | L2 201 BB | County | 03/25/2024 | Cancelled by System | Nurse Sick Call | 30 day follow-up for acne | | 02/25/2024 1335 | System, CorEMR (03/15/2024 0000) | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00895 | [OUT] | County | 03/28/2024 | Cancelled by System | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | | 03/23/2024 0450 | System, CorEMR (03/27/2024 0000) | N/A | | | 1 (Highest) |
| 00589 | [OUT] | County | 03/28/2024 | Cancelled by System | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | | 03/23/2024 0051 | System, CorEMR (03/24/2024 0000) | N/A | | | 1 (Highest) |
| 00556 | [OUT] | County | 03/29/2024 | Cancelled by System | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | | 03/24/2024 0034 | System, CorEMR (03/25/2024 0000) | N/A | | | 1 (Highest) |
| 01230 | [OUT] | County | 03/28/2024 | Cancelled by System | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | | 03/23/2024 0037 | System, CorEMR (03/24/2024 0000) | N/A | | | 1 (Highest) |
| 01258 | [OUT] | County | 04/01/2024 | Cancelled by System | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | | 03/27/2024 2256 | System, CorEMR (03/31/2024 0000) | N/A | | | 1 (Highest) |
| 00080 | [OUT] | County | 03/28/2024 | Cancelled by System | Nurse Sick Call | Check for receptiveness for intake, once cleared off sobering | | 03/28/2024 0523 | System, CorEMR (03/29/2024 0000) | N/A | | | 1 (Highest) |
| 01310 | [OUT] | County | 03/28/2024 | Cancelled by System | Nurse Sick Call | attempt screening intake if I/P becomes willing to engage w/out hostility ***On Site Staff**** | | 03/28/2024 0528 | System, CorEMR (03/29/2024 0000) | N/A | | | 1 (Highest) |
| 00534 | [OUT] | County | 03/30/2024 | Cancelled by System | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | | 03/25/2024 2031 | System, CorEMR (03/27/2024 0000) | N/A | | | 1 (Highest) |
| 00402 | [OUT] | County | 03/26/2024 | Cancelled by System | Nurse Sick Call | complete intake if having lucid capabilities **ON SITE NURSE** | | 03/26/2024 0252 | System, CorEMR (04/19/2024 0000) | N/A | | | 1 (Highest) |
| 00919 | [OUT] | County | 04/01/2024 | Cancelled by System | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | | 03/27/2024 1823 | System, CorEMR (03/30/2024 0000) | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01006 | HP 201 | County | 03/28/2024 | Cancelled by System | Nurse Sick Call | PT reporting diffuse pain r/t hernia, please evaluate (Abdominal assessment) *** ON Site Nurse*** | ■ | | 03/27/2024 0649 | System, CorEMR (04/20/2024 0000) | N/A | | | 1 (Highest) |
| 00706 | [OUT] | County | 03/28/2024 | Cancelled by Staff | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | ■ | | 03/23/2024 1720 | | N/A | | | 1 (Highest) |
| 01030 | HP 112 | County | 03/29/2024 | Cancelled by Staff | Nurse Sick Call | 3/28 - I went to video sick call on 3/27/24. The RN prescribed me acetaminophen for right knee pain and I never started receiving this medication why? Its going on 2 days can you look into it? **Wax noted | ■ | | 03/28/2024 2221 | | N/A | | | 1 (Highest) |
| 01389 | [OUT] | County | 03/29/2024 | Cancelled by Staff | Nurse Sick Call | 3/17 - I am having an allergic reaction to peanut butter it swelling up the inside of my mouth - please create medical diet order for peanut allergy and update in tracnet - allergy added to chart | ■ | | 03/18/2024 2233 | | N/A | | | 1 (Highest) |
| 00623 | [OUT] | County | 03/29/2024 | Cancelled by Staff | Nurse Sick Call | 3/28 - I was doing PT for my foot and reinjured it. I need to be seen. I might need a cane or device. | ■ | | 03/28/2024 2009 | | N/A | | | 1 (Highest) |
| 00696 | [OUT] | County | 03/29/2024 | Rescheduled | Nurse Sick Call | 3/8 - c/o migraines 3/10 - c/o ongoing migraines *Already on Mobic for ankle, should not require any more pain meds 3.18- -No coffee has interrupted my schedule. I need caffeine or Excedrin for my | ■ | | 03/08/2024 2056 | | N/A | | | 1 (Highest) |
| 00935 | QP 12B | County | 03/29/2024 | Rescheduled | Nurse Sick Call | 3/25 - Food is hurting my tooth I need vege soft food not just bread not good for me chf. Is a problem with food served my legs swell | ■ | | 03/25/2024 2208 | | N/A | | | 1 (Highest) |
| 00809 | [OUT] | County | 03/30/2024 | Rescheduled | Nurse Sick Call | **GRIEVANCE FILED** 3/12 - I got | ■ | | 03/12/2024 2212 | | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00809 | | | | | | pimples on my head, wants STD testing 3.14-- 3/14 - i get big migraines 3/18 - I have been throwing up and have huge migraines, c/o smell from cellmates period fluids 3/26... | | | (03/31/2024 0817) | | | | |
| 00379 | | [OUT] | County | 03/29/2024 | Rescheduled | Nurse Sick Call | 3/28 - wants to be seen about his feet | | 03/28/2024 2117 | | N/A | | | 1 (Highest) |
| 01333 | | [OUT] | County | 03/29/2024 | Rescheduled | Nurse Sick Call | 3/28 - I used magic shave on my under arms and got a chemical burn. | | 03/28/2024 2250 | | N/A | | | 1 (Highest) |
| 00145 | | [OUT] | County | 03/29/2024 | Rescheduled | Nurse Sick Call | 3/26 - Pain kidney, hips, back 3/27 - migraines and nausea from paint smell in housing | | 03/26/2024 2129 | | N/A | | | 1 (Highest) |
| 00156 | | [OUT] | County | 03/29/2024 | Rescheduled | Nurse Sick Call | 3/26 - It burns when I pee | | 03/26/2024 2121 | | N/A | | | 1 (Highest) |
| 00189 | | [OUT] | County | 03/29/2024 | Rescheduled | Nurse Sick Call | 3/26 - I would like to be tested for STDs and HEP.C | | 03/26/2024 2103 | | N/A | | | 1 (Highest) |
| 00301 | | BP 203 | DSH | 03/29/2024 | Rescheduled | Nurse Sick Call | 3/24 - Have a very bad fever, feeling really sick. Feel like I'm about to pass out | | 03/24/2024 2052 | | N/A | | | 1 (Highest) |
| 01067 | | [OUT] | County | 03/29/2024 | Rescheduled | Nurse Sick Call | 3/15 - I want to be checked for any std 3/21 - Since being here drinking the water it has caused a sore on top of my mouth that's hurting very badly | | 03/15/2024 2139 | | N/A | | | 1 (Highest) |
| 01111 | | [OUT] | County | 03/29/2024 | Rescheduled | Nurse Sick Call | 3/26 - I have red & white dry spots all over my body 3/27 - I am still having discharge the odor I feel is getting stronger **LABS OVERDUE** 03/28/2024 0904 Labs Completed but | | 03/26/2024 2038 | | N/A | | | 1 (Highest) |
| 01355 | | [OUT] | County | 03/25/2024 | Rescheduled | Nurse Sick Call | IP c/o restless legs | | 03/22/2024 1457 | | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01355 | [OUT] | County | 03/26/2024 | Cancelled by Staff | Nurse Sick Call | IP c/o restless legs | | 03/22/2024 1457 | | N/A | | | 1 (Highest) |
| 00114 | [OUT] | County | 03/25/2024 | Refused | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | | 03/12/2024 2332 | | N/A | | | 1 (Highest) |
| 00182 | DD 06 | County | 03/25/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | | 03/19/2024 2021 | | N/A | | | 1 (Highest) |
| 00208 | [OUT] | County | 03/31/2024 | Rescheduled | Nurse Sick Call | Please reassess for constipation 3/29 - c/o constipation - was seen for this on 3/23 but was not addressed | | 03/29/2024 1510 | | N/A | | | 1 (Highest) |
| 00645 | [OUT] | County | 03/29/2024 | Rescheduled | Nurse Sick Call | RN sick call 5 days to re evaluate knee skin tear | | 03/20/2024 1146 | | N/A | | | 1 (Highest) |
| 00208 | [OUT] | County | 03/30/2024 | Rescheduled | Nurse Sick Call | Please reassess for constipation 3/29 - c/o constipation - was seen for this on 3/23 but was not addressed | | 03/29/2024 1510 | | N/A | | | 1 (Highest) |
| 00208 | [OUT] | County | 04/01/2024 | Rescheduled | Nurse Sick Call | Please reassess for constipation 3/29 - c/o constipation - was seen for this on 3/23 but was not addressed | | 03/29/2024 1510 | | N/A | | | 1 (Highest) |
| 00967 | [OUT] | County | 03/30/2024 | Rescheduled | Nurse Sick Call | 3/29 - My head hurts - seen by RN 3/26 med order not completed | | 03/29/2024 2053 | | N/A | | | 1 (Highest) |
| 00987 | K1 113 TB | County | 03/30/2024 | Rescheduled | Nurse Sick Call | 3/29 - I have a lump on the right side of my neck that needs to be looked at | | 03/29/2024 2059 | | N/A | | | 1 (Highest) |
| 00602 | [OUT] | County | 03/30/2024 | Rescheduled | Nurse Sick Call | 3/29 - I have been having chronic painful headaches | | 03/29/2024 2129 | | N/A | | | 1 (Highest) |
| 00931 | [OUT] | County | 03/30/2024 | Rescheduled | Nurse Sick Call | 3/29 - c/o migraines | | 03/29/2024 2130 | | N/A | | | 1 (Highest) |
| 00327 | [OUT] | County | 03/30/2024 | Rescheduled | Nurse Sick Call | 3/29 - I'm getting hives on my face, I | | 03/29/2024 2142 | | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00327 | | | | | | think they're bongos. (spanish translation) | | | (03/31/2024 | | | | |
| 01200 | | AD 16 | County | 03/30/2024 | Rescheduled | Nurse Sick Call | 3/29 - my head and body has been in pain | 03/29/2024 2154 | | /A | | | 1 (Highest) |
| 01067 | | [OUT] | County | 03/31/2024 | Refused | Nurse Sick Call | 3/15 - I want to be checked for any std 3/21 - Since being here drinking the water it has caused a sore on top of my mouth that's hurting very badly | 03/15/2024 2139 | | /A | | | 1 (Highest) |
| 01111 | | [OUT] | County | 03/31/2024 | Rescheduled | Nurse Sick Call | 3/26 - I have red & white dry spots all over my body 3/27 - I am still having discharge the odor I feel is getting stronger **LABS OVERDUE** 03/28/2024 0904 Labs Completed but | 03/26/2024 2038 | | /A | | | 1 (Highest) |
| 01333 | | [OUT] | County | 03/31/2024 | Rescheduled | Nurse Sick Call | 3/28 - I used magic shave on my under arms and got a chemical burn. | 03/28/2024 2250 | | /A | | | 1 (Highest) |
| 01361 | | [out] | County | 03/31/2024 | Rescheduled | Nurse Sick Call | 3/26 - Pain in my right side constantly and have a rash on my legs and upper buttocks and severe heartburn | 03/26/2024 2158 | | /A | | | 1 (Highest) |
| 00046 | | UP 13 | County | 03/31/2024 | Rescheduled | Nurse Sick Call | 3/29 - Constipation, usually relieved by two packets of metamucil fiber daily | 03/29/2024 2220 | | /A | | | 1 (Highest) |
| 00253 | | [OUT] | County | 03/30/2024 | Rescheduled | Nurse Sick Call | 3/30 - Left hand , index finger bone feels out of place can not put pressure on it | 03/30/2024 1618 | | /A | | | 1 (Highest) |
| 00508 | | [OUT] | County | 03/31/2024 | Rescheduled | Nurse Sick Call | 3/30 - c/o headache | 03/30/2024 1658 | | /A | | | 1 (Highest) |
| 00967 | | [OUT] | County | 03/31/2024 | Rescheduled | Nurse Sick Call | 3/29 - My head hurts - seen by RN 3/26 med order not completed | 03/29/2024 2053 | | /A | | | 1 (Highest) |
| 01294 | | [OUT] | County | 03/31/2024 | Rescheduled | Nurse Sick Call | 3/29 - My back tooth is broken! It hurts so bad!! Its throbbing in pain - also on dental SC | 03/29/2024 2229 | | /A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00944 | QP 02M | County | 03/31/2024 | Rescheduled | Nurse Sick Call | 3/30 - constipated haven't been able to use the restroom in 4 days and my stomach hurts and feels bloated | ▮ | 03/31/2024 1300 | ▮ | N/A | | | 1 (Highest) |
| 01001 | AD 23 | County | 04/01/2024 | Rescheduled | Nurse Sick Call | 3/30 - Hernia as well pain in back shoulder | ▮ | 03/31/2024 1303 | ▮ | N/A | | | 1 (Highest) |
| 00764 | [OUT] | County | 04/01/2024 | Rescheduled | Nurse Sick Call | 3/31 - upper and lower back spasms | ▮ | 03/31/2024 1307 | ▮ | N/A | | | 1 (Highest) |
| 01198 | [OUT] | County | 04/01/2024 | Rescheduled | Nurse Sick Call | 3/31 - My knee is in pain,my head is hurting badly,my back feel like there i s cold in it and is hurting from the cold air. My head is hurting from lack of food I throw up the food every day | ▮ | 03/31/2024 1310 | ▮ | N/A | | | 1 (Highest) |
| 00931 | [OUT] | County | 03/31/2024 | Rescheduled | Nurse Sick Call | 3/29 - c/o migraines | ▮ | 03/29/2024 2130 | ▮ | N/A | | | 1 (Highest) |
| 00147 | L2 211 TB | County | 03/25/2024 | Rescheduled | Nurse Sick Call | 3/24 - When I'm lying down it hurts a lot and when I breathe it hurts in my ribs on the right side. They detected an ear in my lung and pneumonia when I crashed (spanish translation) | ▮ | 03/24/2024 2106 | ▮ | N/A | | | 1 (Highest) |
| 00437 | [OUT] | County | 03/25/2024 | Rescheduled | Nurse Sick Call | 3/24 - sore throat and slight cough and been having these headaches all day | ▮ | 03/24/2024 2111 | ▮ | N/A | | | 1 (Highest) |
| 00491 | EP 14 | County | 03/25/2024 | Rescheduled | Nurse Sick Call | 3/24 - I feel bad, I start to despair and my heart feels like it's burning and my head hurts and I feel | ▮ | 03/24/2024 2116 | ▮ | N/A | | | 1 (Highest) |
| 00802 | UP 17 | County | 04/01/2024 | Rescheduled | Nurse Sick Call | 3/31 - Have a stye in my eye a big ball that hurts already tried warm compresses it literally itches ànd hurts me | ▮ | 03/31/2024 1341 | ▮ | N/A | | | 1 (Highest) |
| 00253 | [OUT] | County | 03/31/2024 | Rescheduled | Nurse Sick Call | 3/30 - Left hand , index finger bone feels out of place can not put pressure on it | ▮ | 03/30/2024 1618 | ▮ | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01200 | AD 16 | County | 03/31/2024 | Rescheduled | Nurse Sick Call | 3/29 - my head and body has been in pain | ███ | 03/29/2024 2154 | ███ | N/A | | | 1 (Highest) |
| 00653 | [OUT] | County | 04/01/2024 | Refused | Nurse Sick Call | 3/3 - c/o back pain, meds expired | ███ | 03/31/2024 1959 | ███ | N/A | | | 1 (Highest) |
| 01067 | [OUT] | County | 04/01/2024 | Rescheduled | Nurse Sick Call | 3/31 - requesting STD check | ███ | 03/31/2024 2004 | ███ | N/A | | | 1 (Highest) |
| 00214 | [OUT] | County | 04/01/2024 | Rescheduled | Nurse Sick Call | 3/31 - Pain to left hip. Need some sort of pain medication | ███ | 03/31/2024 2009 | ███ | N/A | | | 1 (Highest) |
| 01110 | [OUT] | County | 04/01/2024 | Cancelled by Staff | Nurse Sick Call | 3/31 - c/o leg and knee pain - My ligaments in my knee really hurt. And my legs in general hurt could be my shoes. | ███ | 03/31/2024 2013 | ███ | N/A | | | 1 (Highest) |
| 00654 | [OUT] | County | 04/01/2024 | Rescheduled | Nurse Sick Call | 3/31 - I've been having bad migraines every day now for a week. | ███ | 03/31/2024 2023 | ███ | N/A | | | 1 (Highest) |
| 00647 | [OUT] | County | 03/31/2024 | Rescheduled | Nurse Sick Call | 3/19 - Feeling dizzy and weak. Rotator cuff very painful ,,keeps me up at night also super dehydrated 3/22 - Need eye exam, can't see - please perform SNELLEN exam and chart review results to | ███ | 03/19/2024 2113 | ███ | N/A | | | 1 (Highest) |
| 00935 | QP 12B | County | 03/31/2024 | Rescheduled | Nurse Sick Call | 3/25 - Food is hurting my tooth I need vege soft food not just bread not good for me chf. Is a problem with food served my legs swell | ███ | 03/25/2024 2208 | ███ | N/A | | | 1 (Highest) |
| 00545 | M1 110 TB | County | 03/31/2024 | Rescheduled | Nurse Sick Call | 3/30 - c/o dandruff - I've tired all soaps and shampoo store has available for us but none of them seem to help with my dry scalp | ███ | 03/30/2024 1716 | ███ | N/A | | | 1 (Highest) |
| 00067 | CD 12 | County | 03/31/2024 | Rescheduled | Nurse Sick Call | 3/30 - c/o meds not effective, asking for something stronger - is only on constipation meds at this time | ███ | 03/30/2024 1758 | ███ | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00156 | [OUT] | County | 03/31/2024 | Rescheduled | Nurse Sick Call | 3/26 - It burns when I pee | | 03/26/2024 2121 | | /A | | | 1 (Highest) |
| 00189 | [OUT] | County | 03/31/2024 | Rescheduled | Nurse Sick Call | 3/26 - I would like to be tested for STDs and HEP.C | | 03/26/2024 2103 | | /A | | | 1 (Highest) |
| 00286 | [OUT] | County | 03/25/2024 | Rescheduled | Nurse Sick Call | 3/21 - I need a ice pack for my foot injury (seen by provider on 3/18 - please evaluate need fo... | | 03/21/2024 2142 | | /A | | | 1 (Highest) |
| 00327 | [OUT] | County | 03/25/2024 | Rescheduled | Nurse Sick Call | 3/19 - I need my left foot checked because I fell near the door when I was playing basketball and I hit myself with a black thing that is there and when it's night it's already night I have pain and I would... | | 03/19/2024 2059 | | /A | | | 1 (Highest) |
| 00351 | Z1 118 BB | County | 03/25/2024 | Rescheduled | Nurse Sick Call | 3/23 - Bad pain swollen face. infection or something | | 03/23/2024 2129 | | /A | | | 1 (Highest) |
| 00353 | X1 107 BB | County | 03/25/2024 | Rescheduled | Nurse Sick Call | 3/22 - c/o ongoing headaches not relieved with meloxicam | | 03/22/2024 2013 | | /A | | | 1 (Highest) |
| 00161 | GP 110 | County | 03/25/2024 | Rescheduled | Nurse Sick Call | 3/15 - I would like to be tested for any STDs. | | 03/15/2024 2014 | | /A | | | 1 (Highest) |
| 00697 | ED 01M | County | 03/25/2024 | Rescheduled | Nurse Sick Call | 3/22 - Heartburn, athlete's foot, bad back & ulcers 3.25-- PT reports back pain | | 03/22/2024 2023 | | /A | | | 1 (Highest) |
| 00432 | [OUT] | County | 03/25/2024 | Rescheduled | Nurse Sick Call | 3/18 - Small cut. Maybe an ingrown hair, possibl infected | | 03/18/2024 2124 | | /A | | | 1 (Highest) |
| 01086 | [OUT] | County | 03/25/2024 | Rescheduled | Nurse Sick Call | 3/24 - I think I might be constipated | | 03/24/2024 2203 | | /A | | | 1 (Highest) |
| 01163 | BD 16 | County | 03/25/2024 | Rescheduled | Nurse Sick Call | 3/23 - I feel like my bloo pressure is high feel dizzy | | 03/23/2024 2107 | | /A | | | 1 (Highest) |
| 01241 | V1 108 BB | County | 03/25/2024 | Rescheduled | Nurse Sick Call | 3/15 - I have diarrhea 3/20 - I would like to have my vitals check 3/21 - I've been | | 03/20/2024 2130 | | /A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | having skin irritation rash | | | | | | | |
| 01241 | V1 108 BB | County | 03/25/2024 | Cancelled by Staff | Nurse Sick Call | 3/15 - I have diarrhea | ▮ | 03/15/2024 2143 | ▮ | N/A | | | 1 (Highest) |
| 01279 | [OUT] | County | 03/25/2024 | Refused | Nurse Sick Call | 3/18 - I'm starting to have discomfort and itching on my private area with discharge and | ▮ | 03/18/2024 2030 | ▮ | N/A | | | 1 (Highest) |
| 01389 | [OUT] | County | 03/25/2024 | Rescheduled | Nurse Sick Call | 3/17 - I am having an allergic reaction to peanut butter it swelling up the inside of my mouth - please create medical diet order for peanut allergy and update in tracnet - allergy added to chart | ▮ | 03/18/2024 2233 | ▮ | N/A | | | 1 (Highest) |
| 01391 | [OUT] | County | 03/25/2024 | Rescheduled | Nurse Sick Call | 3/18 - I'm getting pimples on my chest an want medication | ▮ | 03/18/2024 2212 | ▮ | N/A | | | 1 (Highest) |
| 00647 | [OUT] | County | 03/25/2024 | Rescheduled | Nurse Sick Call | 3/19 - Feeling dizzy and weak. Rotator cuff very painful ,,keeps me up at night also super dehydrated 3/22 - Need eye exam, can't see - please perform SNELLEN exam and chart review results to | ▮ | 03/19/2024 2113 | ▮ | N/A | | | 1 (Highest) |
| 00609 | [OUT] | County | 03/25/2024 | Rescheduled | Nurse Sick Call | 3/6 - Need more fungi cream refill - expired 1/27, last seen 12/29/23 | ▮ | 03/06/2024 1940 | ▮ | N/A | | | 1 (Highest) |
| 00049 | [OUT] | County | 03/25/2024 | Rescheduled | Nurse Sick Call | 3/23 - Taking pain killer and have started to get constipation. I need a different pain killer its not really working | ▮ | 03/23/2024 2146 | ▮ | N/A | | | 1 (Highest) |
| 00543 | [OUT] | County | 03/25/2024 | Rescheduled | Nurse Sick Call | 3/1 9 - Back and neck pain due from bulging discs and severe arthritis | ▮ | 03/19/2024 2216 | ▮ | N/A | | | 1 (Highest) |
| 00696 | [OUT] | County | 03/25/2024 | Rescheduled | Nurse Sick Call | 3/8 - c/o migraines 3/10 c/o ongoing migraines *Already on Mobic for ankle, should not require any more pain meds 3.18- | ▮ | 03/08/2024 2056 | ▮ | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | -No coffee has interrupted my schedule. I need caffeine or Excedrin for my... | | | | | | | |
| 00285 | [OUT] | County | 03/25/2024 | Rescheduled | Nurse Sick Call | 3/17 - My head hurts a lot. I have been very anemic before and I am 12 days into my period and my back hurts. | | 03/17/2024 2039 | | N/A | | | 1 (Highest) |
| 00809 | [OUT] | County | 03/25/2024 | Rescheduled | Nurse Sick Call | 3/12 - I got pimples on my head, wants STD testing 3.14--3/14 - i get big migraines 3/18 - I have been throwing up and have huge migraines, c/o smell from cellmates period | | 03/12/2024 2212 | | N/A | | | 1 (Highest) |
| 00198 | [OUT] | County | 03/25/2024 | Rescheduled | Nurse Sick Call | 3/23 - My throat has been hurting a lot. My bones hurt and I had a fever and I couldn't eat | | 03/23/2024 2059 | | N/A | | | 1 (Highest) |
| 00550 | [OUT] | County | 03/25/2024 | Rescheduled | Nurse Sick Call | 3/22 - I am suffering from migraine headaches and pain on the left upper jawline after extraction | | 03/22/2024 2036 | | N/A | | | 1 (Highest) |
| 00672 | M2 212 BB | County | 03/25/2024 | Rescheduled | Nurse Sick Call | 3/21 - requesting refill of long term tylenol - no symptoms stated | | 03/21/2024 2126 | | N/A | | | 1 (Highest) |
| 01290 | [OUT] | County | 03/25/2024 | Rescheduled | Nurse Sick Call | 3/24 - I am sick ,really congested and coughing up a lot of flem | | 03/24/2024 1948 | | N/A | | | 1 (Highest) |
| 01093 | [OUT] | County | 03/25/2024 | Rescheduled | Nurse Sick Call | 3/24 - Right knee pain limited mobility constant severe. Foot pain constant severe. | | 03/24/2024 2019 | | N/A | | | 1 (Highest) |
| 00745 | UNKNOWN | County | 03/25/2024 | Rescheduled | Nurse Sick Call | 3/22 - Still having extremely bad headaches 3/24 - Horrible headache stuff up nose coughing | | 03/22/2024 2114 | | N/A | | | 1 (Highest) |
| 00252 | [OUT] | County | 03/25/2024 | Rescheduled | Nurse Sick Call | 3/24 - Rash on my legs and on my side | | 03/24/2024 2046 | | N/A | | | 1 (Highest) |
| 00301 | BP 203 | DSH | 03/25/2024 | Rescheduled | Nurse Sick Call | 3/24 - Have a very bad fever, feeling | | 03/24/2024 2052 | | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00302 | | | | | | really sick. Feel like I'm about to pass out. | ▉ | | (03/26/2024 0829) | | | | |
| 01055 | [OUT] | County | 03/25/2024 | Rescheduled | Nurse Sick Call | 3/24 - Lower back and hip pain | ▉ | 03/24/2024 2103 | ▉ | N/A | | | 1 (Highest) |
| 00967 | [OUT] | County | 03/25/2024 | Rescheduled | Nurse Sick Call | 3/22 - My head hurts a lot of migraines - Excedrin order expired | ▉ | 03/22/2024 2011 | ▉ | N/A | | | 1 (Highest) |
| 01168 | [OUT] | County | 03/30/2024 | Rescheduled | Nurse Sick Call | 3/29 - I slipped and fell in the the shower and hurt my knee and ankle. | ▉ | 03/29/2024 2216 | ▉ | N/A | | | 1 (Highest) |
| 00046 | UP 13 | County | 03/30/2024 | Rescheduled | Nurse Sick Call | 3/29 - Constipation, usually relieved by two packets of metamucil fiber daily. | ▉ | 03/29/2024 2220 | ▉ | N/A | | | 1 (Highest) |
| 00770 | [OUT] | County | 03/30/2024 | Rescheduled | Nurse Sick Call | 3/29 - having a high fever I keep coughing blood and spitting blood I wake up in sweat I havnt been able to eat for last 3-4 days due to being sick throat hurts really | ▉ | 03/29/2024 2226 | ▉ | N/A | | | 1 (Highest) |
| 01294 | [OUT] | County | 03/30/2024 | Rescheduled | Nurse Sick Call | 3/29 - My back tooth is broken! It hurts so bad!! Its throbbing in pain - also on dental SC | ▉ | 03/29/2024 2229 | ▉ | N/A | | | 1 (Highest) |
| 01198 | [OUT] | County | 03/29/2024 | Rescheduled | Nurse Sick Call | 3/27 - I would like to get tested for a UTI I have noticed a discharge that is not normal with a light smell, my knee is also in pain and my bones are hurting from the cold | ▉ | 03/27/2024 1958 | ▉ | N/A | | | 1 (Highest) |
| 01216 | [OUT] | County | 03/30/2024 | Rescheduled | Nurse Sick Call | 3/26 - c/o dandruff 3/29 - Ear is in pain need to be flushed out to much wax build up pain level is a | ▉ | 03/26/2024 2201 | ▉ | N/A | | | 1 (Highest) |
| 01342 | [OUT] | County | 03/31/2024 | Rescheduled | Nurse Sick Call | 3/27 - My tonsils are very itchy and hurting I'm coughing w fevers and flu symptoms | ▉ | 03/27/2024 2044 | ▉ | N/A | | | 1 (Highest) |
| 01361 | [out] | County | 03/29/2024 | Rescheduled | Nurse Sick Call | 3/26 - Pain in my right side constantly and have a rash on my legs and upper buttocks and severe heartburn | ▉ | 03/26/2024 2158 | ▉ | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01200 | AD 16 | County | 04/01/2024 | Rescheduled | Nurse Sick Call | 3/29 - my head and body has been in pain | | 03/29/2024 2154 | | N/A | | | 1 (Highest) |
| 01067 | [OUT] | County | 03/25/2024 | Rescheduled | Nurse Sick Call | 3/15 - I want to be checked for any std 3/21 - Since being here drinking the water it has caused a sore on top of my mouth that's hurting very badly | | 03/15/2024 2139 | | N/A | | | 1 (Highest) |
| 01067 | [OUT] | County | 03/25/2024 | Cancelled by Staff | Nurse Sick Call | 3/21 - Since being here drinking the water it has caused a sore on top of my mouth that's hurting very badly | | 03/21/2024 2112 | | N/A | | | 1 (Highest) |
| 00967 | [OUT] | County | 04/01/2024 | Cancelled by Staff | Nurse Sick Call | 3/29 - My head hurts - seen by RN 3/26 med order not completed | | 03/29/2024 2053 | | N/A | | | 1 (Highest) |
| 01294 | [OUT] | County | 04/01/2024 | Rescheduled | Nurse Sick Call | 3/29 - My back tooth is broken! It hurts so bad!! Its throbbing in pain - also on dental SC | | 03/29/2024 2229 | | N/A | | | 1 (Highest) |
| 00931 | [OUT] | County | 04/01/2024 | Rescheduled | Nurse Sick Call | 3/29 - c/o migraines | | 03/29/2024 2130 | | N/A | | | 1 (Highest) |
| 01333 | [OUT] | County | 04/01/2024 | Rescheduled | Nurse Sick Call | 3/28 - I used magic shave on my under arms and got a chemical burn. | | 03/28/2024 2250 | | N/A | | | 1 (Highest) |
| 00935 | QP 12B | County | 04/01/2024 | Rescheduled | Nurse Sick Call | 3/25 - Food is hurting my tooth I need vege soft food not just bread not good for me chf. Is a problem with food served my legs swell | | 03/25/2024 2208 | | N/A | | | 1 (Highest) |
| 00944 | QP 02M | County | 04/01/2024 | Rescheduled | Nurse Sick Call | 3/30 - constipated haven't been able to use the restroom in 4 days and my stomach hurts and feels bloated | | 03/31/2024 1300 | | N/A | | | 1 (Highest) |
| 01342 | [OUT] | County | 04/01/2024 | Rescheduled | Nurse Sick Call | 3/27 - My tonsils are very itchy and hurting I'm coughing w fevers and flu symptoms | | 03/27/2024 2044 | | N/A | | | 1 (Highest) |
| 00046 | UP 13 | County | 04/02/2024 | Cancelled by Staff | Nurse Sick Call | 4/1 - Feet are blistering cracking peeling and bleeding. | | 04/01/2024 2023 | | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Ankle foot pain, back pain | | | | | | | |
| 00672 | M2 212 BB | County | 03/26/2024 | Cancelled by Staff | Nurse Sick Call | 3/21 - requesting refill of long term tylenol - no symptoms stated | ▓ | 03/21/2024 2126 | ▓ | N/A | | | 1 (Highest) |
| 00647 | [OUT] | County | 03/27/2024 | Rescheduled | Nurse Sick Call | 3/19 - Feeling dizzy and weak. Rotator cuff very painful ,,keeps me up at night also super dehydrated 3/22 - Need eye exam, can't see - please perform SNELLEN exam and chart review results to | ▓ | 03/19/2024 2113 | ▓ | N/A | | | 1 (Highest) |
| 01294 | [OUT] | County | 04/02/2024 | Cancelled by Staff | Nurse Sick Call | 4/1 - I'm sick, I just got out of the hospital a month ago, wants vitamin C | ▓ | 04/01/2024 2134 | ▓ | N/A | | | 1 (Highest) |
| 00219 | CD 28 | County | 03/29/2024 | Rescheduled | Nurse Sick Call | PT C/O BROKEN TOOTH WITH PAIN | ▓ | 03/28/2024 1803 | ▓ | N/A | | | 1 (Highest) |
| 00967 | [OUT] | County | 03/30/2024 | Rescheduled | Nurse Sick Call | pt c/o migraine headache | ▓ | 03/29/2024 1908 | ▓ | N/A | | | 1 (Highest) |
| 00804 | [OUT] | County | 03/31/2024 | Rescheduled | Nurse Sick Call | pt reported she is detoxing from alcohol | ▓ | 03/30/2024 2007 | ▓ | N/A | | | 1 (Highest) |
| 00722 | [OUT] | County | 03/31/2024 | Rescheduled | Nurse Sick Call | " i need left back tooth pulled | ▓ | 03/30/2024 2008 | ▓ | N/A | | | 1 (Highest) |
| 00219 | CD 28 | County | 03/31/2024 | Rescheduled | Nurse Sick Call | PT C/O BROKEN TOOTH WITH PAIN - ****has already been seen by nurse and is now set up for a dental | ▓ | 03/28/2024 1803 | ▓ | N/A | | | 1 (Highest) |
| 00967 | [OUT] | County | 03/31/2024 | Rescheduled | Nurse Sick Call | pt c/o migraine headache | ▓ | 03/29/2024 1908 | ▓ | N/A | | | 1 (Highest) |
| 00722 | [OUT] | County | 04/01/2024 | Rescheduled | Nurse Sick Call | " i need left back tooth pulled | ▓ | 03/30/2024 2008 | ▓ | N/A | | | 1 (Highest) |
| 00804 | [OUT] | County | 04/01/2024 | Rescheduled | Nurse Sick Call | pt reported she is detoxing from alcohol | ▓ | 03/30/2024 2007 | ▓ | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00219 | CD 28 | County | 04/01/2024 | Rescheduled | Nurse Sick Call | PT C/O BROKEN TOOTH WITH PAIN - ****has already been seen by nurse and is now set up for a dental | | 03/28/2024 1803 | | N/A | | | 1 (Highest) |
| 00967 | [OUT] | County | 04/01/2024 | Rescheduled | Nurse Sick Call | pt c/o migraine headache | | 03/29/2024 1908 | | N/A | | | 1 (Highest) |
| 00192 | [OUT] | County | 04/01/2024 | Rescheduled | Nurse Sick Call | PT c/o severe abd irritation from acid reflux. States he takes otc ppi and would like an order for this. S/C collected during med pass | | 03/31/2024 1833 | | N/A | | | 1 (Highest) |
| 00192 | [OUT] | County | 03/31/2024 | Rescheduled | Nurse Sick Call | PT c/o severe abd irritation from acid reflux. States he takes otc ppi and would like an order for this. S/C collected during med pass | | 03/31/2024 1833 | | N/A | | | 1 (Highest) |
| 01082 | CD 10 | County | 03/31/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | | 03/25/2024 1104 | | N/A | | | 1 (Highest) |
| 01164 | [OUT] | County | 03/31/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | | 03/25/2024 1029 | | N/A | | | 1 (Highest) |
| 01082 | CD 10 | County | 03/30/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | | 03/25/2024 1104 | | N/A | | | 1 (Highest) |
| 01164 | [OUT] | County | 03/30/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | | 03/25/2024 1029 | | N/A | | | 1 (Highest) |
| 01144 | Z2 208 TB | County | 03/31/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | | 03/26/2024 0807 | | N/A | | | 1 (Highest) |
| 01144 | Z2 208 TB | County | 04/01/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. | | 03/26/2024 0807 | | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01144 | | | | | | Complete once patient is removed from withdrawal protocol. | | | | | | | |
| 01164 | [OUT] | County | 04/01/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | | 03/25/2024 1029 | | N/A | | | 1 (Highest) |
| 00253 | [OUT] | County | 04/01/2024 | Refused | Nurse Sick Call | 3/30 - Left hand , index finger bone feels out of place can not put pressure on it | | 03/30/2024 1618 | | N/A | | | 1 (Highest) |
| 00508 | [OUT] | County | 04/01/2024 | Rescheduled | Nurse Sick Call | 3/30 - c/o headache | | 03/30/2024 1658 | | N/A | | | 1 (Highest) |
| 01111 | [OUT] | County | 04/01/2024 | Rescheduled | Nurse Sick Call | 3/26 - I have red & white dry spots all over my body 3/27 - I am still having discharge the odor I feel is getting stronger **LABS OVERDUE** 03/28/2024 0904 Labs Completed but | | 03/26/2024 2038 | | N/A | | | 1 (Highest) |
| 00046 | UP 13 | County | 04/01/2024 | Rescheduled | Nurse Sick Call | 3/29 - Constipation, usually relieved by two packets of metamucil fiber daily | | 03/29/2024 2220 | | N/A | | | 1 (Highest) |
| 00067 | CD 12 | County | 04/01/2024 | Refused | Nurse Sick Call | 3/30 - c/o meds not effective, asking for something stronger - is only on constipation meds at this time | | 03/30/2024 1758 | | N/A | | | 1 (Highest) |
| 00156 | [OUT] | County | 04/01/2024 | Rescheduled | Nurse Sick Call | 3/26 - It burns when I pee | | 03/26/2024 2121 | | N/A | | | 1 (Highest) |
| 00647 | [OUT] | County | 04/01/2024 | Rescheduled | Nurse Sick Call | 3/19 - Feeling dizzy and weak. Rotator cuff very painful ,,keeps me up at night also super dehydrated 3/22 - Need eye exam, can't see - please perform SNELLEN exam and short review results to | | 03/19/2024 2113 | | N/A | | | 1 (Highest) |
| 00498 | BD 12 | County | 03/29/2024 | Rescheduled | Nurse Sick Call | During ad seg checks, patient had a swollen eye | | 03/26/2024 1746 | | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00344 | [OUT] | County | 03/29/2024 | Rescheduled | Nurse Sick Call | Patient has been on suicide watch for 22 days in a row. Deputies report that it appears patient has a difficult time/slow to get up, and that patient doesn't often get up off of the bench. _Refused RN | ■ | 03/25/2024 1303 | ■ | N/A | | | 1 (Highest) |
| 00630 | SP 204 | County | 04/02/2024 | Cancelled by Staff | Nurse Sick Call | PT is requesting to see ■ 4/1/24 if possible | ■ | 04/01/2024 0658 | ■ | N/A | | | 1 (Highest) |
| 00697 | ED 01M | County | 03/25/2024 | Cancelled by Staff | Nurse Sick Call | PT reports back pain | ■ | 03/25/2024 0758 | ■ | N/A | | | 1 (Highest) |
| 00696 | [OUT] | County | 03/25/2024 | Cancelled by Staff | Nurse Sick Call | No coffee has interrupted my schedule. I need caffeine or Excedrin for my migraine. !migraine because no coffee I need something to get back on my routine. My two cup of coffee and exercise | ■ | 03/18/2024 0643 | ■ | N/A | | | 1 (Highest) |
| 00897 | [OUT] | County | 03/25/2024 | Rescheduled | Nurse Sick Call | I been feeling with no energy and I looked pail. I need to see a doctor 3/22 - Been feeling very weak also very pale. | ■ | 03/10/2024 0724 | ■ | N/A | | | 1 (Highest) |
| 00344 | [OUT] | County | 03/31/2024 | Rescheduled | Nurse Sick Call | Patient has been on suicide watch for 22 days in a row. Deputies report that it appears patient has a difficult time/slow to get up, and that patient doesn't often get up off of the bench. ***Refused RN | ■ | 03/25/2024 1303 | ■ | N/A | | | 1 (Highest) |
| 00344 | [OUT] | County | 04/01/2024 | Rescheduled | Nurse Sick Call | Patient has been on suicide watch for 22 days in a row. Deputies report that it appears patient has a difficult time/slow to get up, and that patient doesn't often get up off | ■ | 03/25/2024 1303 | ■ | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | bench. ***Refused RN... | | | | | | | |
| 00603 | [OUT] | County | 03/25/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | | 03/13/2024 1352 | | N/A | | | 1 (Highest) |
| 01355 | [OUT] | County | 03/25/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | | 03/19/2024 1428 | | N/A | | | 1 (Highest) |
| 00982 | [OUT] | County | 03/25/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | | 03/08/2024 1533 | | N/A | | | 1 (Highest) |
| 01080 | [OUT] | County | 04/01/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | | 03/27/2024 1653 | | N/A | | | 1 (Highest) |
| 00630 | SP 204 | County | 03/25/2024 | Cancelled by Staff | Nurse Sick Call | IP complained of "swollen leg hurt with pain sick in person" | | 03/23/2024 0548 | | N/A | | | 1 (Highest) |
| 00630 | SP 204 | County | 03/29/2024 | Rescheduled | Nurse Sick Call | PT reporting pain through out entire body, requesting NSAID's | | 03/27/2024 0646 | | N/A | | | 1 (Highest) |
| 00630 | SP 204 | County | 03/31/2024 | Rescheduled | Nurse Sick Call | PT reporting pain through out entire body, requesting NSAID's | | 03/27/2024 0646 | | N/A | | | 1 (Highest) |
| 00462 | [OUT] | County | 04/01/2024 | Rescheduled | Nurse Sick Call | Pt is reporting continued BAck pain, awaiting MD/NP physical eval of back, requesting Ibuprofen order continued past 4/4/24. | | 04/01/2024 0628 | | N/A | | | 1 (Highest) |
| 00630 | SP 204 | County | 04/01/2024 | Rescheduled | Nurse Sick Call | PT reporting pain through out entire body, requesting NSAID's | | 03/27/2024 0646 | | N/A | | | 1 (Highest) |
| 00630 | SP 204 | County | 04/01/2024 | Rescheduled | Nurse Sick Call | PT is requesting to see ▮ 4/1/24 if possible | | 04/01/2024 0658 | | N/A | | | 1 (Highest) |
| 00762 | [OUT] | County | 04/01/2024 | Rescheduled | Nurse Sick Call | Pt is requesting to resume all previous medications, and for | | 04/01/2024 0659 | | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Wellpath to research medications taken prior to custody | | | | | | | |
| 00486 | [OUT] | County | 03/29/2024 | Rescheduled | Nurse Sick Call | Recieved Sick call slip during med pass , patient reported that she wants her lupus checked and wants an STD | | 03/24/2024 1944 | | N/A | | | 1 (Highest) |
| 00486 | [OUT] | County | 03/25/2024 | Rescheduled | Nurse Sick Call | Recieved Sick call slip during med pass , patient reported that she wants her lupus checked and wants an STD | | 03/24/2024 1944 | | N/A | | | 1 (Highest) |
| 01140 | [OUT] | County | 03/26/2024 | Cancelled by Staff | Nurse Sick Call | Needs intake screening, if willing to participate **ON SITE NURSE** | | 03/26/2024 0301 | | N/A | | | 1 (Highest) |
| 00690 | AD 53 | County | 03/30/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | | 03/25/2024 2133 | | N/A | | | 1 (Highest) |
| 00603 | [OUT] | County | 03/29/2024 | Rescheduled | Nurse Sick Call | IP is claiming to be restless and is requesting sleeping medications | | 03/28/2024 0007 | | N/A | | | 1 (Highest) |
| 00603 | [OUT] | County | 03/31/2024 | Rescheduled | Nurse Sick Call | IP is claiming to be restless and is requesting sleeping medications | | 03/28/2024 0007 | | N/A | | | 1 (Highest) |
| 00373 | IP 210 | County | 04/01/2024 | Rescheduled | Nurse Sick Call | Per sick slip" i was supposed to get a lotion for my dry skin and i have a rash on my forehead and its very itchy". ** (Selenium Sulfide 1% suspension for seven days ordered by RN on 3/21 is out of stock) | | 03/26/2024 1913 | | N/A | | | 1 (Highest) |
| 00373 | IP 210 | County | 03/31/2024 | Rescheduled | Nurse Sick Call | Per sick slip" i was supposed to get a lotion for my dry skin and i have a rash on my forehead and its very itchy". ** (Selenium Sulfide 1% suspension for seven days ordered by RN on 3/21 is out of stock) | | 03/26/2024 1913 | | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00373 | IP 210 | County | 03/29/2024 | Rescheduled | Nurse Sick Call | Per sick slip" i was supposed to get a lotion for my dry skin and i have a rash on my forehead and its very itchy". ** (Selenium Sulfide 1% suspension for seven days ordered by RN on 3/21 is out of stock) | ███ | 03/26/2024 1913 | ███ | N/A | | | 1 (Highest) |
| 00099 | [OUT] | County | 03/25/2024 | Rescheduled | Nurse Sick Call | c/o headache and cough congestion and cough present | ███ | 03/18/2024 1938 | ███ | N/A | | | 1 (Highest) |
| 01005 | K1 110 TB | County | 03/25/2024 | Rescheduled | Nurse Sick Call | IP requesting to continue with heating pack | ███ | 03/22/2024 0510 | ███ | N/A | | | 1 (Highest) |
| 00723 | [OUT] | County | 03/29/2024 | Rescheduled | Nurse Sick Call | c/o having a headache | ███ | 03/18/2024 0012 | ███ | N/A | | | 1 (Highest) |
| 00977 | [OUT] | County | 04/01/2024 | Rescheduled | Nurse Sick Call | sprained right hand, severely swollen | ███ | 03/31/2024 1821 | ███ | N/A | | | 1 (Highest) |
| 00261 | L2 210 TB | County | 03/25/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | ███ | 03/06/2024 2221 | ███ | N/A | | | 1 (Highest) |
| 00723 | [OUT] | County | 03/25/2024 | Rescheduled | Nurse Sick Call | c/o having a headache | ███ | 03/18/2024 0012 | ███ | N/A | | | 1 (Highest) |
| 00002 | [OUT] | County | 03/25/2024 | Rescheduled | Nurse Sick Call | Trouble sleeping & h/a **Spanish speaking | ███ | 03/13/2024 0512 | ███ | N/A | | | 1 (Highest) |
| 00672 | M2 212 BB | County | 03/25/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | ███ | 03/06/2024 1951 | | N/A | | | 1 (Highest) |
| 00784 | V1 119 TB | County | 03/25/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | ███ | 03/20/2024 2116 | | N/A | | | 1 (Highest) |
| 01080 | [OUT] | County | 03/25/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once | ███ | 03/15/2024 2106 | ███ | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | patient is removed from withdrawal protocol. | | | | | | | |
| 00421 | M2 203 BB | County | 03/25/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | | 03/16/2024 2008 | | N/A | | | 1 (Highest) |
| 01138 | [OUT] | County | 03/29/2024 | Rescheduled | Nurse Sick Call | Psoriasis on forehead, scalp and groin. Would like some Clobetasol cream. | | 03/29/2024 0614 | | N/A | | | 1 (Highest) |
| 00670 | [OUT] | County | 03/25/2024 | Cancelled by Staff | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | | 03/02/2024 0136 | | N/A | | | 1 (Highest) |
| 00597 | [OUT] | County | 03/25/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | | 03/08/2024 2155 | | N/A | | | 1 (Highest) |
| | [OUT] | | 03/25/2024 | Refused | Nurse Sick Call | Knee Pain | | 03/25/2024 0922 | | N/A | | | 1 (Highest) |
| test, test   DOB: 09/03/2003   Booking: zzz 00723 | [OUT] | County | 03/31/2024 | Rescheduled | Nurse Sick Call | c/o having a headache | | 03/18/2024 0012 | | N/A | | | 1 (Highest) |
| 00690 | AD 53 | County | 04/01/2024 | Refused | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | | 03/25/2024 2133 | | N/A | | | 1 (Highest) |
| 00723 | [OUT] | County | 04/01/2024 | Rescheduled | Nurse Sick Call | c/o having a headache | | 03/18/2024 0012 | | N/A | | | 1 (Highest) |
| 00002 | [OUT] | County | 04/01/2024 | Rescheduled | Nurse Sick Call | Trouble sleeping & h/a **Spanish speaking | | 03/13/2024 0512 | | N/A | | | 1 (Highest) |
| 00372 | [OUT] | County | 03/30/2024 | Rescheduled | Nurse Sick Call | PPD Placement needed for KP Worker Clearance | | 03/29/2024 1619 | | N/A | | | 1 (Highest) |
| 00690 | AD 53 | County | 03/31/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed | | 03/25/2024 2133 | | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | from withdrawal protocol. | | | | | | | |
| 00002 | [OUT] | County | 03/31/2024 | Rescheduled | Nurse Sick Call | Trouble sleeping & h/a **Spanish speaking | | 03/13/2024 0512 | | N/A | | | 1 (Highest) |
| 00002 | [OUT] | County | 03/29/2024 | Rescheduled | Nurse Sick Call | Trouble sleeping & h/a **Spanish speaking | | 03/13/2024 0512 | | N/A | | | 1 (Highest) |
| 00768 | [OUT] | County | 03/30/2024 | Cancelled by Staff | Nurse Sick Call | PPD Placement needed for worker clearance | | 03/29/2024 1607 | | N/A | | | 1 (Highest) |
| 01199 | [OUT] | County | 03/25/2024 | Cancelled by Staff | Nurse Sick Call | 3/23 - I have a small bump on my left testicle and it has been progressively hurting more each day **ON SITE NURSE** | | 03/24/2024 1929 | | N/A | | | 1 (Highest) |
| 00875 | [OUT] | County | 03/26/2024 | Cancelled by Staff | Nurse Sick Call | 3/22 - Having a lot of bloating and stomach pain, lower abdominal pain, Possible diverticulitis rupture stomach pain bloated bad in a lot of pain 3/25 - c/o fatigue Needs abdominal assessment | | 03/22/2024 2117 | | N/A | | | 1 (Highest) |
| 01216 | [OUT] | County | 04/01/2024 | Cancelled by Staff | Nurse Sick Call | 3/31 - I have an ear infection going on for more than 3 days now I can hear anything from my right ear its swollen and I have a headache and I have liquid coming out of it. So painful | | 03/31/2024 1334 | | N/A | | | 1 (Highest) |
| 00645 | [OUT] | County | 03/25/2024 | Rescheduled | Nurse Sick Call | RN sick call 5 days to re evaluate knee skin tear | | 03/20/2024 1146 | | N/A | | | 1 (Highest) |
| 00645 | [OUT] | County | 03/27/2024 | Rescheduled | Nurse Sick Call | RN sick call 5 days to re evaluate knee skin tear | | 03/20/2024 1146 | | N/A | | | 1 (Highest) |
| 00008 | IP 109 | County | 03/27/2024 | Rescheduled | Nurse Sick Call | 3/24 - c/o potato and peanut allergy - no prior hx and not disclosed at intake | | 03/25/2024 1955 | | N/A | | | 1 (Highest) |
| 00049 | [OUT] | County | 03/27/2024 | Rescheduled | Nurse Sick Call | 3/23 - Taking pain killer and have started to get constipation. I | | 03/23/2024 2146 | | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | need a different pain killer its not really working | | | | | | | |
| 00696 | [OUT] | County | 03/28/2024 | Rescheduled | Nurse Sick Call | 3/8 - c/o migraines 3/10 c/o ongoing migraines *Already on Mobic for ankle, should not require any more pain meds 3.18- -No coffee has interrupted my schedule. I need caffeine or Excedrin for my | | 03/08/2024 2056 | | N/A | | | 1 (Highest) |
| 00506 | L1 117 TB | County | 04/01/2024 | Rescheduled | Nurse Sick Call | **On-Site Provider** Wants TAC restarted for claims of eczema. Last received TAC almost a year ago. There is NO documented exam/description of affected areas (groin/scrotum, eyelids) | | 03/31/2024 0305 | | N/A | | | 1 (Highest) |
| 00326 | [OUT] | County | 03/27/2024 | Rescheduled | Nurse Sick Call | 3/27 - "I feel suicidal" | | 03/27/2024 2331 | | N/A | | | 1 (Highest) |
| 00269 | K1 112 BB | County | 03/28/2024 | Rescheduled | Nurse Sick Call | 3/27 - I put in a form about my tonsils being in extreme discomforts\pain and was instructed to follow up again after 2 days if it didn't go away. Its hard to swallow, my neck feels stiff and it hurts in the | | 03/27/2024 2335 | | N/A | | | 1 (Highest) |
| 01212 | [OUT] | County | 03/27/2024 | Rescheduled | Nurse Sick Call | 2/3 - My eye is swollen and it really hurts x 3 days. Its infected and I need some antibiotics. 2.4-- Patient has sty/pinkish whitish bump in right eye. Complaining it is painful. **ON SITE NURSE** | | 02/03/2024 2053 | | N/A | | | 1 (Highest) |
| 00189 | [OUT] | County | 03/28/2024 | Rescheduled | Nurse Sick Call | 3/26 - I would like to be tested for STDs and HEP.C | | 03/26/2024 2103 | | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01361 | [out] | County | 03/28/2024 | Rescheduled | Nurse Sick Call | 3/26 - Pain in my right side constantly and have a rash on my legs and upper buttocks and severe heartburn | | 03/26/2024 2158 | | N/A | | | 1 (Highest) |
| 01389 | [OUT] | County | 03/28/2024 | Rescheduled | Nurse Sick Call | 3/17 - I am having an allergic reaction to peanut butter it swelling up the inside of my mouth - please create medical diet order for peanut allergy and update in tracnet - allergy added to chart | | 03/18/2024 2233 | | N/A | | | 1 (Highest) |
| 00301 | BP 203 | DSH | 03/28/2024 | Rescheduled | Nurse Sick Call | 3/24 - Have a very bad fever, feeling really sick. Feel like I'm about to pass out | | 03/24/2024 2052 | | N/A | | | 1 (Highest) |
| 01155 | L1 109 BB | County | 03/29/2024 | Rescheduled | Nurse Sick Call | 3/27 - I would like to get tested for any and all STD's and STI's. I been noticing small pimples or warts in my genital area. ***Onsite Staff***** | | 03/27/2024 2102 | | N/A | | | 1 (Highest) |
| 00286 | [OUT] | County | 03/27/2024 | Rescheduled | Nurse Sick Call | 3/21 - I need a ice pack for my foot injury (seen by provider on 3/18 - please evaluate need for | | 03/21/2024 2142 | | N/A | | | 1 (Highest) |
| 00008 | IP 109 | County | 03/28/2024 | Rescheduled | Nurse Sick Call | 3/24 - c/o potato and peanut allergy - no prior hx and not disclosed at intake | | 03/25/2024 1955 | | N/A | | | 1 (Highest) |
| 00156 | [OUT] | County | 03/28/2024 | Rescheduled | Nurse Sick Call | 3/26 - It burns when I pee | | 03/26/2024 2121 | | N/A | | | 1 (Highest) |
| 01198 | [OUT] | County | 03/28/2024 | Rescheduled | Nurse Sick Call | 3/27 - I would like to get tested for a UTI I have noticed a discharge that is not normal with a light smell, my knee is also in pain and my bones are hurting from the cold | | 03/27/2024 1958 | | N/A | | | 1 (Highest) |
| 01342 | [OUT] | County | 03/28/2024 | Rescheduled | Nurse Sick Call | 3/27 - My tonsils are very itchy and hurting I'm coughing w fevers and flu symptoms | | 03/27/2024 2044 | | N/A | | | 1 (Highest) |
| 01074 | DD 50 | County | 03/28/2024 | Rescheduled | Nurse Sick Call | 3/27 - Back pain that runs through the entire left leg and | | 03/27/2024 2055 | | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | cough and I have problems with breathing at night I feel like I can't breathe because of the phlegm. | | | | | | | |
| 01155 | L1 109 BB | County | 03/28/2024 | Rescheduled | Nurse Sick Call | 3/27 - I would like to get tested for any and all STD's and STI's. I been noticing small pimples or warts in my genital area. | | 03/27/2024 2102 | | N/A | | | 1 (Highest) |
| 00054 | BD 09 | County | 04/02/2024 | Rescheduled | Nurse Sick Call | Eval for substance intoxication | | 04/01/2024 0759 | | N/A | | | 1 (Highest) |
| 00208 | [OUT] | County | 04/05/2024 | Rescheduled | Nurse Sick Call | Please reassess for constipation 3/29 - c/o constipation - was seen for this on 3/23 but was not addressed | | 03/29/2024 1510 | | N/A | | | 1 (Highest) |
| 00327 | [OUT] | County | 04/04/2024 | Rescheduled | Nurse Sick Call | Cai I talk to the dentist please, My molar is painful | | 04/04/2024 0840 | | N/A | | | 1 (Highest) |
| 00645 | [OUT] | County | 03/28/2024 | Rescheduled | Nurse Sick Call | RN sick call 5 days to re evaluate knee skin tear | | 03/20/2024 1146 | | N/A | | | 1 (Highest) |
| 00327 | [OUT] | County | 04/05/2024 | Rescheduled | Nurse Sick Call | Cai I talk to the dentist please, My molar is painful | | 04/04/2024 0840 | | N/A | | | 1 (Highest) |
| 00208 | [OUT] | County | 04/02/2024 | Rescheduled | Nurse Sick Call | Please reassess for constipation 3/29 - c/o constipation - was seen for this on 3/23 but was not addressed | | 03/29/2024 1510 | | N/A | | | 1 (Highest) |
| 00208 | [OUT] | County | 04/03/2024 | Rescheduled | Nurse Sick Call | Please reassess for constipation 3/29 - c/o constipation - was seen for this on 3/23 but was not addressed | | 03/29/2024 1510 | | N/A | | | 1 (Highest) |
| 00445 | [OUT] | County | 04/03/2024 | Rescheduled | Nurse Sick Call | c/o sore throat | | 04/03/2024 0638 | | N/A | | | 1 (Highest) |
| 00445 | [OUT] | County | 04/05/2024 | Rescheduled | Nurse Sick Call | c/o sore throat | | 04/03/2024 0638 | | N/A | | | 1 (Highest) |
| 01193 | [OUT] | County | 04/05/2024 | Rescheduled | Nurse Sick Call | Pt reported that he continues to get | | 04/03/2024 1849 | | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01194 | | | | | | bloody noses. | | | | | | | |
| 00764 | [OUT] | County | 03/26/2024 | Rescheduled | Nurse Sick Call | Per s/c slip "I'm still fighting massive headache which includes my ears ringing and light sensitive." 3/15 - I have consistently been having ringing in my ear and pounding headaches. 3/25/24: "C/O having | | 03/11/2024 1842 | | N/A | | | 1 (Highest) |
| 01172 | UP 14 | County | 03/26/2024 | Rescheduled | Nurse Sick Call | Complete abdominal assessment **ON SITE NURSE** | | 03/25/2024 1754 | | N/A | | | 1 (Highest) |
| 01308 | [OUT] | County | 04/02/2024 | Rescheduled | Nurse Sick Call | Please complete intake when IP is cooperative. | | 04/02/2024 1953 | | N/A | | | 1 (Highest) |
| 00182 | DD 06 | County | 03/27/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | | 03/19/2024 2021 | | N/A | | | 1 (Highest) |
| 00182 | DD 06 | County | 03/28/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | | 03/19/2024 2021 | | N/A | | | 1 (Highest) |
| 00182 | DD 06 | County | 03/26/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | | 03/19/2024 2021 | | N/A | | | 1 (Highest) |
| 01193 | [OUT] | County | 04/04/2024 | Rescheduled | Nurse Sick Call | Pt reported that he continues to get bloody noses. | | 04/03/2024 1849 | | N/A | | | 1 (Highest) |
| 00344 | [OUT] | County | 04/03/2024 | Rescheduled | Nurse Sick Call | Please continue to assess pt frequently due to prolonged time on suicide watch (1 month). Vitals, weight, skin | | 04/02/2024 1945 | | N/A | | | 1 (Highest) |
| 01392 | GP 109 | County | 04/04/2024 | Rescheduled | Nurse Sick Call | painful growth on L calf - looks like a spider bite. | | 04/04/2024 1846 | | N/A | | | 1 (Highest) |
| 00734 | BD 40 | County | 04/03/2024 | Rescheduled | Nurse Sick Call | pt. c/o broken eye glasses | | 04/03/2024 1910 | | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00007 | ED 03T | County | 04/03/2024 | Rescheduled | | Nurse Sick Call | IP requesting glasses | | 04/03/2024 1911 | | N/A | | | 1 (Highest) |
| 00013 | [OUT] | County | 04/04/2024 | Rescheduled | | Nurse Sick Call | IP constipation has not resolved. | | 00645 | | N/A | | | 1 (Highest) |
| 00400 | [OUT] | County | 04/04/2024 | Rescheduled | | Nurse Sick Call | IP requesting eye drops for eye injury | | 04/04/2024 1758 | | N/A | | | 1 (Highest) |
| 00400 | [OUT] | County | 04/05/2024 | Rescheduled | | Nurse Sick Call | IP requesting eye drops for eye injury | | 04/04/2024 1758 | | N/A | | | 1 (Highest) |
| 00531 | [OUT] | County | 03/26/2024 | Rescheduled | | Nurse Sick Call | 3/24 - Something popped in my left hand and now I can't use my left thumb nor left hand (provider has ordered x-ray) *Please realize he is already on Buprenorphine which is a strong pain med. Y re... | | 03/24/2024 2129 | | N/A | | | 1 (Highest) |
| 00273 | [OUT] | County | 03/26/2024 | Rescheduled | | Nurse Sick Call | 2/13 f/u right ear infection (Previous Complaint). 3/7 - I have a bad migraine and it's not going away. I have had it for 2 days now. I think I'm running a fever I have been hot for 2 or 3 days now. 3/19... | | 03/08/2024 0606 | | N/A | | | 1 (Highest) |
| 00277 | L1 110 TB | County | 03/25/2024 | Rescheduled | | Nurse Sick Call | 3/18 - My right side of my leg towards my groin hurts to the point I can't lift my leg more than 2 inches of the ground **ON SITE NURSE** | | 03/18/2024 2203 | | N/A | | | 1 (Highest) |
| 00745 | UNKNOWN | County | 03/28/2024 | Rescheduled | | Nurse Sick Call | 3/22 - Still having extremely bad headaches 3/24 - Horrible headache stuff up nose coughing | | 03/22/2024 2114 | | N/A | | | 1 (Highest) |
| 00809 | [OUT] | County | 03/28/2024 | Rescheduled | | Nurse Sick Call | 3/12 - I got pimples on my head, wants STD testing 3.14--3/14 - i get big migraines 3/18 | | 03/12/2024 2212 | | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | - I have been throwing up and have huge migraines, c/o smell from cellmates period fluids 3/26 - c/o head | | | | | | | |
| 00935 | QP 12B | County | 03/28/2024 | Rescheduled | Nurse Sick Call | 3/25 - Food is hurting my tooth I need vege soft food not just bread not good for me chf. Is a problem with food served my legs swell | | 03/25/2024 2208 | | N/A | | | 1 (Highest) |
| 01067 | [OUT] | County | 03/28/2024 | Rescheduled | Nurse Sick Call | 3/15 - I want to be checked for any std 3/21 - Since being here drinking the water it has caused a sore on top of my mouth that's hurting very badly | | 03/15/2024 2139 | | N/A | | | 1 (Highest) |
| 01216 | [OUT] | County | 03/28/2024 | Rescheduled | Nurse Sick Call | 3/26 - c/o dandruff | | 03/26/2024 2201 | | N/A | | | 1 (Highest) |
| 00214 | [OUT] | County | 03/26/2024 | Rescheduled | Nurse Sick Call | 3/24 - Pain on my right hip. pasms, pain, throbbing, Sharp pain need some sort of | | 03/24/2024 2104 | | N/A | | | 1 (Highest) |
| 00931 | [OUT] | County | 04/03/2024 | Rescheduled | Nurse Sick Call | 3/29 - c/o migraines, requesting pain medication | | 03/29/2024 2130 | | N/A | | | 1 (Highest) |
| 00935 | QP 12B | County | 04/03/2024 | Rescheduled | Nurse Sick Call | 3/25 - Food is hurting my tooth I need vege soft food not just bread not good for me chf. Is a problem with food served my legs swell | | 03/25/2024 2208 | | N/A | | | 1 (Highest) |
| 00970 | QP 09B | County | 04/03/2024 | Rescheduled | Nurse Sick Call | 4/1 - wants metamucil | | 04/01/2024 2252 | | N/A | | | 1 (Highest) |
| 00156 | [OUT] | County | 04/03/2024 | Cancelled by Staff | Nurse Sick Call | 3/26 - It burns when I pee | | 03/26/2024 2121 | | N/A | | | 1 (Highest) |
| 00413 | [OUT] | County | 04/03/2024 | Rescheduled | Nurse Sick Call | 3/31 - Have abscess or boil or something on my left butt cheek that hurts Also wants STD testing. | | 04/01/2024 2013 | | N/A | | | 1 (Highest) |
| 00931 | [OUT] | County | 04/02/2024 | Rescheduled | Nurse Sick Call | 3/29 - c/o migraines | | 03/29/2024 2130 | | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00931 | | | | | | | | | | | | | |
| 00413 | [OUT] | County | 04/02/2024 | Rescheduled | Nurse Sick Call | 3/31 - Have abscess or boil or something on my left butt cheek it hurts. Also wants STD testing. | | 04/01/2024 2013 | | N/A | | | 1 (Highest) |
| 00761 | RP 204 | County | 04/02/2024 | Rescheduled | Nurse Sick Call | 3/31 - my arm socket its out of place it hurts I slept wrong or idk but can I get some meds | | 04/01/2024 2015 | | N/A | | | 1 (Highest) |
| 00308 | N2 217 TB | County | 04/04/2024 | Rescheduled | Nurse Sick Call | 4/2 - My right side rib continues to have pain 4/3 - c/o right rib pain | | 04/02/2024 2056 | | N/A | | | 1 (Highest) |
| 01227 | [OUT] | County | 04/03/2024 | Rescheduled | Nurse Sick Call | 4/2 - My finger hurts real bad | | 04/02/2024 2107 | | N/A | | | 1 (Highest) |
| 00864 | TP 21 | County | 04/03/2024 | Rescheduled | Nurse Sick Call | 4/2 - c/o wrist pain | | 04/02/2024 2131 | | N/A | | | 1 (Highest) |
| 00781 | M1 108 BB | County | 04/03/2024 | Rescheduled | Nurse Sick Call | 4/2 - c/o ongoing dry flaking scalp | | 04/02/2024 2136 | | N/A | | | 1 (Highest) |
| 01042 | [OUT] | County | 04/03/2024 | Rescheduled | Nurse Sick Call | 4/2 - Eye vision test - please perform SNELLEN exam and chart review results to provider.****Onsite | | 04/02/2024 2302 | | N/A | | | 1 (Highest) |
| 00764 | [OUT] | County | 04/03/2024 | Rescheduled | Nurse Sick Call | 3/31 - upper and lower back spasms | | 03/31/2024 1307 | | N/A | | | 1 (Highest) |
| 00761 | RP 204 | County | 04/03/2024 | Rescheduled | Nurse Sick Call | 3/31 - my arm socket its out of place it hurts I slept wrong or idk but can I get some meds | | 04/01/2024 2015 | | N/A | | | 1 (Highest) |
| 00046 | UP 13 | County | 04/02/2024 | Rescheduled | Nurse Sick Call | 3/29 - Constipation, usually relieved by two packets of metamucil fiber daily 4/1 - Feet are blistering cracking peeling and bleeding. Ankle foot pain, back pain | | 03/29/2024 2220 | | N/A | | | 1 (Highest) |
| 00156 | [OUT] | County | 04/02/2024 | Rescheduled | Nurse Sick Call | 3/26 - It burns when I pee | | 03/26/2024 2121 | | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00508 | [OUT] | County | 04/02/2024 | Rescheduled | Nurse Sick Call | 3/30 - c/o headache | | 03/30/2024 1658 | | N/A | | | 1 (Highest) |
| 00647 | [OUT] | County | 04/02/2024 | Rescheduled | Nurse Sick Call | 3/19 - Feeling dizzy and weak. Rotator cuff very painful ,,keeps me up at night also super dehydrated 3/22 - Need eye exam, can't see - please perform SNELLEN exam and | | 03/19/2024 2113 | | N/A | | | 1 (Highest) |
| 00764 | [OUT] | County | 04/02/2024 | Rescheduled | Nurse Sick Call | 3/31 - upper and lower back spasms | | 03/31/2024 1307 | | N/A | | | 1 (Highest) |
| 00802 | UP 17 | County | 04/02/2024 | Rescheduled | Nurse Sick Call | 3/31 - Have a stye in my eye a big ball that hurts already tried warm compresses it literally itches and hurts me | | 03/31/2024 1341 | | N/A | | | 1 (Highest) |
| 01144 | Z2 208 TB | County | 04/02/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol | | 03/26/2024 0807 | | N/A | | | 1 (Highest) |
| 00804 | [OUT] | County | 04/02/2024 | Rescheduled | Nurse Sick Call | pt reported she is detoxing from alcohol | | 03/30/2024 2007 | | N/A | | | 1 (Highest) |
| 00804 | [OUT] | County | 04/03/2024 | Rescheduled | Nurse Sick Call | pt reported she is detoxing from alcohol | | 03/30/2024 2007 | | N/A | | | 1 (Highest) |
| 00564 | X2 201 BB | County | 04/03/2024 | Rescheduled | Nurse Sick Call | pt requesting STD TESTING | | 03/28/2024 1800 | | N/A | | | 1 (Highest) |
| 00804 | [OUT] | County | 04/05/2024 | Rescheduled | Nurse Sick Call | pt reported she is detoxing from alcohol | | 03/30/2024 2007 | | N/A | | | 1 (Highest) |
| 01200 | AD 16 | County | 04/03/2024 | Rescheduled | Nurse Sick Call | 3/29 - my head and body has been in pain | | 03/29/2024 2154 | | N/A | | | 1 (Highest) |
| 00437 | [OUT] | County | 04/03/2024 | Rescheduled | Nurse Sick Call | 4/1 - I pulled something in my lower back about two days ago and it has got a tiny bit better but | | 04/01/2024 2025 | | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | not a lot and I can feel a bump/bruise on the left side of my spine now that some of the | | | | | | | |
| 00508 | [OUT] | County | 04/03/2024 | Rescheduled | Nurse Sick Call | 3/30 - c/o headache | | 03/30/2024 1658 | | N/A | | | 1 (Highest) |
| 00562 | [OUT] | County | 04/03/2024 | Rescheduled | Nurse Sick Call | 4/2 - Can I get blood work done. I am homeless and shoot up 15 needles a day | | 04/02/2024 2234 | | N/A | | | 1 (Highest) |
| 00237 | [OUT] | County | 04/03/2024 | Rescheduled | Nurse Sick Call | 4/2 - My legs are very swollen their tight painful also a stab wound I have is bothering me | | 04/02/2024 2245 | | N/A | | | 1 (Highest) |
| 01206 | [OUT] | County | 04/03/2024 | Rescheduled | Nurse Sick Call | 4/2 - Right ear in pain and its plugged. | | 04/02/2024 2258 | | N/A | | | 1 (Highest) |
| 00647 | [OUT] | County | 04/03/2024 | Rescheduled | Nurse Sick Call | 3/19 - Feeling dizzy and weak. Rotator cuff very painful ,,keeps me up at night also super dehydrated 3/22 - Need eye exam, can't see - please perform SNELLEN exam and | | 03/19/2024 2113 | | N/A | | | 1 (Highest) |
| 00885 | [OUT] | County | 04/04/2024 | Rescheduled | Nurse Sick Call | 4/3 - I've been feeling lightheaded and dizzy, wants BP checked. I have white pus coming out of my penis, wants STD testing | | 04/03/2024 1948 | | N/A | | | 1 (Highest) |
| 00276 | ED 02B | County | 04/04/2024 | Rescheduled | Nurse Sick Call | 4/3 - I'm having pain in my left thigh x 1 week | | 04/03/2024 1954 | | N/A | | | 1 (Highest) |
| 00935 | QP 12B | County | 04/04/2024 | Rescheduled | Nurse Sick Call | 4/3 - I think I have a infection from the medication can I get a std test also for all STDs | | 04/03/2024 2008 | | N/A | | | 1 (Highest) |
| 00274 | [OUT] | County | 04/04/2024 | Rescheduled | Nurse Sick Call | 4/3 - I have been throwing up for the last 2 days and diarrhea with dehydration for the 3rd time | | 04/03/2024 2009 | | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00697 | ED 01M | County | 04/04/2024 | Rescheduled | Nurse Sick Call | 4/3 - My back has been killing me pain levels are at a highest of a 10 | | 04/03/2024 2010 | | N/A | | | 1 (Highest) |
| 01049 | DD 24 | County | 04/04/2024 | Rescheduled | Nurse Sick Call | 4/3 - Been having a strange pain on my knee. It pops at times and hurts to bend or walk. Feels like knee is hitting bone to bone. | | 04/03/2024 2011 | | N/A | | | 1 (Highest) |
| 00372 | [OUT] | County | 04/04/2024 | Rescheduled | Nurse Sick Call | 4/3 - I have an eye infection | | 04/03/2024 2037 | | N/A | | | 1 (Highest) |
| 00495 | AD 27 | County | 04/04/2024 | Rescheduled | Nurse Sick Call | 4/3 - I cannot hear out of either one of my ears can I see someone to get them rinsed out please because the ear drops do not work | | 04/03/2024 2043 | | N/A | | | 1 (Highest) |
| 00948 | X1 109 BB | County | 04/04/2024 | Rescheduled | Nurse Sick Call | 4/3 - I want you to check my eyes to get drops, they hurt a lot. | | 04/03/2024 2045 | | N/A | | | 1 (Highest) |
| 00043 | [OUT] | County | 04/04/2024 | Rescheduled | Nurse Sick Call | 4/3 - Getting cold sweats, runny nose and respiratory infection with a headache. | | 04/03/2024 2111 | | N/A | | | 1 (Highest) |
| 00922 | [OUT] | County | 04/04/2024 | Rescheduled | Nurse Sick Call | 4/3 - Huge bump on my ear and it hurts | | 04/03/2024 2130 | | N/A | | | 1 (Highest) |
| 00114 | [OUT] | County | 04/04/2024 | Rescheduled | Nurse Sick Call | 4/3 - I think in have a bladder infection and would like to get tested for everything | | 04/03/2024 2133 | | N/A | | | 1 (Highest) |
| 00449 | X1 111 BB | County | 04/04/2024 | Rescheduled | Nurse Sick Call | 4/3 - I have pimple like things inside my mouth. | | 04/03/2024 2136 | | N/A | | | 1 (Highest) |
| 01333 | [OUT] | County | 04/03/2024 | Rescheduled | Nurse Sick Call | 3/28 - I used magic shave on my under arms and got a chemical burn. | | 03/28/2024 2250 | | N/A | | | 1 (Highest) |
| 01342 | [OUT] | County | 04/03/2024 | Rescheduled | Nurse Sick Call | 3/27 - My tonsils are very itchy and hurting I'm coughing w fevers and flu symptoms | | 03/27/2024 2044 | | N/A | | | 1 (Highest) |
| 01065 | [OUT] | County | 04/03/2024 | Rescheduled | Nurse Sick Call | 4/2 - Can I please get my eyes checked out they hurt and I see blurry****Onsite RN****** | | 04/02/2024 2322 | | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00326 | [OUT] | County | 04/04/2024 | Rescheduled | Nurse Sick Call | 4/3 - c/o excruciating pain - I need my left ear to be drained asap and my right ear is starting ache **ON- SITE | | 04/03/2024 2247 | | /A | | | 1 (Highest) |
| 00935 | QP 12B | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 3/25 - Food is hurting my tooth I need vege soft food not just bread not good for me chf. Is a problem with food served my legs swell | | 03/25/2024 2208 | | /A | | | 1 (Highest) |
| 00697 | ED 01M | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 4/3 - My back has been killing me pain levels are at a highest of a 10 | | 04/03/2024 2010 | | /A | | | 1 (Highest) |
| 00885 | [OUT] | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 4/3 - I've been feeling lightheaded and dizzy, wants BP checked. I have white pus coming out of my penis, wants STD testing. *** Onsite Staff**** | | 04/03/2024 1948 | | /A | | | 1 (Highest) |
| 00922 | [OUT] | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 4/3 - Huge bump on my ear and it hurts | | 04/03/2024 2130 | | /A | | | 1 (Highest) |
| 00935 | QP 12B | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 4/3 - I think I have a infection from the medication can I get a std test also for all STDs | | 04/03/2024 2008 | | /A | | | 1 (Highest) |
| 00948 | X1 109 BB | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 4/3 - I want you to check my eyes to get drops, they hurt a lot. | | 04/03/2024 2045 | | /A | | | 1 (Highest) |
| 00562 | [OUT] | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 4/2 - Can I get blood work done. I am homeless and shoot up 15 needles a day | | 04/02/2024 2234 | | /A | | | 1 (Highest) |
| 00437 | [OUT] | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 4/1 - I pulled something in my lower back about two days ago and it has got a tiny bit better but not a lot and I can feel a bump/bruise on the left side of my spine now that some of the inflammation went | | 04/01/2024 2025 | | /A | | | 1 (Highest) |
| 00647 | [OUT] | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 3/19 - Feeling dizzy and weak. Rotator cuff very painful ,,keeps me up at | | 03/19/2024 2113 | | /A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | night   also super dehydrated 3/22 - Need eye exam, can't see - please perform SNELLEN exam and chart review results to | | | | | | | |
| 00761 | RP 204 | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 3/31 - my arm socket its out of place it hurts I slept wrong or idk but can I get some meds | | 04/01/2024 2015 | | N/A | | | 1 (Highest) |
| 00764 | [OUT] | County | 04/05/2024 | Cancelled by Staff | Nurse Sick Call | 3/31 - upper and lower back spasms | | 03/31/2024 1307 | | N/A | | | 1 (Highest) |
| 00781 | M1 108 BB | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 4/2 - c/o ongoing dry flaking scalp | | 04/02/2024 2136 | | N/A | | | 1 (Highest) |
| 00099 | [OUT] | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 4/4 - need medicine for nose and head pain. It's because I had surgery from there (spanish translation) | | 04/04/2024 2122 | | N/A | | | 1 (Highest) |
| 00719 | [OUT] | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 4/4 - I hurt my wrist playing handball could use an ice pack or ibuprofen. Need anti fungal cream for my feet has been using clobetasol in feet when its for knees/elbows | | 04/04/2024 2123 | | N/A | | | 1 (Highest) |
| 00237 | [OUT] | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 4/2 - My legs are very swollen their tight painful also a stab wound I have is bothering me 4/5/24- IP c/o cold symptoms, runny nose and sore throat. | | 04/02/2024 2245 | | N/A | | | 1 (Highest) |
| 00049 | [OUT] | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 4/4 - Constipation issues, please continue my laxative treatment. | | 04/04/2024 2217 | | N/A | | | 1 (Highest) |
| 00602 | [OUT] | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 4/4 - I am constipated and having difficulty with bowel movements. Having bad headaches | | 04/04/2024 2224 | | N/A | | | 1 (Highest) |
| 01220 | [OUT] | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 4/4 - I am experiencing flu like symptoms such as | | 04/04/2024 2226 | | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | cough,hay fever,sinus congestion | | | | | | | |
| 01361 | [out] | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 4/4 - Have a two inch red and irritated spot on the back of my left thigh and would like to discus why I'm having trouble breathing after I get up to urinate at night | | 04/04/2024 2228 | | N/A | | | 1 (Highest) |
| 00508 | [OUT] | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 3/30 - c/o headache | | 03/30/2024 1658 | | N/A | | | 1 (Highest) |
| 00864 | TP 21 | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 4/2 - c/o wrist pain | | 04/02/2024 2131 | | N/A | | | 1 (Highest) |
| 00931 | [OUT] | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 3/29 - c/o migraines, requesting pain medication | | 03/29/2024 2130 | | N/A | | | 1 (Highest) |
| 00550 | [OUT] | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 3/12 - Eye exam,for nearsightedness for prescription eyeglasses. Please perform SNELLEN vision exam and chart review results to provider. ***Please complete receiving screening form - booked | | 03/12/2024 2202 | | N/A | | | 1 (Highest) |
| 00413 | [OUT] | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 3/31 - Have abscess or boil or something on my left butt cheek that hurts Also wants STD testing. | | 04/01/2024 2013 | | N/A | | | 1 (Highest) |
| 01067 | [OUT] | County | 04/02/2024 | Rescheduled | Nurse Sick Call | 3/31 - requesting STD check | | 03/31/2024 2004 | | N/A | | | 1 (Highest) |
| 01111 | [OUT] | County | 04/02/2024 | Rescheduled | Nurse Sick Call | 3/26 - I have red & white dry spots all over my body 3/27 - I am still having discharge the odor I feel is getting stronger **LABS OVERDUE** 03/28/2024 0904 Labs Completed but | | 03/26/2024 2038 | | N/A | | | 1 (Highest) |
| 00970 | QP 09B | County | 04/02/2024 | Rescheduled | Nurse Sick Call | 4/1 - wants metamucil | | 04/01/2024 2252 | | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01198 | [OUT] | County | 04/02/2024 | Rescheduled | Nurse Sick Call | 3/31 - My knee is in pain,my head is hurting badly,my back feel is like there i s cold in it and is hurting from the cold air. My head is hurting from lack of food I throw up the food every day | | 03/31/2024 1310 | | N/A | | | 1 (Highest) |
| 01200 | AD 16 | County | 04/02/2024 | Rescheduled | Nurse Sick Call | 3/29 - my head and body has been in pain | | 03/29/2024 2154 | | N/A | | | 1 (Highest) |
| 01294 | [OUT] | County | 04/02/2024 | Rescheduled | Nurse Sick Call | 3/29 - My back tooth is broken! It hurts so bad!! Its throbbing in pain - also on dental SC 4/1 - I'm sick, I just got out of the hospital a month ago, wants vitamin C | | 03/29/2024 2229 | | N/A | | | 1 (Highest) |
| 01333 | [OUT] | County | 04/02/2024 | Rescheduled | Nurse Sick Call | 3/28 - I used magic shave on my under arms and got a chemical burn. | | 03/28/2024 2250 | | N/A | | | 1 (Highest) |
| 01342 | [OUT] | County | 04/02/2024 | Rescheduled | Nurse Sick Call | 3/27 - My tonsils are very itchy and hurting I'm coughing w fevers and flu symptoms | | 03/27/2024 2044 | | N/A | | | 1 (Highest) |
| 01200 | AD 16 | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 3/29 - my head and body has been in pain | | 03/29/2024 2154 | | N/A | | | 1 (Highest) |
| 01206 | [OUT] | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 4/2 - Right ear in pain and its plugged. | | 04/02/2024 2258 | | N/A | | | 1 (Highest) |
| 01227 | [OUT] | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 4/2 - My finger hurts real bad | | 04/02/2024 2107 | | N/A | | | 1 (Highest) |
| 01333 | [OUT] | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 3/28 - I used magic shave on my under arms and got a chemical burn. | | 03/28/2024 2250 | | N/A | | | 1 (Highest) |
| 01342 | [OUT] | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 3/27 - My tonsils are very itchy and hurting I'm coughing w fevers and flu symptoms | | 03/27/2024 2044 | | N/A | | | 1 (Highest) |
| 00043 | [OUT] | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 4/3 - Getting cold sweats, runny nose and respiratory infection with a headache. | | 04/03/2024 2111 | | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00114 | [OUT] | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 4/3 - I think in have a bladder infection and would like to get tested for everything *U-dip collected** 4/5/24 | ███ | 04/03/2024 2133 | ███ | N/A | | | 1 (Highest) |
| 00276 | ED 02B | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 4/3 - I'm having pain in my left thigh x 1 week | ███ | 04/03/2024 1954 | ███ | N/A | | | 1 (Highest) |
| 00449 | X1 111 BB | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 4/3 - I have pimple like things inside my mouth. | ███ | 04/03/2024 2136 | ███ | N/A | | | 1 (Highest) |
| 01051 | TP 17 | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 4/5 - c/o pain from extraction on 4/4, no meds ordered by dentist | ███ | 04/05/2024 1959 | ███ | N/A | | | 1 (Highest) |
| 00625 | AD 33 | County | 04/05/2024 | Rescheduled | Nurse Sick Call | **WORKERS COMP INJURY** 4/4 - I stepped into an uncovered drain in the kitchen yesterday . I didn't think it was that bad but this morning its swollen and I can't put weight on it. I can't really bend it or | ███ | 04/04/2024 2040 | ███ | N/A | | | 1 (Highest) |
| 01136 | [OUT] | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 4/4 - I am having abnormal discharge. Wants STD testing | ███ | 04/04/2024 2050 | ███ | N/A | | | 1 (Highest) |
| 00452 | [OUT] | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 4/4 - I am having gas problems again | ███ | 04/04/2024 2051 | ███ | N/A | | | 1 (Highest) |
| 01302 | N1 109 TB | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 4/4 - I got a pimple on my left shoulder however it has grown and turn a purple color I don't think it may be a pimple can I please get it checked out **please also educate pt on need to be compliant with | ███ | 04/04/2024 2109 | ███ | N/A | | | 1 (Highest) |
| 00233 | M2 207 BB | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 4/4 - Im having lots of trouble seeing from afar vision is getting blurry. Please perform SNELLEN vision exam and chart review results to provider. **ON-SITE NURSE** | ███ | 04/04/2024 2110 | ███ | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00373 | IP 210 | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 4/4 - Skin breaking out on forehead, dry skin, open sores needing wound care Per sick slip" i was supposed to get a lotion for my dry skin and i have a rash on my forehead and its very itchy" |  | 04/04/2024 2112 |  | N/A |  |  | 1 (Highest) |
| 00764 | [OUT] | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 3/31 - upper and lower back spasms 4/4 - Still having severe spasms in my upper back |  | 04/04/2024 2114 |  | N/A |  |  | 1 (Highest) |
| 00970 | QP 09B | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 4/1 - wants metamucil |  | 04/01/2024 2252 |  | N/A |  |  | 1 (Highest) |
| 00372 | [OUT] | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 4/3 - I have an eye infection |  | 04/03/2024 2037 |  | N/A |  |  | 1 (Highest) |
| 00049 | [OUT] | County | 03/26/2024 | Rescheduled | Nurse Sick Call | 3/23 - Taking pain killer and have started to get constipation. I need a different pain killer its not really working |  | 03/23/2024 2146 |  | N/A |  |  | 1 (Highest) |
| 00286 | [OUT] | County | 03/26/2024 | Rescheduled | Nurse Sick Call | 3/21 - I need a ice pack for my foot injury (seen by provider on 3/18 - please evaluate need for |  | 03/21/2024 2142 |  | N/A |  |  | 1 (Highest) |
| 00809 | [OUT] | County | 03/27/2024 | Rescheduled | Nurse Sick Call | 3/12 - I got pimples on my head, wants STD testing 3.14--3/14 - i get big migraines 3/18 - I have been throwing up and have huge migraines, c/o smell from cellmates period fluids 3/26 - c/o head |  | 03/12/2024 2212 |  | N/A |  |  | 1 (Highest) |
| 01055 | [OUT] | County | 03/26/2024 | Rescheduled | Nurse Sick Call | 3/24 - Lower back and hip pain |  | 03/24/2024 2103 |  | N/A |  |  | 1 (Highest) |
| 01067 | [OUT] | County | 03/26/2024 | Rescheduled | Nurse Sick Call | 3/15 - I want to be checked for any std 3/21 - Since being here drinking the water it has caused a sore on top of my mouth that's hurting very badly |  | 03/15/2024 2139 |  | N/A |  |  | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01086 | [OUT] | County | 03/26/2024 | Rescheduled | Nurse Sick Call | 3/24 - I think I might be constipated | | | 03/24/2024 2203 | | N/A | | | 1 (Highest) |
| 01093 | [OUT] | County | 03/26/2024 | Rescheduled | Nurse Sick Call | 3/24 - Right knee pain limited mobility constant severe. Foot pain constant severe. | | | 03/24/2024 2019 | | N/A | | | 1 (Highest) |
| 01163 | BD 16 | County | 03/26/2024 | Rescheduled | Nurse Sick Call | 3/23 - I feel like my blood pressure is high feel dizzy | | | 03/23/2024 2107 | | N/A | | | 1 (Highest) |
| 01290 | [OUT] | County | 03/26/2024 | Rescheduled | Nurse Sick Call | 3/24 - I am sick ,really congested and coughing up a lot of flem | | | 03/24/2024 1948 | | N/A | | | 1 (Highest) |
| 01389 | [OUT] | County | 03/26/2024 | Rescheduled | Nurse Sick Call | 3/17 - I am having an allergic reaction to peanut butter it swelling up the inside of my mouth - please create medical diet order for peanut allergy and update in tracnet - allergy added to chart | | | 03/18/2024 2233 | | N/A | | | 1 (Highest) |
| 00008 | IP 109 | County | 03/26/2024 | Rescheduled | Nurse Sick Call | 3/24 - c/o potato and peanut allergy - no prior hx and not disclosed at intake | | | 03/25/2024 1955 | | N/A | | | 1 (Highest) |
| 00327 | [OUT] | County | 03/26/2024 | Rescheduled | Nurse Sick Call | 3/19 - I need my left foot checked because I fell near the door when I was playing basketball and I hit myself with a black thing that is there and when it's night it's already night I have pain and I would | | | 03/19/2024 2059 | | N/A | | | 1 (Highest) |
| 00400 | [OUT] | County | 03/26/2024 | Rescheduled | Nurse Sick Call | 3/25 - c/o eye injury - Broken blood vessels vision and high pain level **ON SITE NURSE** | | | 03/25/2024 2101 | | N/A | | | 1 (Highest) |
| 00935 | QP 12B | County | 03/26/2024 | Rescheduled | Nurse Sick Call | 3/25 - Food is hurting my tooth I need vege soft food not just bread not good for me chf. Is a problem with food served my legs swell | | | 03/25/2024 2208 | | N/A | | | 1 (Highest) |
| 01133 | DD 28 | County | 03/26/2024 | Rescheduled | Nurse Sick Call | 3/25 - I have severe diarrhea and I also | | | 03/25/2024 2215 | | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | keep having irritation on my eyes. |  |  | (03/27/2024 0803) |  |  |  |  |
| 00245 | [OUT] | DSH | 03/26/2024 | Rescheduled | Nurse Sick Call | 3/25 - I need x reys on my knee right knee because I am have serious pain that is making it hard to stand and walk I was given 3 days of Tylenol and I am still in serious pain that there are days I can't sleep |  | 03/25/2024 2225 |  | N/A |  |  | 1 (Highest) |
| 00301 | BP 203 | DSH | 03/26/2024 | Rescheduled | Nurse Sick Call | 3/24 - Have a very bad fever, feeling really sick. Feel like I'm about to pass out |  | 03/24/2024 2052 |  | N/A |  |  | 1 (Highest) |
| 00745 | UNKNOWN | County | 03/27/2024 | Rescheduled | Nurse Sick Call | 3/22 - Still having extremely bad headaches 3/24 - Horrible headache stuff up nose coughing |  | 03/22/2024 2114 |  | N/A |  |  | 1 (Highest) |
| 00285 | [OUT] | County | 03/28/2024 | Rescheduled | Nurse Sick Call | 3/17 - My head hurts a lot. I have been very anemic before and I am 12 days into my period and my back hurts. 3/27 I am constipated and am in extreme pain. I have hardly eaten anything and only been... |  | 03/17/2024 2039 |  | N/A |  |  | 1 (Highest) |
| 00935 | QP 12B | County | 03/27/2024 | Rescheduled | Nurse Sick Call | 3/25 - Food is hurting my tooth I need vege soft food not just bread not good for me chf. Is a problem with food served my legs swell |  | 03/25/2024 2208 |  | N/A |  |  | 1 (Highest) |
| 01055 | [OUT] | County | 03/27/2024 | Rescheduled | Nurse Sick Call | 3/24 - Lower back and hip pain |  | 03/24/2024 2103 |  | N/A |  |  | 1 (Highest) |
| 01067 | [OUT] | County | 03/27/2024 | Rescheduled | Nurse Sick Call | 3/15 - I want to be checked for any std 3/21 - Since being here drinking the water it has caused a sore on top of my mouth that's hurting very badly |  | 03/15/2024 2139 |  | N/A |  |  | 1 (Highest) |
| 01389 | [OUT] | County | 03/27/2024 | Rescheduled | Nurse Sick Call | 3/17 - I am having an allergic reaction to peanut butter it swelling up the inside of my mouth, please |  | 03/18/2024 2233 |  | N/A |  |  | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | create medical diet order for peanut allergy and update in tracnet - allergy added to chart. | | | | | | | |
| 00327 | [OUT] | County | 03/27/2024 | Rescheduled | Nurse Sick Call | 3/19 - I need my left foot checked because I fell near the door when I was playing basketball and I hit myself with a black thing that is there and when it's night it's already night I have pain and I would | ███ | 03/19/2024 2059 | ███ | N/A | | | 1 (Highest) |
| 01361 | [out] | County | 03/27/2024 | Rescheduled | Nurse Sick Call | 3/26 - Pain in my right side constantly and have a rash on my legs and upper buttocks and severe heartburn | | 03/26/2024 2158 | | N/A | | | 1 (Highest) |
| 00550 | [OUT] | County | 04/03/2024 | Rescheduled | Nurse Sick Call | 3/12 - Eye exam,for nearsightedness for prescription eyeglasses. Please perform SNELLEN vision exam and chart review results to provider. ***Please complete receiving screening form - booked 3/3/24 - all | | 03/12/2024 2202 | | N/A | | | 1 (Highest) |
| 00993 | V2 211 TB | County | 03/27/2024 | Rescheduled | Nurse Sick Call | 2/12 - requesting glasses - please perform SNELLEN exam and chart review results to provider **ON SITE NURSE** | | 02/12/2024 2203 | | N/A | | | 1 (Highest) |
| 00696 | [OUT] | County | 03/27/2024 | Rescheduled | Nurse Sick Call | 3/8 - c/o migraines 3/10 - c/o ongoing migraines *Already on Mobic for ankle, should not require any more pain meds 3.18- -No coffee has interrupted my schedule. I need caffeine or Excedrin for my | | 03/08/2024 2056 | | N/A | | | 1 (Highest) |
| 00745 | UNKNOWN | County | 03/26/2024 | Rescheduled | Nurse Sick Call | 3/22 - Still having extremely bad headaches 3/24 - Horrible headache stuff up nose coughing | | 03/22/2024 2114 | | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00285 | [OUT] | County | 03/26/2024 | Rescheduled | Nurse Sick Call | 3/17 - My head hurts a lot. I have been very anemic before and I am 12 days into my period and my back hurts. | █ | 03/17/2024 2039 | █ | N/A | | | 1 (Highest) |
| 00189 | [OUT] | County | 03/27/2024 | Rescheduled | Nurse Sick Call | 3/26 - I would like to be tested for STDs and HEP.C | █ | 03/26/2024 2103 | █ | N/A | | | 1 (Highest) |
| 00156 | [OUT] | County | 03/27/2024 | Rescheduled | Nurse Sick Call | 3/26 - It burns when I pee | █ | 03/26/2024 2121 | █ | N/A | | | 1 (Highest) |
| 00145 | [OUT] | County | 03/28/2024 | Rescheduled | Nurse Sick Call | 3/26 - Pain kidney, hips, back 3/27 - migraines and nausea from paint smell in housing | █ | 03/26/2024 2129 | █ | N/A | | | 1 (Highest) |
| 01216 | [OUT] | County | 03/27/2024 | Rescheduled | Nurse Sick Call | 3/26 - c/o dandruff | █ | 03/26/2024 2201 | █ | N/A | | | 1 (Highest) |
| 01111 | [OUT] | County | 03/28/2024 | Rescheduled | Nurse Sick Call | 3/26 - I have red & white dry spots all over my body 3/27 - I am still having discharge the odor I feel is getting stronger **LABS OVERDUE** 03/28/2024 0904 Labs Completed but | █ | 03/26/2024 2038 | █ | N/A | | | 1 (Highest) |
| 00301 | BP 203 | DSH | 03/27/2024 | Rescheduled | Nurse Sick Call | 3/24 - Have a very bad fever, feeling really sick. Feel like I'm about to pass out | █ | 03/24/2024 2052 | █ | N/A | | | 1 (Highest) |
| 00543 | [OUT] | County | 03/27/2024 | Rescheduled | Nurse Sick Call | 3/1 9 - Back and neck pain due from bulging discs and severe arthritis | █ | 03/19/2024 2216 | █ | N/A | | | 1 (Highest) |
| 00437 | [OUT] | County | 04/02/2024 | Rescheduled | Nurse Sick Call | 4/1 - I pulled something in my lower back about two days ago and it has got a tiny bit better but not a lot and I can feel a bump/bruise on the left side of my spine now that some of the inflammation went | █ | 04/01/2024 2025 | █ | N/A | | | 1 (Highest) |
| 00543 | [OUT] | County | 03/26/2024 | Rescheduled | Nurse Sick Call | 3/1 9 - Back and neck pain due from bulging discs and severe arthritis | █ | 03/19/2024 2216 | █ | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00647 | [OUT] | County | 03/26/2024 | Rescheduled | Nurse Sick Call | 3/19 - Feeling dizzy and weak. Rotator cuff very painful ,,keeps me up at night also super dehydrated 3/22 - Need eye exam, can't see - please perform SNELLEN exam and | | 03/19/2024 2113 | | N/A | | | 1 (Highest) |
| 00935 | QP 12B | County | 04/02/2024 | Rescheduled | Nurse Sick Call | 3/25 - Food is hurting my tooth I need vege soft food not just bread not good for me chf. Is a problem with food served my legs swell | | 03/25/2024 2208 | | N/A | | | 1 (Highest) |
| 00711 | [OUT] | County | 03/28/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | | 03/23/2024 1309 | | N/A | | | 1 (Highest) |
| 00968 | [OUT] | County | 03/28/2024 | Rescheduled | Nurse Sick Call | Repeat PPD Test (was housed with a PPD positive IP). *** Onsite Nurse**** | | 03/27/2024 1709 | | N/A | | | 1 (Highest) |
| 00372 | [OUT] | County | 04/01/2024 | Rescheduled | Nurse Sick Call | PPD Placement needed for KP Worker Clearance **ON SITE NURSE** | | 03/29/2024 1619 | | N/A | | | 1 (Highest) |
| 00805 | K1 119 BB | County | 03/28/2024 | Rescheduled | Nurse Sick Call | Blood in (L) earache *** Onsite Nurse *** | | 03/27/2024 0001 | | N/A | | | 1 (Highest) |
| 00002 | [OUT] | County | 03/28/2024 | Rescheduled | Nurse Sick Call | Trouble sleeping & h/a **Spanish speaking | | 03/13/2024 0512 | | N/A | | | 1 (Highest) |
| 00723 | [OUT] | County | 04/02/2024 | Rescheduled | Nurse Sick Call | c/o having a headache | | 03/18/2024 0012 | | N/A | | | 1 (Highest) |
| 00002 | [OUT] | County | 04/04/2024 | Rescheduled | Nurse Sick Call | Trouble sleeping & h/a **Spanish speaking 4/3 - Skin allergy I need a cream for the itching | | 03/13/2024 0512 | | N/A | | | 1 (Highest) |
| 00723 | [OUT] | County | 04/03/2024 | Rescheduled | Nurse Sick Call | c/o having a headache | | 03/18/2024 0012 | | N/A | | | 1 (Highest) |
| 00723 | [OUT] | County | 04/05/2024 | Rescheduled | Nurse Sick Call | c/o having a headache | | 03/18/2024 0012 | | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00002 | [OUT] | County | 04/05/2024 | Rescheduled | Nurse Sick Call | Trouble sleeping & h/a **Spanish speaking 4/3 Skin allergy I need a cream for the itching | █████ | 03/13/2024 0512 | ████ | N/A | | | 1 (Highest) |
| 01080 | [OUT] | County | 03/26/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol | | 03/15/2024 2106 | | N/A | | | 1 (Highest) |
| 00421 | M2 203 BB | County | 03/26/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol | | 03/16/2024 2008 | | N/A | | | 1 (Highest) |
| 00421 | M2 203 BB | County | 03/27/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol | | 03/16/2024 2008 | | N/A | | | 1 (Highest) |
| 01138 | [OUT] | County | 04/05/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol | | 03/29/2024 0415 | | N/A | | | 1 (Highest) |
| 00887 | [OUT] | County | 04/05/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol | | 03/29/2024 0341 | | N/A | | | 1 (Highest) |
| 01031 | [OUT] | County | 04/05/2024 | Rescheduled | Nurse Sick Call | SPANISH SPEAKING. c/o headaches | | 04/04/2024 1545 | | N/A | | | 1 (Highest) |
| 00887 | [OUT] | County | 04/03/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol | | 03/29/2024 0341 | | N/A | | | 1 (Highest) |
| 01138 | [OUT] | County | 04/03/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol | | 03/29/2024 0415 | | N/A | | | 1 (Highest) |
| 01021 | [OUT] | County | 03/27/2024 | Rescheduled | Nurse Sick Call | limited ROM & pain in (R) arm | | 03/26/2024 2004 | | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00723 | [OUT] | County | 03/27/2024 | Rescheduled | Nurse Sick Call | c/o having a headache | | 03/18/2024 0012 | | N/A | | | 1 (Highest) |
| 00723 | [OUT] | County | 03/26/2024 | Rescheduled | Nurse Sick Call | c/o having a headache | | 03/18/2024 0012 | | N/A | | | 1 (Highest) |
| 00261 | L2 210 TB | County | 03/26/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol | | 03/06/2024 2221 | | N/A | | | 1 (Highest) |
| 00002 | [OUT] | County | 03/26/2024 | Rescheduled | Nurse Sick Call | Trouble sleeping & h/a **Spanish speaking | | 03/13/2024 0512 | | N/A | | | 1 (Highest) |
| 00977 | [OUT] | County | 04/02/2024 | Rescheduled | Nurse Sick Call | sprained right hand, severely swollen | | 03/31/2024 1821 | | N/A | | | 1 (Highest) |
| 00002 | [OUT] | County | 04/02/2024 | Rescheduled | Nurse Sick Call | Trouble sleeping & h/a **Spanish speaking | | 03/13/2024 0512 | | N/A | | | 1 (Highest) |
| 00261 | L2 210 TB | County | 03/27/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol | | 03/06/2024 2221 | | N/A | | | 1 (Highest) |
| 01021 | [OUT] | County | 03/28/2024 | Rescheduled | Nurse Sick Call | limited ROM & pain in (R) arm | | 03/26/2024 2004 | | N/A | | | 1 (Highest) |
| 00723 | [OUT] | County | 03/28/2024 | Rescheduled | Nurse Sick Call | c/o having a headache | | 03/18/2024 0012 | | N/A | | | 1 (Highest) |
| 00421 | M2 203 BB | County | 04/02/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol | | 03/28/2024 1625 | | N/A | | | 1 (Highest) |
| 00099 | [OUT] | County | 03/26/2024 | Rescheduled | Nurse Sick Call | c/o headache and cough congestion and cough present | | 03/18/2024 1938 | | N/A | | | 1 (Highest) |
| 00373 | IP 210 | County | 03/27/2024 | Rescheduled | Nurse Sick Call | Per sick slip" i was supposed to get a lotion for my dry skin and i have a rash on | | 03/26/2024 1913 | | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | my forehead and its very itchy". ** (Selenium Sulfide 1% suspension for seven days ordered by RN on 3/21 is out of stock) | | | | | | | |
| 00099 | [OUT] | County | 03/27/2024 | Rescheduled | | Nurse Sick Call | c/o headache and cough congestion and cough present | | 03/18/2024 1938 | | N/A | | | 1 (Highest) |
| 00373 | IP 210 | County | 03/28/2024 | Rescheduled | | Nurse Sick Call | Per sick slip" i was supposed to get a lotion for my dry skin and i have a rash on my forehead and its very itchy". ** (Selenium Sulfide 1% suspension for seven days ordered by RN on 3/21 is out of | | 03/26/2024 1913 | | N/A | | | 1 (Highest) |
| 01212 | [OUT] | County | 04/04/2024 | Rescheduled | | Nurse Sick Call | IP requesting contacts. Her right eye is red, she kept her contacts in too long. She has no other contacts. ROI requested for Vantage Eye Center, Salinas, CA. Pt claims parents brought in contacts on... | | 04/03/2024 0419 | | N/A | | | 1 (Highest) |
| 00373 | IP 210 | County | 04/03/2024 | Rescheduled | | Nurse Sick Call | Per sick slip" i was supposed to get a lotion for my dry skin and i have a rash on my forehead and its very itchy". ** (Selenium Sulfide 1% suspension for seven days ordered by RN on 3/21 is out of | | 03/26/2024 1913 | | N/A | | | 1 (Highest) |
| 00373 | IP 210 | County | 04/05/2024 | Cancelled by Staff | | Nurse Sick Call | Per sick slip" i was supposed to get a lotion for my dry skin and i have a rash on my forehead and its very itchy". ** (Selenium Sulfide 1% suspension for seven days ordered by RN on 3/21 is out of | | 03/26/2024 1913 | | N/A | | | 1 (Highest) |
| 00373 | IP 210 | County | 04/02/2024 | Rescheduled | | Nurse Sick Call | Per sick slip" i was supposed to get a | | 03/26/2024 1913 | | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00373 | | | | | | lotion for my dry skin and i have a rash on my forehead and its very itchy". ** (Selenium Sulfide 1% suspension for seven days ordered by RN on 3/21 is out of stock) | | | | | | | |
| 00603 | [OUT] | County | 03/28/2024 | Rescheduled | Nurse Sick Call | IP is claiming to be restless and is requesting sleeping medications | | 03/28/2024 0007 | | N/A | | | 1 (Highest) |
| 00486 | [OUT] | County | 03/27/2024 | Rescheduled | Nurse Sick Call | Recieved Sick call slip during med pass , patient reported that she wants her lupus checked and wants an STD | | 03/24/2024 1944 | | N/A | | | 1 (Highest) |
| 00486 | [OUT] | County | 03/26/2024 | Rescheduled | Nurse Sick Call | Recieved Sick call slip during med pass , patient reported that she wants her lupus checked and wants an STD | | 03/24/2024 1944 | | N/A | | | 1 (Highest) |
| 00897 | [OUT] | County | 03/26/2024 | Rescheduled | Nurse Sick Call | I been feeling with no energy and I looked pail. I need to see a doctor 3/22 - Been feeling very weak also very pale. | | 03/10/2024 0724 | | N/A | | | 1 (Highest) |
| 00661 | BD 26 | County | 03/26/2024 | Rescheduled | Nurse Sick Call | Patient reported that he feels things moving in his shoulder. Patient said he is experiencing really bad head aches since his fall. | | 03/25/2024 1732 | | N/A | | | 1 (Highest) |
| 00344 | [OUT] | County | 03/26/2024 | Rescheduled | Nurse Sick Call | Patient has been on suicide watch for 22 days in a row. Deputies report that it appears patient has a difficult time/slow to get up, and that patient doesn't often get up off of the bench. _Refused RN | | 03/25/2024 1303 | | N/A | | | 1 (Highest) |
| 00462 | [OUT] | County | 03/27/2024 | Rescheduled | Nurse Sick Call | Patient is demanding medication for her back pain. (Patient has been referred to psychiatry as | | 03/26/2024 1729 | | N/A | | | 1 (Highest) |
| 00344 | [OUT] | County | 03/27/2024 | Rescheduled | Nurse Sick Call | Patient has been on suicide watch for 22 days in a row | | 03/25/2024 1303 | | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Deputies report that it appears patient has a difficult time/slow to get up, and that patient doesn't often get up off of the bench. _Refused RN... | | | | | | | |
| 00897 | [OUT] | County | 03/27/2024 | Rescheduled | Nurse Sick Call | I been feeling with no energy and I looked pail. I need to see a doctor 3/22 - Been feeling very weak also very pale. | | 03/10/2024 0724 | | N/A | | | 1 (Highest) |
| 00462 | [OUT] | County | 03/26/2024 | Rescheduled | Nurse Sick Call | Patient is demanding medication for her back pain. (Patient has been referred to psychiatry as well) | | 03/26/2024 1729 | | N/A | | | 1 (Highest) |
| 00498 | BD 12 | County | 03/27/2024 | Rescheduled | Nurse Sick Call | During ad seg checks, patient had a swollen eye | | 03/26/2024 1746 | | N/A | | | 1 (Highest) |
| 01252 | [OUT] | County | 03/26/2024 | Cancelled by Staff | Nurse Sick Call | Sick call from inmate: I need to see the eye doctor please **ON SITE NURSE** | | 03/25/2024 0637 | | N/A | | | 1 (Highest) |
| 01156 | [OUT] | County | 03/28/2024 | Rescheduled | Nurse Sick Call | My nose hurts. Like it's an infection; My hole hurts, it doesn't let me sleep. My ear hurts, like I have an infection. I have ear pain, I have been there for 3 days now, today, March 18th, it won't let me... | | 03/19/2024 0735 | | N/A | | | 1 (Highest) |
| 00486 | [OUT] | County | 03/28/2024 | Rescheduled | Nurse Sick Call | Recieved Sick call slip during med pass , patient reported that she wants her lupus checked and wants an STD | | 03/24/2024 1944 | | N/A | | | 1 (Highest) |
| 00667 | UP 21 | County | 04/05/2024 | Rescheduled | Nurse Sick Call | IP states she had a tooth extraction and is in severe pain unable to sleep | | 04/05/2024 0541 | | N/A | | | 1 (Highest) |
| 00630 | SP 204 | County | 04/05/2024 | Rescheduled | Nurse Sick Call | 3.27--PT reporting pain through out entire body, requesting NSAID's 4.1--PT is requesting to see ▌▌▌ 4/1/24 if possible | | 03/27/2024 0646 | | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00462 | [OUT] | County | 04/05/2024 | Rescheduled | Nurse Sick Call | Pt is reporting ongoing arm and back pain - pain meds expire 4/4/24 Please evaluate for musculoskeletal pain per PNP and treat accordingly. | ███ | 04/01/2024 0628 | ███ | N/A | | | 1 (Highest) |
| 00489 | Z1 119 TB | County | 04/05/2024 | Rescheduled | Nurse Sick Call | PT reports rash on body, was treated prior w/ Diphenhydramine, medication d/c, rash has returned | ███ | 04/04/2024 0641 | ███ | N/A | | | 1 (Highest) |
| 00462 | [OUT] | County | 04/04/2024 | Rescheduled | Nurse Sick Call | Pt is reporting ongoing arm and back pain - pain meds expire 4/4/24 Please evaluate for musculoskeletal pain per PNP and treat accordingly. | ███ | 04/01/2024 0628 | ███ | N/A | | | 1 (Highest) |
| 00630 | SP 204 | County | 04/03/2024 | Rescheduled | Nurse Sick Call | 3.27--PT reporting pain through out entire body, requesting NSAID's 4.1--PT is requesting to see ███ 4/1/24 if possible | ███ | 03/27/2024 0646 | ███ | N/A | | | 1 (Highest) |
| 00489 | Z1 119 TB | County | 04/04/2024 | Rescheduled | Nurse Sick Call | PT reports rash on body, was treated prior w/ Diphenhydramine, medication d/c, rash has returned | ███ | 04/04/2024 0641 | ███ | N/A | | | 1 (Highest) |
| 00762 | [OUT] | County | 04/02/2024 | Rescheduled | Nurse Sick Call | Pt is requesting to resume all previous medications, and for Wellpath to research medications taken prior | ███ | 04/01/2024 0659 | ███ | N/A | | | 1 (Highest) |
| 00182 | DD 06 | County | 04/03/2024 | Cancelled by Staff | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | ███ | 03/29/2024 1306 | ███ | N/A | | | 1 (Highest) |
| 00421 | M2 203 BB | County | 04/03/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | ███ | 03/28/2024 1625 | ███ | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00421 | M2 203 BB | County | 04/05/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | ███ | 03/28/2024 1625 | ███ | N/A | | | 1 (Highest) |
| 00982 | [OUT] | County | 03/26/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | ███ | 03/08/2024 1533 | ███ | N/A | | | 1 (Highest) |
| 00982 | [OUT] | County | 03/27/2024 | Rescheduled | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | ███ | 03/08/2024 1533 | ███ | N/A | | | 1 (Highest) |
| 00564 | X2 201 BB | County | 04/02/2024 | Rescheduled | Nurse Sick Call | pt requesting STD TESTING | ███ | 03/28/2024 1800 | ███ | N/A | | | 1 (Highest) |
| 00344 | [OUT] | County | 04/02/2024 | Rescheduled | Nurse Sick Call | Patient has been on suicide watch for 22 days in a row. Deputies report that it appears patient has a difficult time/slow to get up, and that patient doesn't often get up off of the bench. ***Refused RN | ███ | 03/25/2024 1303 | ███ | N/A | | | 1 (Highest) |
| 00344 | [OUT] | County | 04/03/2024 | Rescheduled | Nurse Sick Call | Patient has been on suicide watch for 22 days in a row. Deputies report that it appears patient has a difficult time/slow to get up, and that patient doesn't often get up off of the bench. ***Refused RN | ███ | 03/25/2024 1303 | ███ | N/A | | | 1 (Highest) |
| 00498 | BD 12 | County | 03/28/2024 | Rescheduled | Nurse Sick Call | During ad seg checks, patient had a swollen eye | ███ | 03/26/2024 1746 | ███ | N/A | | | 1 (Highest) |
| 00344 | [OUT] | County | 03/28/2024 | Rescheduled | Nurse Sick Call | Patient has been on suicide watch for 22 days in a row. Deputies report that it appears patient has a difficult time/slow to get up, and that patient doesn't often get up off | ███ | 03/25/2024 1303 | ███ | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | bench. _Refused RN... | ███ | | ███ | | | | |
| 00630 | SP 204 | County | 03/27/2024 | Rescheduled | Nurse Sick Call | PT reporting pain through out entire body, requesting NSAID's | | 03/27/2024 0646 | | N/A | | | 1 (Highest) |
| 00630 | SP 204 | County | 04/02/2024 | Rescheduled | Nurse Sick Call | 3.27--PT reporting pain through out entire body, requesting NSAID's 4.1-PT is requesting to see ███ 4/1/24 if possible | | 03/27/2024 0646 | | N/A | | | 1 (Highest) |
| 00462 | [OUT] | County | 04/02/2024 | Rescheduled | Nurse Sick Call | Pt is reporting continued BAck pain, awaiting MD/NP physical eval of back, requesting Ibuprofen order continued past 4/4/24. | | 04/01/2024 0628 | | N/A | | | 1 (Highest) |
| 00897 | [OUT] | County | 03/29/2024 | Rescheduled | Nurse Sick Call | I been feeling with no energy and I looked pail. I need to see a doctor 3/22 - Been feeling very weak also very pale. 1/2/24 - I'm growing a bump with pus in it its getting infected 1/3/24 - am | | 03/10/2024 0724 | | N/A | | | 1 (Highest) |
| 01156 | [OUT] | County | 03/29/2024 | Rescheduled | Nurse Sick Call | My nose hurts. Like it's an infection; My hole hurts, it doesn't let me sleep. My ear hurts, like I have an infection. I have ear pain, I have been there for 3 days now, today, March 18th, it won't let me | | 03/19/2024 0735 | | N/A | | | 1 (Highest) |
| 00498 | BD 12 | County | 03/31/2024 | Rescheduled | Nurse Sick Call | During ad seg checks, patient had a swollen eye **ON SITE NURSE** | | 03/26/2024 1746 | | N/A | | | 1 (Highest) |
| 00897 | [OUT] | County | 03/28/2024 | Rescheduled | Nurse Sick Call | I been feeling with no energy and I looked pail. I need to see a doctor 3/22 - Been feeling very weak also very pale. 1/2/24 - I'm growing a bump with pus in it its getting infected 1/3/24 - am | | 03/10/2024 0724 | | N/A | | | 1 (Highest) |
| 00630 | SP 204 | County | 03/28/2024 | Rescheduled | Nurse Sick Call | PT reporting pain through out entire | | 03/27/2024 0646 | | N/A | | | 1 (Highest) |

| Patient Name | Location | Agency | Date | Status | Category | Task Description | Entered By | Date Created | Last Modified By | Completed By | Created to Completed | Task Date to Completed | Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | body, requesting NSAID's | | | | | | | |
| 00344 | [OUT] | County | 04/05/2024 | Refused | Nurse Sick Call | Patient has been on suicide watch for 22 days in a row. Deputies report that it appears patient has a difficult time/slow to get up, and that patient doesn't often get up off of the bench. ***Refused RN | | 03/25/2024 1303 | | N/A | | | 1 (Highest) |
| 01184 | [OUT] | County | 04/03/2024 | Cancelled by Staff | Nurse Sick Call | Complete Receiving Screening Intake FORMS****Onsite RN******** | | 04/03/2024 0007 | | N/A | | | 1 (Highest) |
| | [OUT] | | 03/29/2024 | Cancelled by Staff | Nurse Sick Call | C/O heartburn x 5 days. | | 03/29/2024 1054 | | N/A | | | 1 (Highest) |
| test, test   DOB: 09/03/2003   Booking: zzz  00344 | [OUT] | County | 04/05/2024 | Refused | Nurse Sick Call | Please continue to assess pt frequently due to prolonged time on suicide watch (1 month). Vitals, weight, skin | | 04/02/2024 1945 | | N/A | | | 1 (Highest) |
| 01319 | [OUT] | County | 03/25/2024 | Cancelled by Staff | Nurse Sick Call | Adaptive Support Needs Screening. Complete once patient is removed from withdrawal protocol. | | 03/20/2024 1635 | | N/A | | | 1 (Highest) |

Viewing 491 Results