| DENTAL MONITOR'S DRAFT REPORT (12th Dental Audit Tour) HERNANDEZ V. COUNTY OF MONTEREY, October 23-24, 2024 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 6 | 7 | 8 | 9 | 10 | 14 | 15 | 16 | | | | |
| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Monitor Recommendations | Methodology |
| | | | GRADING SCALE: | # | 1 | 0.5 | 0 | NA DF NM | % | 86% or greater | | | | | |
| **A.1** | **Access to Care Audit Tool Data - Certified Language Interpreter/Translator Services** | | | | | | | | | | | | | | |
| A.1.1 | System | Sign Language - Interpreter Service - Available | Are sign language (video and/or in person) interpreter services available to hearing impaired incarcerated patients (I/Ps) through the County and the contracted health care service provider for all dental related services? | 1 | 1 | 0 | 0 | 0 | | | | CFMG staff will use Spanish-speaking medical staff for any inmate requiring a Spanish interpreter for discussion of medical conditions or treatment thereof, including intake health evaluation. For any other interpretive needs, CFMG will use an appropriate interpretive service. (County IP, p. 21-22).<br><br>Defendants shall furnish qualified sign language interpreters to any inmates for whom sign language is their only or primary method of communication, in all circumstances where a qualified sign language interpreter is necessary to ensure an inmate has an equal opportunity to participate in, and enjoy the benefits of, programs, services and activities offered by Defendants. (Settlement Agreement, p. 12).<br><br>Translators and interpreters will be used whenever necessary to ensure effective communication. (Wellpath IP, p. 10). | Section 1557 of the Affordable Care Act (ACA) prohibits discrimination on the basis of national origin in healthcare including in dental care. One form of national origin discrimination is failure to provide meaningful access to individuals with limited English proficiency (LEP) when required by law.<br><br>For A1.1 through A1.3, Sign Language:<br>The query to the question of who needs a sign language interpreter needed for dental related problems, is to be found in the Form Question Report and also within the Alerts Report. In this audit tour, the query came out positive for two patients needing a sign language interpreter.<br><br>• During Intake, there is a question in the Receiving Screening Monterey County stating: "Translation need and provided": Yes or No.<br>• An Alert will be generated if the answer is Yes and Interpreter Needed will be visible in the Alerts within the Report section of CorEMR.<br>• If No is selected but the preferred form of communication with the following option of "Sign Language" is selected. (The options are Spanish, Sign Language, Other)", then no Alert is generated but the patient's preferred form of communication still needs to be honored.<br>• In other words, there are instances where the "Translation need and provided" is stated as "No" but the preferred language is checked on the form, in this case Sign Language, for the incarcerated persons [redacted] and [redacted] but no Alert is generated for them to have a Sign Language interpreter for their preferred language. Therefore, there was a lack of an Alert in CorEMR for those stating their preferred form of communication is sign language.<br><br>For A1.4 through A1.6, Certified Language Interpreter:<br>• Dental staff have failed to use a certified language interpreter, as identified in CorEMR with "interpreter needed", to ensure patient understanding occurs during their dental related visits.<br><br>• The certified language interpreted/translator service is available and the Interpreter Language Line information is posted in the dental clinical area binder.<br><br>• Between April 1st, 2024 through September 30th, 2024, there were 867 patients in the Form Question Report for:<br>• If yes, language or preferred form of communication: Values: Spanish, Sign Language, Other.<br>• Of the 867, 492 had booking numbers and the remaining were "ZZZ" unassigned.<br>• Of the 492 found in the Form Question Report, 60 had a dental appointment, 15 were cancelled by staff and 45 had a completed, refused or rescheduled dental task. Therefore from the Form Question Report, it appears that 9.2% (up from 7.3%) of those needing an interpreter used dental services.<br><br>• However, from the Alerts Report there were 528 patients stating "Interpreter Needed" and only 19 or 3.6% had a completed dental task.<br>• Therefore, Language may be a barrier to access to dental care. | Section 1557 of the Affordable Care Act (ACA) prohibits discrimination on the basis of national origin in healthcare including in dental care. One form of national origin discrimination is failure to provide meaningful access to individuals with limited English proficiency (LEP) when required by law.<br><br>In dental settings, it is important to distinguish between a Spanish speaker and a certified Spanish interpreter.<br><br>A Spanish speaker may assist with basic communication, but certified interpreters are necessary for critical interactions, such as explaining informed consent, treatment options, and clinical diagnoses. This ensures accurate understanding of medical terminology and prevents misinterpretations.<br><br>Legal requirements (under Title VI of the Civil Rights Act) mandate that healthcare providers offer qualified interpreters for patients with limited English proficiency (LEP). Certified interpreters are trained to ensure clear, accurate communication, especially for sensitive information and legal documentation.<br><br>Using a Spanish speaker who is not certified for complex or clinical conversations can lead to misunderstandings and legal issues, undermining the validity of informed consent and creating potential risks for the provider.<br><br>Therefore, use a certified interpreter for critical care discussions, informed consent, diagnosis and documentation, while Spanish speakers can be used for non-clinical or administrative tasks.<br><br>Hence, utilize a certified sign language interpreter and/or a certified language interpreter for all dental referrals and dental requests for services, when "Interpreter needed" is indicated in the alerts section of CorEMR as well as when "language or preferred form of communication" is stated for "Sign Language".<br><br>When using the certified sign language and language interpreter services, note both the name and certification number of the interpreter in the clinical notes, in order to assure the accuracy of the translation.<br><br>As only 19 of the 528 patients, or 3.6% of those with "Interpreter Needed", had a completed dental task. This may be an access to Dental care issue and worth doing a deep dive into why this area is so low when considering that 53.7% of the Incarcerated Persons booked this audit period, resulted in a scheduled dental task.<br><br>Perform an internal audit (CQI - Continuous Quality Improvement) to identify any barriers to access to dental care and document the results in the Dental Subcommittee meeting minutes. | Request the list of patients needing Sign Language Interpreters and Certified Language translators from Wellpath; HSA, Implementation Specialist, Operations Specialist, CDO and Custody Captain:<br><br>A1.1 through A1.3 - Interpreter Needed for Sign language patients who see nurses, and subsequently the dental staff for their dental concerns.<br><br>Also search in CorEMR - Reports - Form Question Report - Select Form - Receiving Screening Monterey County - Select date range - Press next - Select a version (use most recent version first) - Select a question (If yes, language or preferred form of communication) - Press Next - Select a value (Sign Language) - Press Generate. Repeat with different versions to see if additional data is generated within the date range being evaluated.<br><br>A1.4 through A1.6 - Interpreter Needed<br>CorEMR - Reports - Alerts Report - Enter date span -Enter Category (Interpreter Needed). Compare with list of patients who received a Dental Sick Call. Screen first for those who are still incarcerated [Current Location] and if none match within timeframe than those who are indicated as [Out].<br><br>Also search CorEMR - Reports - Form Question Report - Select Form - Receiving Screening Monterey County - Select date range - Press next - Select a version (use most recent version first) - Select a question (If yes, language or preferred form of communication:) - Press Next - Select a value (Spanish and Other) - Press Generate. Repeat with different versions to see if additional data is generated within the date range being evaluated. |
| A.1.2 | Chart Audit | Sign Language - Interpreter Service Used during Nurse Dental Sick Call | Is a sign language interpreter service used throughout the nurse (also PA, NP, MD) dental sick call appointment when indicated? Was the name and certification number of the sign language interpreter noted in the progress notes? | 2 | 0 | 0 | 2 | 0 | | | | | | | |
| A.1.3 | Chart Audit | Sign Language - Interpreter Service Used during Dental Triage and Treatment | Is a sign language interpreter service used throughout the dental triage and/or dental treatment appointment when indicated? Was the name and certification number of the sign language interpreter noted in the progress notes? | 1 | 0 | 0 | 1 | 1 | | | | | | | |
| A.1.4 | System | Certified Language Interpreter/ Translator Services - Available | Are certified (telephone, video and/or in person) language interpreter/translator services available to I/Ps through the County and the contracted health care service? Is the certified language interpreter/translator service information posted in the dental clinic? | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| A.1.5 | Chart Audit | Certified Language Interpreter/ Translator Services - Used during Nurse Dental Sick Call | Was a certified language interpreter used throughout the nurse (also PA, NP, MD) dental sick call appointment when an interpreter needed is noted in the patient's chart? Was the name and certification number of the language interpreter noted in the progress notes? | 12 | 4 | 3 | 5 | 0 | | | | | | | |
| A.1.6 | Chart Audit | Certified Language Interpreter/ Translator Services - Used during Dental Triage and Treatment | Was a certified language interpreter used throughout the dental triage and/or dental treatment appointment when a sign language interpreter is indicated in the patient's chart? Was the name and certification number of the language interpreter noted in the progress notes? | 11 | 0 | 0 | 11 | 1 | | | | | | | |
| | | | TOTAL: | 28 | 6 | 1.5 | 19 | NA:2 DF:0 NM:0 | 26.8% | N | | | | | |
| **A.2** | **Access to Care Audit Tool Data - Oral Hygiene Supplies** | | | | | | | | | | | | | | |
| A.2.1 | System | Oral Hygiene Supplies | Are oral hygiene supplies (toothbrush, toothpaste, dental flossers) available to all I/Ps? Are toothbrush and toothpaste made available, without a fee, for each I/P on a monthly basis or upon demand? | 1 | 1 | 0 | 0 | 0 | | | | Inmates are given toothbrushes .... Dental floss loops are available through the commissary for routine flossing. (Wellpath IP, p. 99).<br><br>Indigent inmates shall be provided with dental care supplies. (Wellpath IP, p. 99).<br><br>MCJ will have available, either through commissary purchase or through jail-issued personal hygiene kit, interproximal cleaners (e.g., floss loops) and a flexible handled tooth brush for inmate-patient self-dental care. (Wellpath IP, p. 103). | • Observed and confirmed with Commissary that the toothpaste carries the ADA Seal of Acceptance. They have small tubes of FreshMint toothpaste given out to incoming incarcerated persons (I/Ps) and larger tubes of Colgate available for purchase which also carries the ADA Seal of Acceptance.<br><br>• Through the Intake screening, only patients with partial dentures are identified because the "full denture" option on the intake form is missing, and there is no list or report available in CorEMR to identify which patients have full dentures and who can receive denture adhesive. It appears that there are no limitations for indigent incarcerated patients with or without dentures to request and receive denture adhesive.<br><br>• Per the Operations Specialist, Denture adhesive is no longer distributed in the commissary but is available, with a zinc-free formulation and with the ADA Seal of Acceptance, through med pass. I understand that they have a one for one exchange for each tube of denture adhesive, although anyone at this time can request the denture adhesive.<br><br>• The County's and Wellpath's oral care policy is not complete yet. An Oral Care policy is available, but it does not include the following:<br>o It does not include how patients, including indigent patients, with dentures, are issued the zinc-free formulation of the denture adhesive with the ADA Seal of Acceptance either in the Commissary and/or through Med Pass and how this is ordered by the patient and/or indigent patient. There is no mention of a one for one exchange for each tube of denture adhesive issued.<br>o It does not state how indigent incarcerated persons can request floss loops at no charge.<br>o The policy also does not have language to state that the oral hygiene care supplies, i.e., toothpaste, denture adhesive and mouthwash will always be ordered and purchased with the ADA Seal of Acceptance for patient protection.<br><br>• Commissary carries correctional toothbrushes and floss loops as well which are available for purchase. The toothpaste, toothbrush and requested floss loops are free for those who are indigent when requested. I have not observed how the indigent patient requests the floss.<br><br>• The Policy and Procedures (P & P) and the Local Operating Protocols (LOPs) are not completed for indigent patients, nor for those patient with dentures, including indigent patients, and how they are issued denture adhesive. | Write and have an approved P & P and LOP for both Dental and the County regarding oral hygiene care supplies. Address the provisioning and ordering of oral hygiene supplies for all patients, including ensuring indigent patients receive necessary oral hygiene products without a fee including floss loops and denture adhesive.<br><br>Include that products will always be ordered with the ADA Seal of Acceptance, i.e., toothpaste, mouthwash, and zinc-free denture adhesive. This will ensure that safe dental health care products are consistently available to the incarcerated person at MCJ. to<br>o The benefit of using the ADA Seal of Acceptance is that the process of validating products the incarcerated persons will utilize for their oral health care needs is already done by having a product which meets the following criteria:<br>o "The ADA Seal of Acceptance is awarded to products that meet the ADA's rigorous guidelines for testing, acceptance, and marketing. These guidelines include:<br>o Providing evidence of proper supervision of manufacturing and laboratory facilities<br>o Submitting objective data from clinical and/or laboratory studies<br>o Providing scientific proof to support the product's claims".<br><br>Therefore, have in your Oral Care Policy a section indicating that all toothpaste, mouthwash and zinc-free formulation denture adhesive will be purchased with the ADA Seal of Acceptance.<br><br>Reinstate "full denture" in the Intake form with the option of marking upper and lower full denture or a combination of upper denture and lower partial for example.<br><br>Update the Form Question Report to be able to query who has a full or partial upper and/or a full or partial lower removable denture.<br><br>Include how denture adhesive will be dispensed to incarcerated person with partial or full dentures, indigent or not. Also include how indigent patients can request correctionally approved floss loops when eligible.<br><br>Only mouthwash with the ADA Seal of Approval is to be sold through the Commissary. | Request this information from Wellpath; the HSA, DON, Implementation Specialist, Operations Specialist, CDO and/or Custody Captain:<br><br>Request a tour of the Commissary and the list of the Oral Hygiene Supplies in the Commissary list of items sold to patients.<br>(The Commissary List is provided by the Operation's Specialist via the Custody Captain.)<br><br>Request the Oral Care Policy and Procedure and the LOP for denture adhesive.<br>(The LOP was not provided and not created for indigent patient access to oral care supplies including floss nor for denture adhesive).<br><br>Request the list of patients with Full or Partial Dentures.<br>(There was no list provided of patients with Full or Partial Dentures. The Full Denture option was removed from the Intake Form and needs to be placed back so the Forms Question Report and Forms Report within CorEMR can be run. |
| A.2.2 | System | Oral Hygiene Supplies | Does all toothpaste issued to all I/Ps carry the ADA Seal of Acceptance? | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| A.2.3 | System | Indigent Oral Hygiene Supplies - Toothpaste, Toothbrush, Floss | Are weekly indigent packs available to I/Ps, at no fee, which include toothbrush, toothpaste, and floss loops? (Note the floss loops are upon request from the I/P). | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| A.2.4 | System | Indigent Oral Hygiene Supplies - Denture Adhesive | Is denture adhesive available at no fee to the partially or fully edentulous indigent patients for use with their dentures? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| A.2.5 | System | Commissary | Does the commissary carry toothpaste and denture adhesive (zinc free formulation) with the ADA Seal of Acceptance, as well as correctionally approved toothbrushes and floss for purchase? | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| A.2.6 | System | Oral Hygiene Policy & Procedure | Is there a current Policy and Procedure (P&P) present in both the County and in Dental to address oral hygiene supplies, including supplies for indigent patients and denture adhesive? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | TOTAL: | 6 | 4 | 1 | 0 | NA:0 DF:0 NM:0 | 83.3% | N | | | | | |
| **A.3** | **Access to Care Audit Tool Data - Oral Hygiene Instruction/Education** | | | | | | | | | | | | | | |
| A.3.1 | System | Oral Hygiene Instruction and Education | Is meaningful oral hygiene instruction (OHI) and education given to patients upon arrival at Intake? Is brushing and flossing OHI/Education, such as a video and brochures from the American Dental Association (ADA), available to the incarcerated patient's, i.e., on their computer tablet? | 1 | 0 | 1 | 0 | 0 | | | | Inmates ... can receive instruction in proper brushing technique from the medical staff upon request. (Wellpath IP, p. 99).<br><br>A per diem Registered Dental Hygienist (RDH): will be scheduled, as needed, to provide dental hygiene education. (Wellpath IP, p.103). | • ADA Accepted brochures are available to patients on the tablet for oral hygiene education. However, no videos on oral care instruction are available on the tablet at this time.<br><br>• For those with learning disabilities who cannot process the information from a brochure, there are no videos on oral care instruction available on the tablet at this time. Having instructional videos would also minimize the amount of staff time used for providing meaningful oral hygiene instruction.<br><br>• No meaningful oral hygiene instruction is given at Intake, 14-Day Exam or Dental Sick Call.<br><br>• "Videos are processed by the brain 60,000 times faster than text and are overall easier to cognitively process, which helps you consume large amounts information in shorter periods of time. Videos are also much more dynamic because they can explain things in much simpler forms through engaging graphics." "Videos create a more engaging sensory experience than using print materials alone." | To assist the nurses in providing effective oral hygiene instructions place a video on the I/P tablet at a minimum in English and in Spanish explaining how to care for their oral hygiene, to include brushing and flossing, preferably how to use the floss loops available in the Commissary.<br><br>Dr. [redacted] to decide which videos to install on the tablet, preferably one approved by the American Dental Association (ADA).<br><br>Once the brushing and flossing video is uploaded to the tablet, then nursing can refer the patients to this educational guide as well as the pamphlets.<br><br>Amend the Incarcerated Person Orientation Manual to state I/Ps can request oral hygiene instruction through the dental sick call system upon request.<br><br>Provide meaningful oral hygiene instruction to the I/P during the 14-day exam.<br><br>Patients should be advised that they can request additional OHI by submitting a dental sick call request. Please update the Incarcerated Persons Orientation Manual to reflect | Request this information from the HSA, DON, Implementation Specialist, Operations Specialist, Dental Assistant, CDO and/or Custody Captain:<br><br>Request to see Oral Hygiene Instruction/Education provided by Nursing staff at Intake, 14-Day Exam, and Sick Call.<br><br>Request to observe the Dental Staff provide direct and interactive Oral Hygiene Instruction to the patients.<br>(The Dental Staff showed the large brushing mannequin and the large toothbrush used in educating patients on brushing and flossing. This is only available in the Dental Clinic and not other demonstrable and interactive brushing/flossing is available anywhere else at MCJ.<br><br>Request to observe the Nursing Staff provide oral hygiene instruction and education during Intake and the 14-Day Exam to the incarcerated patients at MCJ.<br>(This was not observed as the Nursing staff did not provide OHI, nor |
| A.3.2 | System | Oral Hygiene Instruction and Education | Is meaningful OHI given to every I/P during the 14-Day Exam/Health Appraisal? | 1 | 0 | 1 | 0 | 0 | | | | | | | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A.3.3 | System | Oral Hygiene Instruction and Education | Is OHI/Education available to I/Ps upon request and is meaningful OHI given by dental per the request? | 1 | 1 | 0 | 0 | 0 | | | | | • Visual aids are available in the dental clinic for one on one instruction and are utilized by the Dental Assistants to provide meaningful oral hygiene education to the patients, when instructed by the Dentists to do so, following cleanings, exams and other dental services.<br><br>• The Incarcerate Person Orientation Manual does not have an entry to state, "Inmates are given toothbrushes and can receive instruction in proper brushing technique from the medical staff upon request." [Wellpath IP, p. 99]. Per the Implementation Plan (IP) patients can request oral hygiene instruction through the dental sick call system. This is not listed as an available service in the 06/28/23 Incarcerated Person Orientation Manual.<br><br>• Brushing is an Activity of Daily Living (ADL). Difficulty performing ADLs can contribute to depression and anxiety among incarcerated individuals, especially older adults. | this IP mandate.<br><br>Meet with Mental Health during your monthly Dental Subcommittee meeting and discuss any patients having difficulty with their ADLs who may need additional OHI, as brushing is an activity of daily living (ADL). Difficulty performing ADLs can contribute to depression and anxiety among incarcerated individuals especially older adults.<br><br>Visual aids are available in the dental clinic for one on one instruction and are utilized by the Dental Assistants to provide meaningful oral hygiene education to the patients when instructed to do so following cleanings, exams and other dental services.<br><br>For those patients who need more individualized one on one oral hygiene instruction, create a task within CorEMR for them to return and receive this more dedicated time of OHI instructions when requested by the patient, nurse or identified by the dental staff. | interactive oral care instruction but did guide the patient to look at the tablet for a pamphlet on brushing/flossing.)<br><br>Request to reviewed and observe the oral hygiene instructions content of the tablet.<br>(Note there is no video for brushing/flossing for those unable to process the written word or two dimensional pictures. There is no video of dental oral health education available on the tablet). |
| A.3.4 | System | Oral Hygiene Instruction and Education | Is meaningful OHI/Education given to patients during their dental triage and/or dental examination? | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| | | | TOTAL: | 4 | 2 | 1 | 0 | NA:0 DF:0 NM:0 | 75.0% | N | | | | | |
| **A.4** | | **Access to Care Audit Tool Data - Inmate Handbook** | | | | | | | | | | | | | |
| A.4.1 | System | Inmate Handbook Overview | Is the Inmate Orientation Handbook up to date per the Implementation Plan and Settlement Agreement with true, comprehensive, pertinent dental information, as well as how to access dental care through the dental sick call system? | 1 | 1 | 0 | 0 | 0 | | | | Information regarding access to health care services shall be communicated verbally and in writing to inmates upon their arrival at the facility. (Wellpath IP, p. 23).<br><br>Inmates will be notified of eligibility for a comprehensive examination through the inmate information booklet issued to all inmates at intake into the facility. (Wellpath IP, p. 103). | • Received the digital and printed version of the Incarcerated Persons Orientation Manual revised 06/28/23. There is a mention in the Manual on page 7 that they will post any new changes to the Orientation Manual on bulletin boards, in the housing and in the tablet.<br><br>• Observed the registered nurse, during the intake process, advise the patient of the sick call system using effective communication.<br><br>• The Incarcerated Person Orientation Manual on page 14 states patients refusing care, can reinstate care by placing a new dental sick call request.<br><br>• It states that every patient no matter the length of incarceration is eligible for a "Periodontal Screening" as part of the Periodontal Disease Program on page 14.<br><br>• It also states on page 14 that I/Ps incarcerated for 12 months or more can receive a comprehensive dental examination and eligible treatment upon request.<br><br>• It was agreed that the handbook will not explicitly state that those I/Ps with chronic care diseases (HIV, Seizures, Diabetes, Pregnancy, patients on more than 4 psych meds, special needs and or Severe Mental Illness (SMI)) are eligible for comprehensive care within 90 days of their referral to dental from the physician's chronic care appointment.<br><br>• It was agreed however that they will have a local operating procedure identifying the process for physicians to perform an oral evaluation for those patients stated above and refer the patients if/when indicated. This LOP has yet to be submitted.<br><br>• The Manual does not have an entry to state, "Inmates are given toothbrushes and can receive instruction in proper brushing technique from the medical staff upon request." [Wellpath IP, p. 99]. | Create a local operating procedure for physicians to perform as part of their chronic care exam an intraoral evaluation and refer the patients to dental if/when indicated at the time of the chronic care appointment for patients with HIV, Seizures, Diabetes, Pregnancy, and patients on 4 or more psych meds, special needs and/or those with Severe Mental Illness (SMI).<br><br>Update the Chronic Care forms to reflect a dental intraoral screening for all chronic care patients and a place for referrals to dental.<br><br>Please update the Incarcerated Persons Orientation Manual to include that I/Ps can request additional oral hygiene instruction (OHI) by submitting a dental sick call request. "Inmates are given toothbrushes and can receive instruction in proper brushing technique from the medical staff upon request." [Wellpath IP, p. 99] | Request this information from the HSA, DON, Implementation Specialist, Operations Specialist, Dental Assistant, CDO and/or Custody Captain:<br>(The 06/28/23 updated booklet and digital version were provided.)<br><br>Request to see what updates are planned to the Incarcerated Person Orientation Manual.<br>(The Chronic Care LOP as promised during the previous audit was not submitted, nor completed by the Operations Specialist nor the new Custody Captain).<br><br>Request to review the forms and/or tablets the patients are using to request care.<br>(During the previous audit, the then Custody Captain promised an LOP for Chronic Care process rather than placing the dental Chronic Care availability in the Manual, regarding dental screenings and referrals to dental. The Operations Specialist to contact IT and update the Chronic Care forms with a place for a Dental Referral in the form itself). |
| A.4.2 | System | Inmate Handbook Overview | Is there a verbal and written overview of dental services and how to access dental care via the dental sick call system, using effective communication, given at the time of Intake? | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| A.4.3 | System | Inmate Handbook Overview | Is there a separate sheet given to the I/P with the Inmate Orientation Handbook highlighting any dental updates/changes until the new handbook is published? | 0 | 0 | 0 | 0 | 1 | | | | | | | |
| A.4.4 | System | Inmate Handbook Specifics | Does it state when dental examinations, treatment and other dental services are available inside the facility? | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| A.4.5 | System | Inmate Handbook Specifics | Does it state that those I/Ps with chronic care diseases (HIV, Seizures, Diabetes, Pregnancy, patients on more than 4 psych meds or special needs) are eligible for comprehensive care within 90 days of their referral to dental from the physician's chronic care appointment? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| A.4.6 | System | Inmate Handbook Specifics | Does it state that I/Ps incarcerated for 12 months or more can receive a comprehensive dental examination and eligible treatment? Is the eligible treatment included in the handbook? | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| A.4.7 | System | Inmate Handbook Specifics | Does it state that every patient no matter the length of incarceration is eligible for a "Periodontal Screening" as part of the Periodontal Disease Program? | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| A.4.8 | System | Inmate Handbook Specifics | Does it state that patients refusing dental care, can reinstate care by placing a new dental sick call request? | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| | | | TOTAL: | 7 | 6 | 0.5 | 0 | NA:1 DF:0 NM:0 | 92.9% | Y | | | | | |
| **A.5** | | **Access to Care Audit Tool Data - Intake Form** | | | | | | | | | | | | | |
| A.5.1 | System | Intake Form | Does the dental section of the Intake Form address the necessary dental criteria for patients at Intake? | 1 | 0 | 1 | 0 | 0 | | | | A qualified health care professional who has been trained by the dentist shall obtain a dental history regarding any current or recent dental problems, treatment including medications during the Receiving Health Screening at intake with follow up to positive findings .... Follow up referral and/or consultation with onsite or on call medical provider and/or dental provider (if onsite) will determine treatment plan and schedule for initial provider evaluation. (Wellpath IP, p. 98).<br><br>Information regarding access to health care services shall be communicated verbally and in writing to inmates upon their arrival at the facility. (Wellpath IP, p. 23).<br><br>If the medical staff/licensed health care professional determines the dental issue to be urgent, the patient shall be referred to and evaluated by the dentist at the next scheduled dental clinic. (Wellpath IP, p. 99) | •Failure to update the Intake Form - Full Upper and/or Lower Denture options are not on the Intake form and affect future access to denture adhesive.<br>•The Denture(s) section listing for the types of dentures contains a partial upper and/or lower denture but not a Full Denture with those same options.<br>•There are discrepancies between RNs for evaluations of dentures.<br>•For example, during a Dental Sick Call one RN states, "Loose FUD. No FLD" but the intake RN filled out the form stating, "None" for dentures. Additional training is necessary to identify denture types.<br>•"Missing/Broken teeth" are in one category in the Intake form and should be separated for clarity.<br>•Pain scale is missing from the form.<br>•Per the IP, include in the form a place for if the patient are taking any medications for a dental problem when arriving at Intake.<br>•Missing teeth may not always be an indicator of a referral to dental however visibly evident decayed/broken teeth are an indicator for a referral to dental.<br>•Missing an area for the pain scale to be entered into the form, which automatically requests the patient's pain scale if pain is identified as a yes or no in the form.<br>•There is no area for if patient is arriving with medication for a dental condition prescribed prior to Intake.<br>•The intake form has not been updated in CorEMR to reflect yes or no answers to the dental questions, such that no question goes unanswered. There is much variation in how the RN's answer the form and what they place or don't place as a description within it.<br>•Failure to document:<br>oThe nurses fail to routinely provide a pain scale in the description of the patient's dental problems. There is a lack of consistent description, history, location and pain scale of the dental condition(s) found during the intake screening.<br>oThe dental problem is not always written on the intake form nor in the referral task.<br>oThe intake form is often showing no dental conditions at all and no referral to dental, but a separate task is created from intake with the conditions listed on the task. The form and the task should have the same issues stated clearly within them.<br>oReferrals made outside of the Intake form are not visible through the Form Question Report when evaluating for compliance. Not filling out the intake form and creating a separate referral task at intake, creates duplicate tasks.<br>oCreating a duplicate tasks affects the statistics of care, causes extra work and confusion as one of the duplicate tasks is deleted and shows as cancelled by staff.<br>•Failure to refer to dental when indicated during the Intake screening process.<br>oNot all of the patients were referred to dental for an identified dental condition because the form wasn't filled out, a separate task was created, the referral on the form says it's a priority 1 and the separate task says it's a priority 2. There is lack of consistency in the screening process and in the assignment of the stated on the intake form.<br>oFailure to refer correctly from the Intake form. In the case of patient [redacted] two tasks were created and both tasks were deleted, and the patient was never seen in dental as one stated "Delete Appointment" and the other one stated "duplicated" By RN. This is a departure from the IP and directly affects the patient's access to dental care.<br>•Failure to accurately document, assign, and schedule the correct dental condition screened at intake is a departure from the Implementation Plan Mandates.<br>•Not all Priority Dental Level 1 conditions for an urgent/emergent conditions are identified correctly and/or is scheduled for the next dental day. | •Reinstall Denture(s) Type "Full" as an option, with upper and/or lower which was previously there on the form.<br>•The form must be able to allow for a clear combination of dentures. For example, an upper and lower full denture or a full upper denture and a lower partial denture or two upper and lower partial dentures.<br>•Without the Full Denture option, self-governance cannot occur as the dental staff are unable to pull from the Form Question Report to find who has a full (complete) upper and/or lower denture at Intake. Subsequently, they are unable to ascertain who can have denture adhesive through med pass without this information.<br>•Separate Missing teeth from Broken Teeth. Broken teeth are an indicator for a referral to dental. Separate Missing and Broken teeth into two separate categories in the Intake form and place a description when checked.<br>•Provide training on dentures, including the differences between full and partial upper and lower dentures, upper as well as when to refer for what conditions and how to fill out the form correctly.<br>•In some of charts, a condition is found and listed in the intake form, but the dental referral box is not checked and therefore an automatic task is not created. A separate task is then created listing a dental problem. This not only affects the ability of the program to track referrals, but it also creates a lack of communication at intake identifying the dental problem. An audit trail is missing when the referral is not sent from intake. Please provide documented nurse training.<br>•All RNs should use the same format when identifying a dental condition in the intake form. At a minimum state the 1. Description of the condition, 2. History of the problem, 3. Duration, 4. Location, and 5. Pain scale of the dental condition(s) found during the intake screening process. Write a pain scale for every screening as part of the description above. Please provide documented nurse training for this area.<br>•Enter the description, history, duration, location and pain scale identified during the intake process and fill out the form so both the task and the form are uniform.<br>•Amend the form to include an area for what medications are being taken for a dental condition prior to intake.<br>•Remove this barrier to access to dental care by updating the Intake form within CorEMR so the RNs are obligated to answer each dental question. If one of the questions is a Yes answer, then make it mandatory for the answer to be entered into the form.<br>•Identify the correct priority dental level classification for the conditions identified in the Intake form. Refer accordingly and schedule within timeframe.<br>•Do no create a separate task at intake. The intake form creates the task when the referral box is checked. Eliminate duplicate tasks.<br>•Filling out the intake form completely, checking the correct referral to dental is make according to the screening conditions found – Emergent, Urgent or Routine. Once the referral priority level is checked, schedule the referral to dental according to the timeframes of the priority dental level 1 or 2.<br>•A lack of communication at intake affects the patient's referral to dental. Losing the audit trail affects the dental department to track their own compliance as they begin to transition to self-governance. Please provide documented nurse training for the intake form.<br>•Eliminate duplicate tasks by filling in the intake form and referring from the form. Eliminate duplicate tasks so there are no chances of deleting (cancelling by staff) a task for dental care. | Request this information from the HSA, DON, Implementation Specialist, Operations Specialist, Dentist and/or CDO:<br><br>Request a review of the Intake Form and what is available for query in the Forms Question Report and Forms Report.<br><br>Request the LOP for the Dental Intake process and referral to Dental with a Priority 1 or Priority 2 dental condition.<br><br>Request the list of Referrals to Dental from Intake for Emergent (Today), Urgent (Tomorrow), Routine (5+ days) and compare with the other search parameters for consistent data.<br><br>Other search parameters:<br>CorEMR - Reports - Tasks - Place Scheduled Start and End Dates - Category: Dental Sick Call - Status: Completed - Priority: 1 - Generate - Search for word "Intake"<br><br>CorEMR - Reports - Form Question Report<br>Form: Receiving Screening Monterey County. Enter date range.<br>Version: Use the latest one, if no results, try the one before, if no results, the one before that<br>Question: "Dental: *If any box is marked, a Task will automatically generate for the indicated timing"<br>Select a value: Emergent (Today), Urgent (Tomorrow), press Generate |
| A.5.2 | Chart Audit | Intake Form | Is the dental section of the Intake Form completely filled out at the time of Intake. | 12 | 9 | 2 | 1 | 0 | | | | | | | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A.5.3 | Chart Audit | Intake Form | Is a dental referral box checked and the referral from Intake to dental completed when appropriate? | 12 | 7 | 3 | 2 | 0 | | | | | •Not all Priority Dental Level 2 conditions for routine conditions are scheduled within 14 calendar days.<br>•Not all Urgent referrals were assigned a Priority 1 Task as is indicated on the Intake form. Conversely an urgent referral is made for patient [redacted] and [redacted] and later changed to a routine priority 2 task. There is a risk the patient can be made to wait unnecessarily with pain and discomfort to see the dentist.<br>•There is no audit trail to indicate who made the changes above and why. This change of priority dental levels affects when the patient is seen in dental and may leave the patient in unnecessary pain or at risk for a dental condition to become more severe over time.<br>•When reviewing the intake section for patient [redacted] which showed the intake was scheduled within a Priority 1 designation for 08/08/24, the task shows it was completed within timeframe, however, the patient is not actually seen until 08/15/24, out of compliance.<br>•The Priority Level is not always indicated in the task in the same way it is mentioned in the Intake form. The referral task from Intake automatically defaults to a Priority I. Therefore, the timeframe for scheduling patients in dental are affected as the timelines are based on the Priority dental level. | •Check the correct box for the referral to Dental – Priority 1 or 2.<br>oPriority 1 – urgent/emergent dental condition – schedule next dental day.<br>oPriority 2 – routine dental condition – schedule within 14 days.<br>•Fix the 14-Day Exam form so referrals automatically occur like it does for intake. This will eliminate the confusion of when to create a separate task or not. Ideally fix the 14-Day Exam form ASAP so the RN's all have the same format when screening and referring patients to dental. | |
| | | | TOTAL: | 25 | 16 | 3 | 3 | NA:0 DF:0 NM:0 | 76.0% | N | | | | | |
| **A.6** | | **Access to Care Audit Tool Data - Intake - Urgent/Emergent Dental Level 1** | | | | | | | | | | | | | |
| A.6.1 | Chart Audit | Intake – DL1 Scheduled Within Parameters | Of the Urgent/Emergent DL1 patients referred to dental from Intake, were they scheduled within the DL1 parameters? (Next dental day). | 12 | 5 | 1 | 6 | 0 | | | | If the medical staff/licensed health care professional determines the dental issue to be urgent, the patient shall be referred to and evaluated by the dentist at the next scheduled dental clinic. (Wellpath IP, p. 99)<br><br>Follow up referral and/or consultation with onsite or on call medical provider and/or dental provider (if onsite) will determine treatment plan and schedule for initial provider evaluation. (Wellpath IP, p. 98).<br><br>Inmates shall have access to emergent and medically necessary non-emergent health care services as deemed appropriate by qualified health services professionals to maintain health and safety of the inmate during his/her period of incarceration. (Wellpath IP, p. 20) | • Failure to schedule according to Priority 1 designation.<br><br>• A Priority 2 was given on the Task originally created as a Priority 1 emergent/urgent task for the next dental day for patients [redacted] and [redacted] Instead, the patients are not scheduled according to the Urgent DL1/Priority 1 marked on the intake form and were seen outside of the timeframe for compliance.<br><br>• The nurses are routinely unsuccessful in identifying and subsequently scheduling for the next dental day Urgent/Emergent Priority 1 dental conditions at intake.<br><br>• Lack of visualizing the oral environment during the intake screening. A Dental Sick Call for a painful toothache, which was requested by the patient soon after Intake, shows a dental condition at the Dental Sick Call which would have been visible during Intake but was not documented nor referred to dental.<br><br>• Failure to document the pain scale on the intake form and referral task.<br><br>• Lack of any documentation of a dental problem on the Intake form but a separate referral task is completed for an Urgent Priority 1 problem.<br><br>• For example, a dental concern is written on the task but not on the Intake form for patient [redacted]<br><br>• For patient [redacted] Two Priority 1 tasks are created and both are completed on 09/30/24. | Train the nursing staff to fill out the intake form with the dental problem, description, history, duration, location, and pain scale. Screen, identify, assign and schedule urgent/emergent priority dental level 1 conditions at Intake. The intake form and the task must be the same, including the priority level.<br><br>Please provide training to the RN so only one task from intake is created through the form so that a duplicate task is not created, as the two completed tasks for the same thing affect the statistics.<br><br>Schedule the patients according to their assigned priority level.<br>o Priority 1 is next scheduled for the next dental clinic day.<br>o Priority 2 is scheduled within 14 days.<br><br>Priority Dental Level 1 delineation is for urgent and emergent cases, not only emergent problems.<br><br>CorEMR is not an electronic dental record system (EDRS). Please provide resources to program CorEMR in order to quickly find the data necessary to run a transparent dental program with the ability to self-monitor. Or purchase an EDRS such as Dentrix Enterprise already programmed for correctional care.<br><br>Complete the LOP for Intake and referrals to dental and train according to the LOP. Provide documentation of training. | Request this information from the HSA, DON, Implementation Specialist, Operations Specialist, Dentist and/or CDO:<br><br>Request the list of Referrals to Dental for Intake - Emergent (Today), Urgent (Tomorrow).<br><br>Other search parameters:<br>CorEMR - Reports - Tasks - Category: Dental Sick Call - Status: Completed - Priority: 1 - Search for word "Intake".<br><br>CorEMR - Reports - Form Question Report<br>Form: Receiving Screening Monterey County. Enter date range<br>Version: Use the latest one, if no results, try the one before, if no results, the one before that<br>Question: Dental: *If any box is marked, a Task will automatically generate for the indicated timing<br>Select a value: Emergent (Today), Urgent (Tomorrow), press Generate |
| A.6.2 | Chart Audit | Intake – DL1 Correctly assigned the DL1 | Of the Urgent/Emergent DL1 patients above, were they correctly assigned the DL1 designation? | 12 | 7 | 4 | 1 | 0 | | | | | | | |
| A.6.3 | Chart Audit | Intake – DL1 Seen in Dental as Scheduled | Of the Urgent/Emergent DL1 patients above, were they seen as scheduled in Dental? | 10 | 5 | 0 | 5 | 2 | | | | | | | |
| A.6.4 | System | Total Intake Compliance DL1 | Of the overall Urgent/Emergent DL1 patients referred to Dental from Intake, what percentage were scheduled within DL1 parameters? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | TOTAL: | 35 | 17 | 3 | 12 | NA:2 DF:0 NM:0 | 57.1% | N | | | | | |
| **A.7** | | **Access to Care Audit Tool Data - Intake - Routine Dental Level 2** | | | | | | | | | | | | | |
| A.7.1 | Chart Audit | Intake – DL2 Scheduled Within Parameters | Of the Routine (DL2) patient referred to Dental from Intake, were they scheduled within the DL 2 parameters? (14 calendar days). | 10 | 6 | 2 | 2 | 2 | | | | If the medical staff/licensed health care professional determines the dental issue to be urgent, the patient shall be referred to and evaluated by the dentist at the next scheduled dental clinic. (Wellpath IP, p. 99)<br><br>Follow up referral and/or consultation with onsite or on call medical provider and/or dental provider (if onsite) will determine treatment plan and schedule for initial provider evaluation. (Wellpath IP, p. 98).<br><br>Inmates shall have access to emergent and medically necessary non-emergent health care services as deemed appropriate by qualified health services professionals to maintain health and safety of the inmate during his/her period of incarceration. (Wellpath IP, p. 20) | • Failure to place the dental problem, description, history, location, and pain scale on the intake form, but marking the Routine referral box to dental.<br><br>• The intake form has no description, but the task does. The intake form and the task should identify the identical dental problem.<br><br>• For example, with patient [redacted] no problem is listed on the intake form, but the task listed the Priority 2 problem.<br><br>• Failure to refer. The dental referral box for a condition listed on the intake form is not checked. Patient is not scheduled and therefore not seen in dental for a referrable condition.<br><br>• For patient [redacted] for a 05/10/24 priority 2 condition listed on the intake form, the referral box was not checked. However, a separate task for a Priority 2 was created two months later for a new booking on 07/30 and this one is scheduled within timeframe for 08/08/24.<br><br>• Failure to refer and schedule a patient to dental from Intake when a documented condition is written on the form.<br><br>• This occurred for patients [redacted] and [redacted] where missing/broken teeth are checked on the form but there is no description of which is the issue, missing teeth or broken teeth, and the patient was not referred to dental.<br><br>• Departure from the standard of care. There were two (2) Dental Sick Call tasks created at Intake completed by the RN.<br><br>• This can affect a patient's ability to access dental care if a dental sick call is completed by the nurse without the patient being seen for that condition. See patients [redacted] and [redacted]<br><br>• There was a pattern of a patient, [redacted] repeatedly requesting and refusing dental care, stating that she is "scared" on the refusal form. When this type of pattern occurs, please do not let this go unattended. Contact mental health to assist the patient in obtaining dental health care. This is the beauty of having integrative care between medical, mental health and dental. | Please provide training to the nursing staff to fill out the intake form completely so that it has the same description, history, location and pain, and pain scale as the task used to schedule the patient to dental. The form and the task must both state the same dental problem, description, history, location, and pain scale as well as the same priority level.<br><br>Fill out the intake form and check the referral box when a referrable dental condition is stated in the form. Do not create a separate task as the form automatically creates a task when the referral box is checked on the form. Duplicate tasks create more work for the dental staff and affect the statistics of the dental care provided at MCJ.<br><br>Clearly describe any condition marked on the intake form. Missing teeth may not always be an indicator of a referral to dental however visibly evident decayed and /or broken teeth are an indicator for a referral to dental.<br><br>The RN is not to complete a Dental Sick Call no matter the reason. Provide one on one training. Only a dentist is to mark a dental appointment complete. When this type of pattern occurs where the patient wants to be seen but refuses due to fear, please do not let this go unattended. Please contact mental health to assist the patient in obtaining dental health care. This is the beauty of having integrative care between medical, mental health and dental. | Request this information from the HSA, DON, Implementation Specialist, Operations Specialist, Dentist and/or CDO:<br><br>Request the list of Referrals to Dental for Intake - Routine (5+Days)<br><br>Other search parameters:<br>CorEMR - Reports - Tasks - Category: Dental Sick Call - Status: Completed - Priority: 2 - Search for word "Intake".<br><br>Other search parameter:<br>CorEMR - Reports - Form Question Report<br>Form: Receiving Screening Monterey County<br>Version: The latest one, if no results, the one before, if no results, the one before<br>Question: Dental: *If any box is marked, a Task will automatically generate for the indicated timing.<br>Select a value: Routine, press Generate |
| A.7.2 | Chart Audit | Intake – DL2 Correctly assigned the DL2 | Of the Routine (DL2) patient above, were they correctly assigned the DL2 designation? | 10 | 5 | 2 | 3 | 2 | | | | | | | |
| A.7.3 | Chart Audit | Intake – DL2 Seen in Dental as Scheduled | Of the Routine (DL2) patient above, were they seen in Dental as scheduled? | 6 | 5 | 0 | 1 | 6 | | | | | | | |
| A.7.4 | System | Total Intake Compliance DL2 | Of the overall Routine DL2 patients referred to Dental from Intake, what percentage were scheduled within DL2 parameters? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | TOTAL: | 27 | 16 | 2.5 | 6 | NA:10 DF:0 NM:0 | 68.5% | N | | | | | |
| **A.8** | | **Access to Care Audit Tool Data - 14-Day Exam (Health Appraisal) Form** | | | | | | | | | | | | | |
| A.8.1 | Chart Audit | 14-Day Exam (Health Appraisal) Form | Is the dental section of the Health Inventory & Communicable Disease Screening (also known as 14-Day Exam, Health Appraisal, Initial Health History and Physical Dental Screening) filled in and the form completed within 14 calendar days of booking? | 4 | 0 | 2 | 2 | 8 | | | | A complete gender specific health history inventory and communicable disease screening shall be completed on all inmates within 14 days of arrival at the facility by a Registered Nurse who has completed appropriate training that is approved or provided by the responsible physician. (Wellpath IP, p. 32)<br><br>A qualified health care professional who has been trained by the dentist shall ... perform an initial health screening on each inmate at the time of the health inventory and communicable disease screening, the general condition of the patient's dentition, missing or broken teeth, evidence of gingival disease, mucosal lesions, trauma, infection, facial swelling, exudate production, difficulty swallowing, chewing and/or other functional impairment will be noted; urgent/emergent dental needs identified. (Wellpath IP, p. 98).<br><br>At the time of the health inventory, examination includes notation of the general condition of the patient's dentition, missing or broken teeth, evidence of gingival disease, mucosal lesions, evidence of | •Failure to perform and use the Initial Health History & Physical Exam Dental Screening form in conjunction with the Initial Health History and Physical Exam (NCCHC) form at the time of the 14-day exam.<br>•Of the 5060 bookings this audit period, 366 patients were evaluated for only the Medical portion of the 14-Day Exam. Of the 366 patients, 162 or 44.%3 of the patients who received the 14-Day Exam had both the medical and dental forms used concurrently.<br>•Failure to screen, refer and schedule all patients still incarcerated at the time of their 14-day exam.<br>•Failure to understand the statistics relating to the 14-Day Exam and Wellpath's IP mandates for screening all patients still incarcerated at MCJ for their 14-Day Exam. See Table 9B in Statistics tab of the Dental Audit Tool.<br>•In a six (6) month time span, eight (8) patients, 2.2% of the 366 screened for the Health Appraisal, were referred to dental at the time of their 14-Day Exam.<br>•Of the 162 who received the dental screening using the Initial Health History & Physical Exam Dental Screening form, 59 were referred to dental. For those nurses who believe that the task is created automatically, it does not appear to be the case. It does not appear that any of the 59 patients, not listed in conjunction with the 8 from the those referred from the medical form were referred or seen in dental. | •Perform the 14-Day Exam on all I/Ps still incarcerated within 14 days of their booking.<br>•Request Custody to provide a daily sheet of who is expected to be at MCJ within 14 days of incarceration so the patients can be seen within the timeline and criteria identified in the Implementation Plan.<br>•Perform the 14-Day Exam using the Initial Health History & Physical Exam Dental Screening form in conjunction with the Initial Health History and Physical Exam (NCCHC) form.<br>•Work with CorEMR to combine the two forms into one.<br>•Work out a system where in the meantime, one of the forms is used to refer the patient to dental since both forms have a section for referral to dental but only the medical form has possibly the automatic creation of the task for the referral to dental. Operations Specialist to determine if this is happening or if CorEMR needs to be contacted to make the referral an automatic task creation as is Intake.<br>•For those I/Ps who are still at the Jail and who did not receive a dental evaluation during this period, schedule the I/Ps to receive the 14-Day Exam screening as soon as possible. During the screening, look in each I/P's mouth, regardless of their pain status and answer the questions listed in the 14-Day portion of Wellpath's Implementation Plan on p. 98 and 99. | Request this information from the HSA, DON, Implementation Specialist, Operations Specialist, Dentist and/or CDO:<br><br>Request the 14-Day Exam Health Assessment form and the 14-Day Exam Dental Screening Form and review content.<br><br>Request the LOP for the Dental 14-Day Exam dental screening process and referral to Dental with a Priority 1 or Priority 2 dental condition.<br><br>Request the list of Referrals to Dental from the 14-Day Exams - Emergent (Today), Urgent (Tomorrow), Routine (5+ Days) and review for consistent data from the other search parameters.<br><br>Other search parameter:<br>CorEMR - Reports - Tasks - Category: Dental Sick Call - Status: Completed - Priority: 1 - Search for word "Intake". |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A.8.2 | Chart Audit | 14-Day Exam (Health Appraisal) Form | Per the Wellpath IP A & A.2., is the general condition of the patient's dentition, missing or broken teeth, evidence of gingival disease, mucosal lesions, trauma, infection, facial swelling, exudate production, difficulty swallowing, chewing and /or other functional impairment noted in the Dental Section of the form? | 4 | 1 | 1 | 2 | 8 | | | | infection, recent trauma, difficulty swallowing, chewing or other functional impairment. (Wellpath IP, p. 98).<br><br>All screening findings will be documented on the health inventory form including the odontogram. (Wellpath IP, p. 98).<br><br>Follow up referral and/or consultation with onsite or on call medical provider and/or dental provider (if onsite) will determine treatment plan and schedule for initial provider evaluation. (Wellpath IP, p. 98). | •In contrast, there were 1450 referrals from Nurse Sick Calls for a Dental Sick Call. How many of those requests were for dental conditions which could have been screened at the 14-Day Exam, prior to the patient putting in a sick call request for dental care?<br>•The lack of referrals, due to the medical and dental forms not being combined, due to the lack of an automatic task creation from the dental form when the referral to dental box is check, all provide a barrier to access to dental care.<br>•Being unaware of a problem is still a problem.<br>•Failure to refer. The referral box is checked but the referral is not done nor scheduled within the priority assignment.<br>•The 14-Day Exam form - Initial Health History & Physical Exam Dental Screening form, does not automatically create a task when the box is checked for referral to dental. This is for both Priority 1 Emergent/Urgent conditions where the RNs are to schedule the patients for the next dental day and for Priority 2 Routine referrals to dental where the RNs are to schedule the patients within 14 calendar days of the 14-Day Exam.<br>•The 14-Day Exam is comprised of two forms, which it has been requested of CorEMR IT to consolidate for several years. Nursing performs the Initial Health History and Physical Exam and uses a separate form entitled the Initial Health History and Physical Exam Dental Screening in order to satisfy the mandates set forth in the Implementation Plan.<br>•It must be noted that, unless fixed, an automatic task is not generated from the Dental Screening form. A LOP has not been created to identify the steps necessary for the Nurses to have a successful referral to dental from the 14-Days Exam.<br>•A referral request identified in the Dental Screening form may also need to be marked on the Initial Health History and Physical Exam form for the task to be generated. This must be decided with CorEMR, so the patients have an audit trail for their referrals to dental from the 14-Day Exam.<br>•Per the Wellpath IP, page 98, "All screening findings will be documented on the health inventory form including the odontogram". There is an odontogram on the Initial Health History & Physical Exam Dental Screening form, but it is not fillable.<br>•Failure to document. Several different iterations of this problem are listed below:<br>•No problem is listed in the form, but the task is created, and the patient is seen the next dental day for a problem not identified at the health appraisal.<br>•The form is not consistently filled out. Rarely is a pain scale included in the form. The description, history, location, pain scale at a minimum is not always placed when a dental condition is identified on the form nor in the task.<br>•For patient [redacted] an urgent referral box is checked but is given a Priority 2 task designation. Had the patient been scheduled per the initial Priority 1 assignment, the patient would have been seen April 3rd, but the patient was released on 04/12/24 and was never seen in dental.<br>•Wellpath has not completed the update to CorEMR's reporting ability for referrals to dental from the 14-Day Exam. There is a Form Question Report for the Initial Health History & Physical Exam Dental Screening. If a task is created outside of the referral from the Initial Health History & Physical Exam Dental Screening, then it cannot be tracked using the Form Question Report.<br>•There is no place on the Initial Health History & Physical Exam Dental Screening form for the multiple dental issues which may be found and referred to Dental from this 14-Day Exam/Health Appraisal screening.<br>•There is no dental LOP to address multiple different referrals for episodic care to dental for an individual patient from the 14-Day Exam. This is to be determined by the CDO and written in the LOP. | •If I as Monitor can spot these issues, then the dental staff and management must also be able to spot these issues and be transparent about any findings and any departures from the Wellpath IP and/or the dental standard of care.<br>•Any findings are to be listed in the monthly Dental Subcommittee meeting where they are to have a running action list and status of unresolved dental issues, of which this 14-Day Exam is one of them.<br>•Self-governance is to benefit the patients receiving care at MCJ. CorEMR does not automatically pull these statistics for the dental team to utilize but since Defendant's are not willing or able to switch to a full electronic dental records system to run their dental program, then a concerted effort should be made to address deficiencies within their dental program and attach the statistical relevance to each deficiency when attempting to find a solution to resolve the deficiency.<br>•Understand and identify issues using P & Ps, LOPs and statistics to identify any barriers to access to dental care. Not having the 14-Day Exam for all those patients still incarcerated at MCJ.<br>•PLEASE AMEND THE FORM ASAP as this is a barrier to access to dental care. There were 59 patients referred from this form, and it appears that 0 (zero) had a task created automatically for the referral to dental. It is unknown if any of the 59 patients were seen in dental with the creation of a separate task. Please review all 59 of the referrals and ensure they are scheduled in dental. Note that this is confusing to nursing as they are told don't create a separate task for intake but do it for the 14-Day Exam.<br>•While working with CorEMR to amend the form, work with them also to combine the medical and dental forms into one. Medical's Initial Health History and Physical Exam (NCCHC) form is closed at the end of the 14-Day Exam, but the Initial Health History & Physical Exam Dental Screening form is not and is not completed as it is in the medical form.<br>•Provide a fillable odontogram per the mandates of the Implementation Plan on page 98.<br>•CorEMR is not an electronic dental record system and is not capable at this time of providing a fillable odontogram per the mandates of the Implementation Plan. An active, fillable odontogram where the RNs can identify conditions found during the 14-Day Exam screening creates a visual audit trail with the patient's dental history available for review.<br>•The Form and the Task must be united in its information to Dental. Please include this in the LOP and provide nurse training for how to fill out the form and task.<br>•When amending the Initial Health History & Physical Exam Dental Screening to either - combine with the medical form and have one area for referring the patients to dental or - amending the dental form to also allow for automatic task creation, update the Form Question Report to query the referrals.<br>•Write the dental LOP (with the nursing component) to address multiple referrals for episodic care to dental from the 14-Day Exam and how referring and scheduling will be done within the dental clinic. This implies that either multiple triages are scheduled, or a long dental triage appointment is needed to address the referrals from the 14-Day Exam. This is to be determined by the CDO and written in the LOP.<br>•Please submit this LOP as soon as possible for review once CorEMR has amended the 14-Exam form. | CorEMR - Reports - Form Question Report<br>Form: Initial Health History & Physical Exam Dental Screening. Also use the Initial Health History & Physical Exam.<br>Enter date range<br>Version: Use the latest one, if no results, try the one before, if no results, the one before that<br>Question: Dental: *If any box is marked, a Task will automatically generate for the indicated timing<br>Select a value: Emergent (Today), Urgent (Tomorrow), press Generate |
| A.8.3 | Chart Audit | 14-Day Exam (Health Appraisal) Form | Is the Odontogram completely filled out? | 4 | 0 | 0 | 4 | 8 | | | | | | | |
| A.8.4 | Chart Audit | 14-Day Exam (Health Appraisal) Form | If a referral is appropriate, is the "Dental Sick Call" box checked on the 14-Day Exam form? Is the referral to dental completed and scheduled per the Dental Level assignment? | 3 | 1 | 1 | 1 | 9 | | | | | | | |
| | | | TOTAL: | 15 | 2 | 2 | 9 | NA:33 DF:0 NM:0 | 26.7% | N | | | | | |
| **A.9** | | **Access to Care Audit Tool Data - 14-Day Exam - Urgent/Emergent Dental Level 1** | | | | | | | | | | | | | |
| A.9.1 | Chart Audit | 14-Day Exam – DL1 Scheduled Within Parameters | Of the Urgent/Emergent DL1 patients referred to dental from the 14-Day Exam (Health Appraisal), were they scheduled within the DL1 parameters? (Next dental day). | 3 | 0 | 1 | 2 | 9 | | | | If the medical staff/licensed health care professional determines the dental issue to be urgent, the patient shall be referred to and evaluated by the dentist at the next scheduled dental clinic. (Wellpath IP, p. 99)<br><br>Follow up referral and/or consultation with onsite or on call medical provider and/or dental provider (if onsite) will determine treatment plan and schedule for initial provider evaluation. (Wellpath IP, p. 98).<br><br>Inmates shall have access to emergent and medically necessary non-emergent health care services as deemed appropriate by qualified health services professionals to maintain health and safety of the inmate during his/her period of incarceration. (Wellpath IP, p. 20) | • Urgent referral from the 14-Day Exam form however the task is changed to a priority 2. It is unknown who changed the rating to a priority 2 and why for Patient [redacted] For patient [redacted] the patient is seen outside of the timeframe of the 14-Day Exam. An Urgent referral is made during the 14-Day Exam, but the form shows no indication of a problem. The Tasks states "9/11 -c/o 8/10 tooth pain bottom back" but given a Priority 2 instead of a priority 1 as checked on the form. Where is the audit trail to see where the change in the priority assignment occurred and why. The patient had 8/10 pain and would have been seen the next dental day on 09/11/24 from the original referral but wasn't seen until 09/24/24.<br><br>• Inconsistent documentation. No pain scale, sometimes no description in the form but seen in the task. For patient [redacted] two tasks are created, one with a priority 2 and refused on 07/03/24. The other with a priority 1 refused on 06/28/24.<br><br>• Inconsistent RN findings in describing the dental level, priority designation and pain scale between the form and the task. | Provide nurse training for uniform documentation of the form, task and priority level, for the creation of the task from the referral and scheduling according to the assigned timeframe.<br><br>Train staff when making a dental referral, to identify the Priority Level so that an Emergent/Urgent referral is marked as a Priority 1 referral and scheduled for the next dental clinic day; and a Routine/Dental Level 2 referral is marked Priority 2 and scheduled within 14 calendar days.<br><br>Training is needed for nursing staff, and reinforced by dentist, such that instances of pain, toothache, hurt, hurting, abscess, bleeding or swollen gums and so forth receive a pain scale with the description, history, location, and duration of the dental chief complaint.<br><br>Train staff so separate tasks are not created aside from the form unless the form does not automatically create a Task. Contact IT if the form does not automatically generate a Task and have that amended.<br><br>Track any task that comes from the 14-Day Exam as well as from Intake, Sick Call and Physicians and make sure they are scheduled and seen in dental as referred. | Request this information from the HSA, DON, Implementation Specialist, Operations Specialist, Dentist and/or CDO:<br><br>Request the list of Referrals to Dental from the 14-Day Exam Health Assessment and the 14-Day Exam Dental Screening for - Emergent (Today), Urgent (Tomorrow) Referrals to Dental:<br><br>Other search parameters:<br>CorEMR - Reports - Tasks - Category: Dental Sick Call - Status: Completed - Priority: 1 - Search for word "Health Appraisal, Health Assessment".<br><br>CorEMR - Reports - Form Question Report<br>Form: Initial Health History & Physical Exam Dental Screening. Also use the Initial Health History & Physical Exam. Enter date range.<br>Version: Use the latest one, if no results, try the one before, if no results, the one before that<br>Question: Dental: *If any box is marked, a Task will automatically generate for the indicated timing<br>Select a value: Emergent (Today), Urgent (Tomorrow), press Generate |
| A.9.2 | Chart Audit | 14-Day Exam – DL1 Correctly assigned the DL1 | Of the Urgent/Emergent DL1 patients above, were they correctly assigned the DL1 designation? | 2 | 1 | 1 | 0 | 10 | | | | | | | |
| A.9.3 | Chart Audit | 14-Day Exam – DL1 Seen in Dental as Scheduled | Of the Urgent/Emergent DL1 patients above, were they seen in Dental as scheduled? | 2 | 0 | 1 | 1 | 10 | | | | | | | |
| A.9.4 | System | Total 14-Day Exam Compliance DL1 | Of the overall Urgent/Emergent DL1 patients referred to Dental from the 14-Day Exam, what percentage were scheduled within DL1 parameters? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | TOTAL: | 8 | 1 | 2 | 3 | NA:29 DF:0 NM:0 | 37.5% | N | | | | | |
| **A.10** | | **Access to Care Audit Tool Data - 14-Day Exam - Routine Dental Level 2** | | | | | | | | | | | | | |
| A.10.1 | Chart Audit | 14-Day Exam – DL2 Scheduled Within Parameters | Of the Routine DL2 patients referred to Dental from the 14-Day Exam, were they scheduled within the DL 2 parameters? (14 calendar days). | 4 | 1 | 0 | 3 | 8 | | | | If the medical staff/licensed health care professional determines the dental issue to be urgent, the patient shall be referred to and evaluated by the dentist at the next scheduled dental clinic. (Wellpath IP, p. 99)<br><br>Follow up referral and/or consultation with onsite or on call medical provider and/or dental provider (if onsite) will determine treatment plan and schedule for initial provider evaluation. (Wellpath IP, p. 98).<br><br>Inmates shall have access to emergent and medically necessary non-emergent health care services as deemed appropriate by qualified health services professionals to maintain health and safety of the inmate during his/her period of incarceration. (Wellpath IP, p. 20) | See A.8 and A.9 above for additional information.<br><br>• Failure to document, refer and schedule a routine referral to dental. Patients [redacted] and [redacted] were given a routine referral as checked on the form but minimal or no explanation as to why the patient is referred, no description of the dental problem. No pain scale to justify the priority dental level assignment. No task was created from the referral, nor scheduled or seen for the identified routine referral to dental as marked on the form. | See A.8 and A.9 above for additional information.<br><br>Provide nurse training for uniform documentation of the form, task and priority level, for the creation of the task from the referral and scheduling according to the assigned timeframe.<br><br>Train staff when making a dental referral, to identify the Priority Level so that an Emergent/Urgent referral is marked as a Priority 1 referral and scheduled for the next dental clinic day; and a Routine/Dental Level 2 referral is marked Priority 2 and scheduled within 14 calendar days.<br><br>Training is needed for nursing staff, and reinforced by dentist, such that instances of pain, toothache, hurt, hurting, abscess, bleeding or swollen gums and so forth receive a pain scale with the description, history, location, and duration of the dental chief complaint.<br><br>Train staff so separate tasks are not created aside from the form unless the form does not automatically create a Task. Contact IT if the form does not automatically generate a Task and have that amended.<br><br>Track any task that comes from the 14-Day Exam as well as from Intake, Sick Call and Physicians and make sure they are scheduled and seen in dental as referred. | Request this information from the HSA, DON, Implementation Specialist, Operations Specialist, Dentist and/or CDO:<br><br>Request the list of Referrals to Dental from the 14-Day Exam Health Assessment and the 14-Day Exam Dental Screening for - Routine Referrals to Dental.<br><br>Other search parameters:<br>CorEMR - Reports - Tasks - Category: Dental Sick Call - Status: Completed - Priority: 2 - Search for word "Health Appraisal, Health Assessment".<br><br>Other search parameter:<br>CorEMR - Reports - Form Question Report<br>Form: Initial Health History & Physical Exam Dental Screening. Also use the Initial Health History & Physical Exam. Enter date range.<br>Version: Use the latest one, if no results, try the one before, if no results, the one before that<br>Question: Dental: *If any box is marked, a Task will automatically generate for the indicated timing<br>Select a value: Routine, press Generate. |
| A.10.2 | Chart Audit | 14-Day Exam – DL2 Correctly assigned the DL2 | Of the Routine DL2 patients above, were they correctly assigned the DL2 designation? | 4 | 1 | 0 | 3 | 8 | | | | | | | |
| A.10.3 | Chart Audit | 14-Day Exam – DL2 Seen in Dental as Scheduled | Of the Routine DL2 patients above, were they seen in Dental as scheduled? | 3 | 0 | 0 | 3 | 9 | | | | | | | |
| A.10.4 | System | Total 14-Day Exam Compliance DL2 | Of the overall Routine DL2 patients referred to Dental from the 14-Day Exam, what percentage were scheduled within DL2 parameters? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | TOTAL: | 12 | 2 | 0.5 | 9 | NA:25 DF:0 NM:0 | 20.8% | N | | | | | |
| **A.11** | | **Access to Care Audit Tool Data - Dental Sick Call Requests** | | | | | | | | | | | | | |
| A.11.1 | System | Inmate Sick Call Requests (ViaPath) | Is the inmate dental request clearly categorized in ViaPath (formerly IntelMate) as a dental sick call request or is it under medical or mental health inmate request? If under medical and/or mental health, was the dental aspect of the request seen within 24 hours? | 1 | 0 | 0 | 1 | 0 | | | | All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day of the request. The complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist. (Wellpath IP, page 101).<br><br>If the medical staff/licensed health care professional determines the dental issue to be urgent, the patient shall be referred to and evaluated by the dentist at the next scheduled dental clinic. (Wellpath IP, p. 99) | • Failure to scan the incarcerated person request, for a dental sick call, into the document section of CorEMR.<br><br>• Without scanning this information into the document section of CorEMR, unable to determine compliance without access to ViaPath. Determine for self-governance, if the incarcerated person is seen within 24 hours of the request for dental care by the nursing staff. (Wellpath IP p. 101).<br><br>• Lack of a nursing audit trail to confirm the RN sees the patient, who submitted a request for dental care, within one day of their request.<br><br>• Lack of a completed Nurse Sick Call task for seeing the patient within one day of their | Scan the incarcerated person requests for dental care timely into the Document section of CorEMR, best would be right after the completion of the NSC for that patient's request.<br><br>Address the request and see the incarcerated persons who submitted the request within one day of their request per the IP on page 101.<br><br>Complete the Nurse Sick Call screening and task and create the Dental Sick Call task.<br>o The Nurse Sick Call task and the Dental Sick Call task must have the same documentation when referring a patient to dental.<br>o Include a description of the dental problem, history, location and pain scale.<br>o Assign the priority dental level and schedule accordingly | Request this information from the HSA, DON, Implementation Specialist, Operations Specialist, Dentist and/or CDO:<br><br>Request the file of inmate requests for dental care from ViaPath (formerly Intelmate).<br><br>Request the LOP for the Dental Sick Call process and referral to Dental with a Priority 1 or Priority 2 dental condition.<br><br>Other search parameter:<br>CorEMR - Documents - Search for scanned Inmate Requests for Dental Care. Review when the patient submitted the request. |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A.11.2 | System | Inmate Sick Call Requests (ViaPath) | Is there a report, a methodology and a policy and procedure to track all inmate requests for dental, even if they are within medical or mental health categories, through to be seen in dental? | 1 | 0 | 0 | 1 | 0 | | | | Follow up referral and/or consultation with onsite or on call medical provider and/or dental provider (if onsite) will determine treatment plan and schedule for initial provider evaluation. (Wellpath IP, p. 98).<br><br>Inmates shall have access to emergent and medically necessary non-emergent health care services as deemed appropriate by qualified health services professionals to maintain health and safety of the inmate during his/her period of incarceration. (Wellpath IP, p. 20) | request.<br><br>• Not all requests for dental care are seen by the RN within 24 hours.<br><br>• Failure to create a task, refer the patient to dental for a screened problem and schedule a patient for their dental health care request. Failure to visualize the audit trail from request to NSC to DSC.<br>o For patient [redacted] the Nurse Sick Call was rescheduled 05/17/24, 05/19/24, 05/20/24, completed 05/23/24. No dental sick call task was created nor scheduled from the nurse sick call.<br>o In another instance patient [redacted] placed a request on 04/26/24 and was rescheduled 14 times until the Nurse Sick Call was completed on 05/14/24. The patient was then given a priority 2 for "5/14 - Right Upper rear molar #2 Per pt has cavity" and scheduled for 5/21/24 when the patient refused. This is 18 days from the request which is outside of the mandates of the IP for patient to be seen within one day of the request. Wellpath IP p. 101.<br><br>• There is no policy or LOP nor is there a case ID attached to each inmate requests for a specific issue which can be tracked from ViaPath to CorEMR, as these softwares do not interface from the nurse sick call to the dental sick call triage and subsequent dental treatment. Therefore, there currently is no way to know and confirm, for self-governance and self-audit, if all the patients who submitted a dental request for pain, abscess, toothache, etc. were eventually seen in dental.<br><br>• The Nurse Sick Call is not always completed prior to the Dental Sick Call. Patient [redacted] No Nurse Sick Call.<br><br>• This lack of an audit trail affects the ability to understand the patient's access and timeliness of dental care.<br><br>• The lack of consistent documentation on the task, to include at a minimum the chief complaint, description and condition of problem, location, and pain scale, is not always stated and not included in the Nurse Sick Call notes.<br><br>• Wellpath does not have a report for inmate requests sent for dental sick call and this has not been created to date in Wow and if it has, it has not been submitted for review. There is no Form Question Report for the referrals from Dental Sick Calls for Emergent/Urgent priority DL1 patients and Routine priority DL2 patients as there is for Intake and the 14-Day Exam.<br><br>• In the files provided by Wellpath, there is no identification of the request being segregated individually into Dental, Medical and Mental Health. There is a drop down which can be selected for dental, but it was not in the files sent to this Monitor. When a request for dental services is in both the medical and dental or mental health and dental for example, and the dental request is not placed in the dental drop down, then a word search is used to identify the dental requests found within medical. By doing a heuristic search, it is also possible that not all dental inmate requests are addressed if the spelling is not the word searched. | Priority Dental Level 1 – Emergent – schedule same day<br>Priority Dental Level 1 – Urgent – schedule next dental day<br>Priority Dental Level 2 – Routine – schedule within 14 calendar days.<br><br>Track the referrals for compliance.<br><br>Schedule the Dental Sick Call per the assigned Priority level and schedule with Dental accordingly and within timeframe.<br><br>Finish the LOP for the Nurse Sick Call to Dental Sick Call process.<br><br>Train the RN, MD, NP, PA according to the LOP.<br><br>Determine if there is a way to link the ID generated in ViaPath to be tracked in CorEMR so that the requests for dental care are accounted for and tracked for compliance.<br><br>Provide this Monitor access to ViaPath, soon to be Smart Communication. | Assess for compliance from RN seeing the patient no later than 24 hours from the date of the request. Wellpath IP.<br><br>CorEMR - Reports - Form Question Report<br>Form: Initial Health History & Physical Exam Dental Screening. Also use the Initial Health History & Physical Exam. Enter date range.<br>Version: Use the latest one, if no results, try the one before, if no results, the one before that<br>Question: Dental: *If any box is marked, a Task will automatically generate for the indicated timing<br>Select a value: Routine, press Generate. |
| A.11.3 | System | Inmate Sick Call Requests (ViaPath) | Is there a system to track and match the inmate requests to the nurse sick calls to the dental clinic triage and treatment? | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| A.11.4 | System | Inmate Sick Call Requests (ViaPath) | What is the overall percentage of Inmate Dental Sick Call Requests seen within 24 hours? 100% required. | 1 | 0 | 0 | 1 | 0 | | | | | | | |
| A.11.5 | Chart Audit | Inmate Sick Call Requests (ViaPath) | Is the patient seen by a RN, MD, PA, NP within 24 hours of the dental inmate request, reported by the incarcerated patient in ViaPath, formerly Intelmate? Is the Inmate Dental Sick Call request scanned into CorEMR? | 12 | 1 | 7 | 4 | 0 | | | | | | | |
| | | | TOTAL: | 16 | 1 | 3.5 | 8 | NA:0 DF:0 NM:0 | 28.1% | N | | | | | |
| **A.12** | **Access to Care Audit Tool Data - Dental Sick Call - Urgent/Emergent DL1** | | | | | | | | | | | | | | |
| A.12.1 | Chart Audit | Sick Call – DL1 Scheduled Within Parameters | Of the Urgent/Emergent DL1 patient referred to dental from Dental Sick Call, were they scheduled within the DL1 parameters? (Next dental day). | 11 | 5 | 1 | 5 | 1 | | | | All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day of the request. The complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist. (Wellpath IP, page 101).<br><br>If the medical staff/licensed health care professional determines the dental issue to be urgent, the patient shall be referred to and evaluated by the dentist at the next scheduled dental clinic. (Wellpath IP, p. 99)<br><br>Follow up referral and/or consultation with onsite or on call medical provider and/or dental provider (if onsite) will determine treatment plan and schedule for initial provider evaluation. (Wellpath IP, p. 98)<br><br>Inmates shall have access to emergent and medically necessary non-emergent health care services as deemed appropriate by qualified health services professionals to maintain health and safety of the inmate during his/her period of incarceration. (Wellpath IP, p. 20) | • Failure to schedule within timeframe. Patients [redacted] and [redacted] are not scheduled by nursing for the next dental day when originally assigned a priority 1 dental level.<br><br>• Failure to make a Dental Sick Call referral. No Dental Sick Calls are made from these Nurse Sick Calls. Not referred to Dental are barriers to access to care. For patient [redacted] no Dental Sick Call task is made from this Nurse Sick Call. For patient [redacted] no Dental Sick Call task is created nor scheduled from the nurse sick call for, "5/16 - Need to see someone asap my mouth is killing me (did not specify if this is dental related)". For patient [redacted] rescheduled by Nursing 03/31/24, 04/01/24 and completed 04/02/24 for " I need left back tooth pulled". A priority dental level 3 is then assigned which is not an indicated priority dental level. No Dental Sick Call is made from this Nurse Sick Call. For patient [redacted] not referred to dental for the pain med request. No dental sick call for the 09/10/24 request for meds for his jaw, "9/9 - Level 1 Had oral Left lower jaw surgery 5 days ago". Seen by medical. The patient requested again on 09/16/24 and still not seen by dental until the sergeant on 09/23/24 requested the patient be seen.<br><br>• Failure to refer to Dental due to an RN completing the Dental Sick Call.<br><br>• There is inconsistent assignment of the priority level and therefore patients are not always scheduled within timeframe. There were instances when an urgent referral was stated but a priority 2 was assigned. Inconsistent use of the priority system and subsequent scheduling of a dental referral is a barrier to access to care.<br><br>• Lack of documentation. The pain scale is not always given. A description of the condition of the tooth or mouth is not always given to substantiate the priority designation.<br><br>• A Dental Sick Call on 09/02/24 for patient [redacted] is created for a Priority 2 referral that should have been a priority 1 referral. "9/2 - ip having toothache pain 9/10 requesting to get seen asap not able to chew or sleep. 9/2 - The bottom right back of my tooth is really in pain I haven't slept in two days and haven't eaten in two days also I really wanna do something about this pain its very tiring and exhausting".<br><br>• The Dental Sick Call was completed by the RN and the patient is not referred to dental until another sick call is placed by the patient for 09/05/24 with a priority 1 designation this time. This is a deep departure from the IP and the dental standard of care, causing the patient to have pain for several days and having to request another sick call.<br><br>• Priority designation is changed from Priority 1 to Priority 2 after it was assigned as a priority 1 during the nurse sick call process. Who and why the change is made is not stated. Changing an assigned priority level from nursing defeats the purpose of screening for dental conditions. If training is needed, please provide the training to the RNs and identify the issues along with the documented training within the monthly Dental Subcommittee meeting.<br><br>• Lack of an easily to follow audit trail. Not all Nurse Sick Calls are completed prior to creating the Dental Sick Call. | Include a description of the dental problem, history, location and pain scale at the Nurse Sick Call.<br><br>Complete the Nurse Sick Call. Create a Dental Sick Call with the assigned priority dental level and schedule accordingly: Priority Dental Level 1 – Emergent – schedule same day. Priority Dental Level 1 – Urgent – schedule next dental day. Priority Dental Level 2 – Routine – schedule within 14 calendar days.<br><br>Remove the barriers to access to care.<br><br>Create the LOP for the Nurse Sick Call to Dental Sick Call process.<br><br>Train the RN, MD, NP, PA according to the LOP.<br><br>The Nurse Sick Call is to have, for consistency, the same description, condition, location and pain scale and the priority dental level as the Dental Sick Call, which is to be created from the Nurse Sick Call.<br><br>Update CorEMR's reporting capabilities per the Dental CAP, to report on emergent, urgent and routine referrals to dental from the Dental Sick Call request. Track any task that comes from Intake, Sick Call, 14-Day Exam, Physicians and Physicians on Call and make sure the patients are scheduled and seen in dental as referred and within timeframe.<br><br>When making a dental referral, identify the Priority Level so that an Emergent/Urgent referral is marked a Priority 1 and scheduled for the next dental clinic day and a Routine / Dental Level 2 referral is marked Priority 2 and scheduled in dental within 14 days.<br><br>Priority 1/Dental Level 1 delineation is for urgent and emergent cases, not only emergent problems.<br><br>Dental is to provide documented training, internal self-audit, documented retraining to the nurses in order to accurately assign and schedule the priority 1 or 2 assignment. Include these internal audits, results and type of training given in the Dental Subcommittee meeting minutes.<br><br>RNs are not to complete any Dental Sick Call tasks.<br><br>Provide documented training and review the reasons for these continuing problems.<br><br>Do a root cause analysis of these issues and provide a solution to this barrier to access to care. | Request this information from the HSA, DON, Implementation Specialist, Operations Specialist, Dentist and/or CDO:<br><br>Request the list of inmate requests for dental care from ViaPath (formerly Intelmate). Perform a word search for Dental Level 1 Emergent/Urgent conditions such as tooth abscess, toothache, bleeding gums, swollen jaw, swelling mouth.<br><br>Request the list of Referrals to Dental from Dental Sick Call - Emergent (Today), Urgent (Tomorrow) Referrals to Dental.<br><br>Other search parameters:<br>CorEMR - Reports - Tasks - Category: Dental Sick Call - Status: Completed - Priority: 1<br>CorEMR - Reports - Tasks - Category: Dental Sick Call - Status: Completed - Priority: 3,4,5<br><br>*Report.<br>*Task.<br>*Scheduled Start and End Date.<br>*Dental Category: Dental Annual Exam, Dental Hygienist Sick Call, Dental Periodontal Program, Dental Sick Call, Dental Treatment, excluding Dental Chart Review.<br>*All status-Cancelled by Staff, Open, Complete, Rescheduled, Refused except Cancelled by System.<br>*Select - Priority level 1<br>*Generate. *See count.<br>*Word search if indicated.<br>*Generate. |
| A.12.2 | Chart Audit | Sick Call – DL1 Correctly assigned the DL1 | Of the Urgent/Emergent DL1 patient above, were they correctly assigned the DL1 designation? | 11 | 5 | 0 | 6 | 1 | | | | | | | |
| A.12.3 | Chart Audit | Sick Call – DL1 Seen in Dental as Scheduled | Of the Urgent/Emergent DL1 patient above, were they seen in Dental as scheduled? | 11 | 6 | 0 | 5 | 1 | | | | | | | |
| A.12.4 | System | Total Dental Sick Call Compliance DL1 | Of the overall Urgent/Emergent DL1 patients referred to Dental from the Dental Sick Call, what percentage were scheduled within DL1 parameters? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | TOTAL: | 34 | 16 | 1 | 16 | NA:3 DF:0 NM:0 | 50.0% | N | | | | | |
| **A.13** | **Access to Care Audit Tool Data - Dental Sick Call - Routine DL2** | | | | | | | | | | | | | | |
| A.13.1 | Chart Audit | Sick Call – DL2 Scheduled Within Parameters | Of the Routine DL2 patients referred to Dental from Dental Sick Call, were they scheduled within the DL 2 parameters? (14 calendar days). | 11 | 5 | 2 | 4 | 1 | | | | All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day of the request. The complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist. (Wellpath IP, page 101).<br><br>If the medical staff/licensed health care professional determines the dental issue to be urgent, the patient shall be referred to and evaluated by the dentist at the next scheduled dental clinic. (Wellpath IP, p. 99)<br><br>Follow up referral and/or consultation with onsite or on call medical provider and/or dental provider (if onsite) will determine treatment plan and schedule for initial provider evaluation. (Wellpath IP, p. | • Delay of dental care is a barrier to access to care. Wellpath's IP on page 101. Not all Nurse Sick Calls from requests for dental care are completed within timeframe. Patient [redacted] submitted a request for dental care on 04/26/24 but was rescheduled 14 times and wasn't seen by the nurse until 05/14/24 when the Nurse Sick Call was completed. Then the Dental Sick Call was created on 05/14/24. Without seeing the original sick call request, one would not have easily seen the 14 reschedules between the request for dental care and the completed Nurse Sick Call. Patient [redacted] put in for a request on 05/16/24, "Need to see someone asap my mouth is killing me (did not specify if this is dental related)" and the nurse sick call was rescheduled 4 times and completed seven (7) days from the request on 05/23/24. For patient [redacted] the patient request is on 08/28/24 and the Nurse Sick Call is not completed until 09/13/24.<br><br>• Lack of an easy to follow audit trail can cause a delay in achieving compliance and self-governance. Without carefully assessment of the underlying system of CorEMR, these reschedules occurring between the request for dental care and the Nurse Sick Call can | Create an audit trail.<br><br>Identify when the incarcerated person's request for dental care is submitted for a Nurse Sick Call.<br><br>See the patient and complete the Nurse Sick Call.<br><br>Create the Dental Sick Call from the Nurse Sick Call and schedule according to the selected Priority Dental Level.<br><br>Provide training to the RNs regarding what category of dental care the requests for care belong in.<br><br>Continue to update the LOP for situations such as these. | Request this information from the HSA, DON, Implementation Specialist, Operations Specialist, Dentist and/or CDO:<br><br>Request the list of inmate requests for dental care from ViaPath (formerly Intelmate).<br><br>Request the list of Referrals to Dental from Dental Sick Call - Routine Referrals to Dental.<br><br>Other search parameters:<br>CorEMR - Reports - Tasks - Category: Dental Sick Call - Status: Completed - Priority: 2<br><br>CorEMR. *Report. *Task. *Scheduled Start and End Date.<br>*Dental Category: Dental Annual Exam, Dental Hygienist Sick Call, |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A.13.2 | Chart Audit | Sick Call – DL2 Correctly assigned the DL2 | Of the Routine DL2 patients above, were they correctly assigned the DL2 designation? | 10 | 3 | 3 | 4 | 2 | | | | 98).<br><br>Inmates shall have access to emergent and medically necessary non-emergent health care services as deemed appropriate by qualified health services professionals to maintain health and safety of the inmate during his/her period of incarceration. (Wellpath IP, p. 20) | easily be missed as the dental care history is not chronological in the dental progress notes. If you query a task report for nurse sick call and do a dental search, then will find where a nurse sick call is completed. HOWEVER, the majority of the dental sick calls do not have a completed nurse sick call this audit period, and this is only found by auditing the charts as there's no mechanism in place to identify that the completed Nurse Sick Call is missing. In other words, if counting the Nurse Sick Call query from the Form Question Report then it appears there are no problems. It is not until you look at the audit trail from reviewing a chart that one sees the lack of completed Nurse Sick Calls. The lack of scanned documentation to assess when the patient wrote the request for dental care is also part of the missing audit trail.<br><br>• There is no Form Question Report for the referrals from Dental Sick Calls for Routine DL2 patients as there are for Intake and the 14-Day Exam. However, one can run a Task report and word search for pain, toothache, swelling, abscess, jaw, gums or swollen as some examples and screen for the priority dental level.<br><br>• Failure to place the Dental Sick Call in the right dental category within CorEMR. For patient [redacted] a priority 2 Dental Sick Call is made, "8/7 - I have a toothache". No history, location and pain scale are noted in this DSC. The clinical notes say this appointment is for the "Periodontal Program" rather for a Dental Sick Call category. No x-rays are taken by dental for this toothache. The toothache is not addressed.<br><br>• Failure to refer to Dental due to an RN completing the Dental Sick Call. "If the medical staff/licensed health care professional determines the dental issue to be urgent, the patient shall be referred to and evaluated by the dentist at the next scheduled dental clinic." [Wellpath IP, p. 99]. For patient [redacted] the RN completed the dental sick call and didn't create a new one until the next day for, "Pt complaining of pain 10/10 and swelling in mouth from right upper side." 10/10 and swelling is not a priority 2 condition; it is a priority 1 condition.<br><br>• Failure to refer and schedule the patient timely for a Dental Sick Call from a Nurse Sick Call. For patient [redacted] a priority dental level 2 is given for: "8/14 - Root canal extraction. I have a severe toothache root canal please see asap". This should be a priority 1 designation for "severe toothache following a root canal" if further description is not given or stating why the patient is given a priority 2.<br><br>• Lack of an easy to follow audit trail can cause a delay in achieving compliance as mandated in the Implementation Plan and a delay in achieving self-governance.<br><br>• The requests for dental services are generally not scanned into CorEMR. For patient [redacted] a Nurse Sick Call is not completed although a Dental Sick Call is created. | Include a flowchart within the LOP to assist with training.<br><br>A definition of urgent dental needs is to be written so there is no confusion by the nurses as to what a priority dental level is assigned is for urgent priority 1 assignment.<br><br>A description is given but the condition of the problem, location and pain scale are not. These descriptives should be to be included in the referral to remove any doubt that this request for care is not a priority dental level 1.<br><br>Create and complete the LOP for patient flow to dental. | Dental Periodontal Program, Dental Sick Call, Dental Treatment, excluding Dental Chart Review.<br>*All status-Cancelled by Staff, Open, Complete, Rescheduled, Refused except Cancelled by System.<br>*Select - Priority level 2<br>*Generate. *See count.<br>*Word search if indicated.<br>*Generate. |
| A.13.3 | Chart Audit | Sick Call – DL2 Seen in Dental as Scheduled | Of the Routine DL2 patients above, were they seen in Dental as scheduled? | 11 | 10 | 0 | 1 | 1 | | | | | | | |
| A.13.4 | System | Total Dental Sick Call Compliance DL2 | Of the overall Routine DL2 patients referred to Dental from Dental Sick Call, what percentage were scheduled within DL2 parameters? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | TOTAL: | 33 | 18 | 3 | 9 | NA:4 DF:0 NM:0 | 63.6% | N | | | | | |
| **A.14** | | **Access to Care Audit Tool Data - Physician on Call (POC)** | | | | | | | | | | | | | |
| A.14.1 | System | Physician on Call (POC) | Is there an on-call process in place to provide Dentist on Call (DOC) services 24/7 at MCJ? Is there a referral log from DOC or Physicians on Call (POC) showing the patients who were sent out to a higher level of care, hospital and/or scheduled for an urgent/emergent Priority 1/DL1 referral to Dental? | 1 | 0 | 1 | 0 | 0 | | | | In the case of a dental/medical emergency, in which a licensed dentist is not present, the patient will be seen, treated and managed immediately by medical provider staff. If in the opinion of the medical staff/licensed health care provider, the dental condition is likely to respond to immediate administration with antibiotic and/or analgesic medication this will be given. If in the opinion of the medical staff person/licensed health care professional in charge, the acute dental emergency is life threatening, the patient will be transported to an urgent care facility or hospital to protect the life of the patient. The contracted dentist will be notified and provide necessary post-discharge dental care at the next scheduled dental clinic. (Wellpath IP, pp. 98-99). | • The log for patient referrals from a MD, NP and PA are not available through CorEMR for physician referrals for after-hours care. This is located in the Wellpath Now software and must be sent by Wellpath for review rather than being accessed directly.<br><br>• Therefore, there is no immediate log from CorEMR for after-hours emergency care/POC dental issues, nor a log of physician referrals for send outs to a higher level of care, hospital, dental emergency or urgent/emergent DL1 referrals back to dental from after-hours Physician on Call.<br><br>• There is no completed P&P and LOP available to train physicians on how to schedule a follow-up in dental after a POC emergency and/or priority DL1 conditions.<br><br>• Nor is there an LOP to teach nurses when to call the POC. Patient [redacted] was not given pain medication following a tooth extraction and had to wait over 20 hours for pain medication following extractions of teeth #30 & #31 on 09/13/24. Patient received medications from medical, the following day, "Subjective: 9/14 - I got surgery yesterday around 10:30am from the dentist and still have not gotten anything for the pain. I've been in excruciating pain all night long". Unknown at what time the request came in for pain and may have been able to contact the POC to help this patient. CDO please review.<br><br>• Lack of scheduling an after-hours POC with dental for the next dental day.[Wellpath IP, p.98 & 99]. For example, patient #[redacted] was seen by the after-hours POC for "Facial Cellulitis: Sudden onset of diffuse and spreading swelling and/or redness of the face, jaw or cervical areas caused by an infected tooth". Was given a Priority 2 dental designation instead of a Priority 1 for the above condition. | There is a POC system in place however with frequent change of personnel, the consistency and training should be repeated in order for the physicians to know how to schedule patients with the dentist for a priority 1 assignment for the next dental day, following an after-hours call to the POC.<br><br>Please provide the Physician On Call logs for physician referrals, dental emergencies and after-hours dental emergencies.<br><br>After hours Physician on Call patients should be referred as a priority 1 and seen in dental by a Dentist at the latest the next dental day.<br><br>Provide training to the medical staff as to when to contact the POC for dental issues, especially as it relates to pain from procedures which occurred during the day.<br><br>Create a Policy and Procedure and LOP to outline the POC process as it relates to dental emergencies. Have a local operating policy and procedure available for physician training in order to make training easier for staff as they might be the ones to schedule the dental follow-up. | Request this information from the HSA, DON, Implementation Specialist, Operations Specialist, Dentist and/or CDO:<br><br>Request the Physician on Call (POC) Log for after hours Dental Emergencies to include POC onsite treatments and/or referrals to higher levels of dental care.<br><br>Request the ER Send Out list for dental emergencies offsite.<br><br>Please provide other search parameters if available. |
| A.14.2 | Chart Audit | Physician on Call (POC) | Of the patients reported to the Physician on Call (POC) for dental emergencies, were the patient's dental emergencies addressed, given the appropriate DL1 designation, sent out for emergency care, scheduled for the next dental day, and seen in dental as scheduled? | 12 | 8 | 3 | 1 | 0 | | | | | | | |
| | | | TOTAL: | 13 | 8 | 2 | 1 | NA:0 DF:0 NM:0 | 76.9% | N | | | | | |
| **A.15** | | **Access to Care Audit Tool Data - Referred to Outside Specialist/Specialty Care** | | | | | | | | | | | | | |
| A.15.1 | System | Referral to Outside Specialist | Is there a system to track referrals to outside specialists? For example, oral surgeon, endodontist, prosthodontist. Is this system, and the patient list of referrals, available through a report? | 1 | 0 | 1 | 0 | 0 | | | | A qualified health care professional who has been trained by the dentist shall obtain a dental history regarding any current or recent dental problems, treatment including medications during the Receiving Health Screening at intake with follow up to positive findings .... Follow up referral and/or consultation with onsite or on call medical provider and/or dental provider (if onsite) will determine treatment plan and schedule for initial provider evaluation. (Wellpath IP, p. 98)<br><br>A qualified health care professional who has been trained by the dentist shall obtain a dental history regarding any current or recent dental problems, treatment including medications during the Receiving Health Screening at intake with follow up to positive findings .... Follow up referral and/or consultation with onsite or on call medical provider and/or dental provider (if onsite) will determine treatment plan and schedule for initial provider evaluation. (Wellpath IP, p. 98).<br><br>If the medical staff/licensed health care professional determines the dental issue to be urgent, the patient shall be referred to and evaluated by the dentist at the next scheduled dental clinic. (Wellpath IP, p. 99)<br><br>Medically necessary services which are not provided on-site shall be made available by referral to County or private medical/health services providers. (Wellpath IP, p. 20) | • Offsite referrals use a system called ERMA which is not accessible to this Monitor. There is no separate dental priority code (DPC) assigned to the patients referred to outside specialists in order to track them to and from dental, however they are using a DPC 3 to assess for timeliness of the referral which is great.<br><br>• The patient is not always scheduled and seen within 30 days of the referral to the outside specialist. [redacted] s rescheduled and not scheduled and seen within 30 days of the original referral. [redacted] referred 06/06/24, scheduled outside of the 30 days. #[redacted] originally referred on 06/08/23. Referred again on 04/25/24 and then referred on 07/16/24. The final referral was scheduled within timeframe, but the previous two were not.<br><br>• Only one incarcerated person is not seen the next dental day for their follow-up with the Dentist, after the return from the offsite specialist this audit tour. This area is much improved. The following patient was not seen the next dental day and does not have a progress note for the follow-up visit. Patient [redacted] scheduled 05/06/24 in dental instead of 04/26/24 and there are no dental clinical notes for that task. It appears the RN assigned a priority 2 instead of a priority 1, therefore the patient was not seen the next dental day. The completed dental sick call task says, "Patient is still waiting for his upper stayplate. Will see patient for adjustments after he has received his stayplate." Patient seen 05/09/24 for a comprehensive exam.<br><br>• The report and enclosed radiographs from the offsite specialist are not always reviewed, with any pathology and/or other findings identified and discussed with the patient. The appropriate course of action is not always determined and integrated into the treatment plan based on the specialist's recommendations and the patient's individual needs; nor a chronological SOAPE progress note entered in the patient's record during the incarcerated person's patient's follow-up appointment on the next dental day following the return from offsite. See patients [redacted] (could not locate the patient for a second review),<br><br>• Patients were generally seen for their follow-up appointment on the next dental day following the return from offsite except for patient [redacted]<br><br>• The date of the completed treatment from the outside specialist on the dental treatment form is not always entered in the Dental Treatment record and scanned into CorEMR.<br><br>• Failure of the Dentist to refer the incarcerated person for outside specialty care as indicated in the dental progress notes for an identified dental condition requiring an outside specialist to perform the treatment plan per the IP. Patient [redacted] was referred on 03/29/24 but doesn't seem to be accepted into ERMA system until 05/01/24 and then scheduled outside of timeframe for 06/04/24. Patient was released 05/10/24 therefore was not seen with the outside specialist but could have been seen if had been scheduled at the time of the original referral. There's also a clinical note about re-evaluating the wisdom teeth added on 06/27/24 when the patient was already released. Patient [redacted] ERMA sent OS referral for extraction of #17,18,19,20,21 on this day to be | Schedule and see the patient with the outside specialist within 30 days of the referral.<br><br>A draft LOP has been created and is effective in training the new offsite clerk. Include that the Dentist must review and sign the outside specialist's report per the California Dental Practice Act.<br><br>One can see the scheduled offsite dental referrals by running a report from offsite in CorEMR using the Dentists' names. However, referrals made directly from nursing or physicians to the outside dental specialist are not clearly accessible as one must do a word search and look through all the offsite appointments to find the dental referrals if they are not made by the Dentists.<br><br>For self-governance, please discuss how MCJ/Wellpath will assess for overall compliance with referrals to offsite. Can you include this area of monitoring compliance in the Monterey Compliance Report?<br><br>Also include in the LOP how biopsies will be handled onsite and offsite and the flow of patient care including the reading to the patient of the biopsy results and any subsequent care and follow-up with the oral surgeon will be scheduled.<br><br>The Dentist must see the patient at the next dental day following the offsite appointment per the IP.<br><br>Acknowledge and review the report and integrate any findings into the treatment plan, including a DPC. Include the discussion the Dentist had with the patient in the progress notes.<br><br>The Dentist is to evaluate any radiograph and/or panoramic x-ray returned with the report and identify any pathology and/or any other findings in the progress notes. Inform the patient and discuss the follow-up care. Document this in the progress notes.<br><br>Show the date of the completed treatment from the outside specialist on the dental treatment form and scan it into CorEMR.<br><br>If further care is indicated, identify it in the progress notes and treatment plan with a DPC and inform the patient of any and all findings. Make sure any follow-up care task is scheduled.<br><br>Refer the patient to the specialist when indicated on the day the patient is diagnosed; treatment planned and assigned the DPC.<br><br>Please provide the audit trail by scanning the original referral into CorEMR's document section. The referral report to ERMA is not scanned into CorEMR to confirm compliance that the patient is referred and scheduled within the 30 days of the referral.<br><br>See Section B for timeliness of care to see if the patients are then seen within this | Request this information from the HSA, DON, Implementation Specialist, Operations Specialist, Dentist and/or CDO:<br><br>Request the ER Send Out list for dental emergencies offsite.<br><br>Request the list of referrals from ERMA for referrals to offsite specialty dental care.<br><br>Request the LOP for dental offsite referrals including the follow up with the Dentist upon return.<br><br>Other Search Parameters:<br>CorEMR. *Report. *Task. *Scheduled Start and End Date.<br>*Category: Appointment with Offsite and Schedule Offsite Appointment.<br>*All status-Cancelled by Staff, Open, Complete, Rescheduled, Refused except Cancelled by System.<br>*Generate. *See count.<br>*Word search for oral surgery, endodontic referral, prosthodontic referral and any other dental related referral.<br>*Generate.<br><br>CorEMR. *Report. *Form Question Report<br>*Scheduled Start and End Date.<br>*Form - Return from Offsite<br>*Value - Dental or Oral Surgery<br>*Generate. *See count and match with appointment scheduled. |
| A.15.2 | Chart Audit | Referral to Outside Specialist - Seen back in dental next day | Is the referral from Dental to the outside specialist scanned and available for review? Is the incarcerated patient who was referred to an outside specialist, seen by the outside specialist within 30 days of the dental referral? | 12 | 5 | 4 | 3 | 0 | | | | | | | |
| A.15.3 | Chart Audit | Referral to Outside Specialist - Report Available | Is the incarcerated patient, who was referred to an outside specialist above seen by an RN upon return to MCJ and scheduled back in Dental for follow up care with a priority 1 designation, following their appointment with the outside specialist? | 11 | 10 | 0 | 1 | 1 | | | | | | | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A.15.4 | Chart Audit | Referral to Outside Specialist - Report Available | For the incarcerated patient listed above, was the report available, reviewed and co-signed by the Dentist at the Return From Offsite appointment? | 11 | 9 | 2 | 0 | 1 | | | | | [redacted] ERMA sent OS referral for extraction of #17,18,19,20,21 on this day to be completed in addition to #28,29,30,31,32 however the referral did not appear to go through as stated on 06/25/24. Patient only received OS extractions for #28,29,30,31,32. Please review.<br><br>• As CorEMR is not an EDRS, there is no way to track in CorEMR if a referral is identified and treatment planned but actually not referred. | See Section B for timeliness of care to see if the patients are then seen within this timeframe.<br><br>For a referral from the Comprehensive Exam, Chronic Care and/or the Periodontal Disease Program, document the referral in the progress notes and in the Dental Treatment Plan form including the DPC. When the treatment is completed, add the date of the treatment and scan the form back into CorEMR.<br><br>Requesting access to ERMA and/or the ability to see how ERMA tracks the referrals and links them to CorEMR when the patient returns and how compliance can be monitored overall as a system. | |
| | | | TOTAL: | 35 | 24 | 3.5 | 4 | NA:2 DF:0 NM:0 | 78.6% | N | | | | | |
| **A.16** | | **Access to Care Audit Tool Data - Chronic Care** | | | | | | | | | | | | | |
| A.16.1 | Chart Audit | Chronic Care (HIV) | Are patients with chronic care problems (HIV) referred by the provider (Physician) at the 7-day chronic care examination, to Dental when indicated, and scheduled within the appropriate Priority Dental Level 1 or 2 designation? | 2 | 0 | 0 | 2 | 10 | | | | CFMG will provide a system for managing patients with chronic health conditions through screening, identifying and monitoring these patients while incarcerated in the Monterey County Jail.<br><br>Follow up referral and/or consultation with onsite or on call medical provider and/or dental provider (if onsite) will determine treatment plan and schedule for initial provider evaluation. (Wellpath IP, p. 98).<br><br>Chronic Care Clinic: Routinely scheduled encounters between an FNP, PA or MD and a patient with an identified chronic medical or mental condition for the purpose of treatment planning, monitoring the patient's condition and therapeutic regimen while in custody. Such encounters shall be scheduled at least every ninety days, but may occur more frequently at the discretion of the medical provider. Routinely scheduled Chronic Care Clinic monitoring shall apply to the following conditions: diabetes; cardiac disorders, hypertension, seizure disorders, communicable diseases, respiratory disorders, and psychiatric disorders. Other conditions may be included as appropriate at the discretion of the medical provider. (Wellpath IP, p.27)<br><br>Inmates with chronic care conditions will be managed pursuant to chronic care protocols and standardized procedures that are consistent with national practice guidelines. (Wellpath IP, p. 27).<br><br>The EMR will identify any inmates who require Chronic Disease Management and health care staff will use it to closely track the condition/s that need to be monitored, the nature of the treatment required and the frequency of any required follow-up care. (Wellpath IP, p. 122) | •As of this audit tour, no patients with HIV, Seizures, Diabetes, Pregnancy and for patients on four or more psych meds and/or Serious Mental Illness (SMI) were identified as referred to dental from the 5-7 day Chronic Care initial or follow-up exam. To see if any patients were referred to dental from chronic care, a search of patients with each condition was located through the Report function and then an audit of the chart's task to see if a referral was made to dental. No patients were found to have been referred to Dental from Chronic Care.<br><br>• Spoke with the Medical Director during the audit tour and she indicated that she would start on this day to refer patients to dental, when indicated, for those patients with HIV, Seizures, Diabetes, Pregnancy and for patients on four or more psych meds and/or Serious Mental Illness (SMI).<br><br>• There is no training showing the Dentist has reviewed the parameters for referral to dental with the Physician for urgent, emergent and routine conditions.<br><br>• There are very few chronic care forms, for the patients mentioned above, which have an area for a meaningful oral evaluation. The current Chronic Care forms utilize the HEENT/NECK evaluation for the head and neck evaluation. The HEENT (Head, Ears, Eyes, Nose, and Throat) /NECK examination does not look as closely at the oral environment as the HEENOT. The HEENOT looks at "teeth, gums, mucosa, tongue, and palate examination (HEENOT) for assessment, diagnosis, and treatment of oral–systemic health." While a traditional HEENT exam doesn't explicitly include a comprehensive dental evaluation, there's a growing movement to incorporate oral health assessment into what's being called HEENOT (adding "O" for oral cavity). The HEENOT is a newer approach which advocates for integrating oral health into the head and neck assessment, recognizing the connection between oral health and overall well-being. It promotes a more comprehensive evaluation of the oral cavity, including teeth, gums, tongue, palate, and mucosa.<br><br>• In essence, while a traditional HEENT/NECK exam might involve a brief look at the mouth and throat, a comprehensive dental evaluation is typically considered separate. However, the HEENOT/NECK approach aims to bridge this gap and integrate oral health assessment into routine clinical practice.<br><br>• Oral health is increasingly recognized as a crucial component of overall health. MCJ is a setting where interprofessional collaboration between medical, mental health and dental professionals is emphasized. Conditions like periodontal disease have been linked to various systemic health problems, highlighting the need for a more integrated approach to assessment. Oral health is increasingly recognized as a crucial component of overall health. The World Health Organization (WHO) emphasizes that oral health is a key indicator of overall health, well-being, and quality of life. Similarly, the Mayo Clinic highlights that your oral health offers clues about your general health, noting that problems in the mouth can affect the rest of the body. Furthermore, the National Institutes of Health (NIH) asserts that oral health plays a vital role in the physical, mental, social, and economic well-being of individuals and populations.<br><br>• Patient seen for "Mental Health-Special Needs" on the Mental Health Initial Assessment, have no mention of oral hygiene habits, or review of patient's mouth as part of patient's mental health goals of good self-care.<br><br>• The Mental Health Initial Assessment does not have a section for referral to dental.<br><br>• No patients on 4 or more psych meds or with SMI were referred to dental. My concern has always been that this patient population may not always be able to advocate for their oral health care needs nor be always able to request dental care services. For example, patient [redacted] has been in custody for over one year. Please determine if this patient understands the annual comprehensive dental examination is available and/or is able to request it. | Provide documented training to the MD, PA, NP showing the Dentist has reviewed the parameters for referral to dental for urgent, emergent and routine conditions.<br><br>Complete a self-audit of patients and communication with the physician(s) who perform the chronic care exam for those patients with the above mentioned conditions. Ensure there are no barriers to access to care.<br>oTrack the referrals from chronic care to dental so patients are seen within timeframe. CAP #101.<br><br>Refer I/Ps to dental with these chronic care issues when indicated by the physician (HIV, Diabetes, Seizures, Pregnancy, and patients on 4 or more psychiatric medications and/or with serious mental illness/SMI) during the initial 7 day chronic care appointment or during the follow up chronic care appointment when indicated.<br><br>Finalize the LOP for referrals from Chronic Care and include the training module.<br><br>Include a training for the Dentists per the Comprehensive Care Program LOP so the Dentists do not decline patient's dental health nor decline referrals from Chronic Care. [redacted] on 04/18/24.<br><br>There also is no real place within the form, initial and/or follow up chronic care, for an oral screening. Please update the chronic care forms to include a section for the oral evaluation to include teeth, gums, mucosa, tongue, and palate examination (HEENOT/NECK).<br><br>It was found that there is no easy way to see if a patient is referred to dental from Chronic Care, as there is no space in the form for a dental referral. Complete the update of the Chronic Care forms to include a section for referral to dental.<br><br>Please update the Mental Health Initial Assessment to include a referral to dental section. | Request this information from the HSA, DON, Implementation Specialist, Operations Specialist, Dentist, and/or CDO:<br><br>Request the list of Chronic Care patients referred to Dental with conditions of HIV, Seizures, Pregnancy, Diabetes and Severe Mental Illness (SMI).<br><br>Request the list of medications and associated patients for HIV, Seizures, Pregnancy, Diabetes and Severe Mental Illness (SMI).<br><br>Request the LOP and the training flowchart for Chronic Care process of physician referrals to dental.<br><br>Other Search Parameters:<br>*Report. *Form Question Report. *Scheduled Start and End Date.<br>*Form - Chronic Care for HIV, Seizures, Diabetes, Pregnancy and for patients on 4 or more pysch meds or with Serious Mental Illness (SMI).<br>*Value - Refer to Dental, Emergent, Urgent, Routine<br>*Generate. *See count |
| A.16.2 | Chart Audit | Chronic Care (Seizures) | Are patients with chronic care problems (Seizures) referred by the provider (Physician) at the 7-day chronic care examination, to Dental when indicated, and scheduled within the appropriate Priority Dental Level 1 or 2 designation? | 3 | 0 | 0 | 3 | 9 | | | | | | | |
| A.16.3 | Chart Audit | Chronic Care (Diabetes) | Are patients with chronic care problems (Diabetes) referred by the provider (Physician) at the 7-day chronic care examination, to Dental when indicated, and scheduled within the appropriate Priority Dental Level 1 or 2 designation? | 9 | 0 | 0 | 9 | 3 | | | | | | | |
| A.16.4 | Chart Audit | Chronic Care (Pregnancy) | Are patients with chronic care problems (Pregnancy) referred by the provider (Physician) at the 7-day chronic care examination, to Dental when indicated, and scheduled within the appropriate Priority Dental Level 1 or 2 designation? | 4 | 2 | 0 | 2 | 8 | | | | | | | |
| A.16.5 | Chart Audit | Chronic Care (SIM) | Are patients with chronic care problems (patients on 4 or more psych medications, Serious Mental Illness (SMI), and/or Special Needs) referred by the provider (Physician) at the 7-day chronic care examination, to Dental when indicated, and scheduled within the appropriate Priority Dental Level 1 or 2 designation? | 11 | 0 | 0 | 11 | 1 | | | | | | | |
| | | | TOTAL: | 29 | 2 | 0 | 27 | NA:31 DF:0 NM:0 | 6.9% | N | | | | | |
| **A.17** | | **Access to Care Audit Tool Data - Comprehensive Dental Examination** | | | | | | | | | | | | | |
| A.17.1 | Chart Audit | Comp Dental Care Initial | Is a comprehensive annual dental examination scheduled in Dental for patients who requested it at their 1 year of incarceration? Are they seen in Dental, within the Priority 1 or 2 Dental Level designation assigned by the RN, per the incarcerated person's (inmate) request for the comprehensive annual dental exam? | 11 | 4 | 1 | 6 | 1 | | | | Inmates incarcerated for 12 months or greater are eligible to receive a comprehensive dental exam. The purpose of the dental examinations shall be for the identification, diagnosis, and treatment of dental pathology which impacts the health and welfare of inmate patients. (Wellpath IP, p. 103).<br><br>Inmates will be notified of eligibility for a comprehensive examination through the inmate information booklet issued to all inmates at intake into the facility. (Wellpath IP, p. 103)<br><br>Examination findings and proposed treatment plan will be documented on standardized comprehensive dental exam, periodontal exam and treatment planning forms which will be filed in the patient medical record. (Wellpath IP, p. 103)<br><br>The need and schedule for follow up dental clinic appointments will be determined by the responsible dentist. (Wellpath IP, p. 103)<br><br>There shall be, at all times, sufficient staff to ensure compliance with the CFMG Implementation Plan. (Wellpath IP, p. 115) | • Congratulations Dr. [redacted] for removing a significant barrier to access to dental care by hiring the additional Dentist and Dental Assistant. This important step has enabled more patients to receive comprehensive dental annual examinations (DAE), treatment, and periodontal care, as outlined in the Implementation Plan.<br><br>• Failure to schedule the Comprehensive Dental Annual Examination (DAE) within the 30 day timeframe. For compliance purposes, a Priority Dental Level 3 is given by the RN for those examination requests which are to be scheduled within 30 days of the request. For example, these patients were scheduled outside of the 30 day timeframe. [redacted] (34 days), [redacted] (48 days), [redacted] [redacted] (51 days), [redacted] (69 days), [redacted] (128 days).<br><br>• For the requests from the incarcerated person for their comprehensive dental annual examination, following one year of incarceration, rarely is there an audit trail such as a completed Nurse Sick Call, with the request available in the document section of CorEMR.No completed Nurse Sick Call. See patients [redacted]<br><br>• Departure from the standard of care. The RN incorrectly completed the comprehensive dental examination appointment, and the patient was never scheduled for the requested and eligible exam and cleaning. Please schedule the patients [redacted] as soon as possible if they are still in custody.<br><br>• There is a general failure to state and schedule the exam recall and frequency in the progress notes and on the dental treatment form.<br><br>• There is a general failure to state and schedule the periodontal recall and frequency (3 months recall, 4 months recall, 6 months recall). No tasks were created for exams or periodontal recall and frequency in order for there to be continuity of dental care for the patients. | Per the Wellpath IP, see the patients within one day of the request.<br><br>Schedule the patients for their comprehensive dental examinations within 30 days of the request.<br><br>Again, per the Wellpath IP, see the patients within one day of the request and schedule the patients for their comprehensive dental examinations within 30 days of the request.<br><br>Only the Dentist is to complete a dental task.<br><br>Provide documented training and perform routine self-audits to make sure this never happens again.<br><br>For each comprehensive dental examination:<br>o Identify and place the exam recall and frequency in the Dental Treatment form and in the progress notes.<br>o Identify and place the periodontal recall and frequency in the Dental Treatment form and in the progress notes.<br><br>Please update the draft LOP on Comprehensive care and SOAPE and include the Periodontal Disease program. Include workflows/diagrams, if possible, to assist the Dentists in selecting the categories for care within CorEMR. Train the Dentist to place the comprehensive dental exam in the "Dental Annual Exam" category for those patients with more than one year of incarceration requesting the exam. Place the completed exam in the "Dental Periodontal Program" category for those requesting a cleaning who have not received an annual comprehensive exam. Place completed dental treatment in the Dental Treatment category of CorEMR. Run a statistical analysis monthly.<br><br>Review the findings of the comprehensive dental examination with the patient and note the discussion in the progress notes. Phase and schedule the treatment plan according to the findings. | Request this information from the HSA, DON, Implementation Specialist, Operations Specialist, Dentist, and/or CDO:<br><br>Request the list of patients with over one (1) year of incarceration.<br><br>Request the list of patients who requested a comprehensive dental examination or annual recall exam.<br><br>Request the LOP and the training flowchart for the Comprehensive Care process.<br><br>Other Search Parameters:<br>*Report. *Task. *Scheduled Start and End Date.<br>*Category: Dental Annual Exam. May also have to include Dental Sick Call.<br>*All status-Cancelled by Staff, Open, Complete, Rescheduled, Refused except Cancelled by System.<br>*Generate. *See count.<br>*Word search for annual exam, exam, clean, cleaning, request<br>*Generate. |
| A.17.2 | Chart Audit | Comp Dental Care Recall | Of those receiving a comprehensive dental examination at their 1 year of incarceration, are they placed on an annual examination and a periodontal recall schedule? Are they seen in dental per their annual recall schedule if still in custody? Note that a periodontal recall (cleaning recall) is different than the annual comprehensive dental examination recall. | 11 | 1 | 1 | 9 | 1 | | | | | | | |
| | | | TOTAL: | 22 | 5 | 1 | 15 | NA:2 DF:0 NM:0 | 27.3% | N | | | | | |
| **A.18** | | **Access to Care Audit Tool Data - Periodontal Disease Program** | | | | | | | | | | | | | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substandard Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A.18.1 | System | Periodontal Disease Program | Is there an established Periodontal Disease Program per Wellpath's Implementation Plan? Is there a local policy and procedure in place and being followed for this program? | 1 | 0 | 1 | 0 | 0 | | | | MCJ will maintain a periodontal disease program for the diagnosis and treatment of periodontal disease. Periodontal screening shall be available to all patients, regardless of length of stay. (Wellpath IP, p. 100 & 103).  Treatment regimens will provide routine maintenance services only. (Wellpath IP, p. 104) | See B.5 for the steps to be performed when the patient is first seen. Additional updates to the LOP regarding the timeliness of care in these areas are necessary to improve the efficiency of the program.  • Periodontal probings, mobility, attachment loss due to recessions and other periodontal findings as stated in the American Dental Association (ADA), CDT code D0180, are to be charted at the time of the periodontal dental examination.  • Failure to schedule the periodontal exam (D0180) within 30 days of the request. See patient ▓▓▓ (72 days) ▓▓▓ (101 days) ▓▓▓ (228 days) ▓▓▓ (81 days) ▓▓▓ (43 days) ▓▓▓ (86 days)  • Lack of scanning of the completed Nurse Sick Call for an IP's request for the periodontal disease program, i.e., cleaning. See patient ▓▓▓  • Lack of scanning the IP's request into CorEMR. The request for the dental care (cleaning) is not scanned into CorEMR. The completed Nurse Sick Call for the request is often missing from the audit trail.  • The DPC does not always reflect the severity of the periodontal diagnosis. | Per the Wellpath IP, see the patients within one day of the request for dental care.  Schedule the patients for their periodontal examinations within 30 days of the request.  Provide documented training to the RN and include the training in the monthly Dental Subcommittee meeting.  Complete a Nurse Sick Call as part of the audit trail to evaluate for compliance.  Scan the request into CorEMR.  Chart accurately and scan the treatment form into CorEMR.  Chart all visible pathology seen in a radiograph and inform the patient of the findings and to submit a dental sick call if the patient wants to proceed with this information.  Caries and periapical lucencies must be in the charting as seen in the radiograph. Chart existing restorations.  Establish the treatment plan and DPC at the time of the periodontal examination and schedule the tasks accordingly. | Request the information from the HSA, DON, Implementation Specialist, Operations Specialist, Dental, and/or CDO.  Request the list of patients who requests a cleaning or other gum condition.  Request the list of patients who requested a periodontal screening.  Request the LOP and the training flowchart for the Periodontal Disease process.  Other Search Parameter: CorEMR, "Report," Task, "Scheduled Start and End Date, "Category: Dental Periodontal Program. May need to search Dental Sick Call also.  "All status-Cancelled by Staff, Open, Complete, Rescheduled, Refused except Cancelled by System. "Generate. "Word search for request, clean, cleaning "Generate. "See count. |
| A.18.2 | Chart Audit | Periodontal Disease Program | Are incarcerated patient requests for a periodontal screening, cleaning or other language related to the IP's gum and/or periodontal condition, appropriately screened by the RN, given the correct priority DL and scheduled for the Periodontal Disease Program? Is the appointment scheduled within the timeframe and seen in dental as scheduled for the comprehensive and periodontal dental examination, within the 90 day timeframe? | 10 | 1 | 2 | 7 | 0 | | | | | • There is a lack of charting and filling out an exam/treatment form with the DPC. See patient ▓▓▓ (09/20/24) and ▓▓▓ (09/26/24).  • General failure to document and chart existing restorations, caries and all visible pathology seen in a radiograph. This also includes the lack of informing the patient of the findings and to submit a dental sick call if the patient wants to proceed with incidental findings other than their periodontal condition.  • Part of the comprehensive periodontal examination per the Dental CDT code D0180 is not being completed at the Dental Periodontal Program exam and the periodontal diagnosis written in the clinical notes often differs from what is given to the patient. Clinical training is necessary to rectify this deficiency.  • Medications (Perdex) which is given during the deep cleaning (SRP) treatment is not converted to or the general or periodontal consent forms. The General informed consent form does not include a at a minimum an informed consent and discussion of risks, benefits, alternatives and consequences (RBACs) for medications and local anesthetic, prosthodontic and occlusal adjustments. There is no place identified for the witness to print name although the signature line is there.  • When radiographic calculus is visible on the x-ray, it is not always stated in the objective portion of the clinical note.  • The next visit with the appropriate DPC is not listed. For example, a patient is eligible for a comprehensive annual exam which the patient last received multiple times, but it | Should a patient have more severe and active periodontal disease, please schedule accordingly. Not all treatments have a DPC 5, the DPC is per the patient's condition.  Make sure the Periodontal staging form has the same diagnosis as what is written in the clinical notes.  Complete the task request for this service in the Dental Periodontal Program category in CorEMR and complete the treatment in the Dental Treatment category for statistical relevance.  Update the P & P and LOP. Provide documented training to the Dental and staff and include it in the monthly Dental Subcommittee meeting.  Update the Periodontal Consent form to include a space for the treatment being rendered. Update the General informed consent to include a space for the RBACs of receiving medication and local anesthetic. Include an area for gross debridement, as well as occlusal and denture adjustments. | |
| | | | **TOTAL:** | 11 | 1 | 1.5 | 7 | NA.2 DF 0 NM.0 | 22.7% | N | | | | | |
| **A.19** | | **Access to Care Audit Tool Data - Refusals and Refusal Form** | | | | | | | | | | Inmates have a right to refuse treatment. Inmates refusing treatment will be counseled regarding any untoward effects of such refusal. Refusals shall be documented in the medical record progress note and refusal of medical treatment form completed, signed by the inmate and filed in the medical record. If the inmate refuses to sign the form, such refusal shall be noted on the form and witnessed by two staff members. (Wellpath IP, p. 21)  Refusal of essential medications and treatment (i.e., the absence of which would jeopardize the health and safety of the inmate) shall be reported to the responsible medical provider after three sequential refusals. (Wellpath IP, p. 21) | • See the report on this section A.19 for additional information on refusals. See the Statistics Table 3, Row 27 and 37 - Overall the refusal rate is 8.4%.  • This metric audits Dental Treatment and has not reviewed refusals for Dental Sick Call, Annual Exam, Periodontal Disease Program.  • For all cellside refusals there is a lack of a chronological progress note in a SOAPE format.  • Chairside refusals do however have a chronological progress note in a SOAPE format as the patient is able to ask the Dentist questions face to face of their understanding of the informed consent and the informed refusal discussion.  • Please review refusals ▓▓▓. This is a Departure from the dental standard of care for not identifying nor removing the caries on 01/12/24. On 06/20/24 the patient was seen for a re-evaluation #19. There is also a Departure from the dental standard of care on 02/01/24 for continuing to not remove the caries obtaining a refusal for an extraction rather than explaining to the patient would that temporizing the tooth could then give the patient a better outcome as the Dentist states would "need build up and crown for best treatment".  • On 01/12/24 the patient received an FMX, comprehensive exam and a treatment plan. Evident on the radiograph, #19 decay was not charted nor treatment planned for, at a minimum, caries removal for distal moderate decay #19.  • On 02/01/24 an additional periapical radiograph was taken. "Percussion pulp test on #19, Dx with pulpitis, patient saw the discomfort to slight and goes away in seconds. PA taken showing large amalgam filling with recurrent distal decay." "Let patient know #19 would need build up and crown for best treatment, if it continues to bother patient it can be extracted. Patient signed waiver not to extract today." The patient is eligible for the removal of caries and even if an indirect pulp cap is placed under a sedative filling, it is much better than watching a tooth decay to the pulp that could still be eligible for treatment. Watching a tooth decay is not the standard of care! Possibly leading a patient to sign a refusal is also not the standard of care, especially for a tooth | According to the ADA, "The recording of accurate patient information and treatment in the dental record, sometimes referred to as the patient chart, is essential for good risk management. As a result, the value of maintaining thorough and accurate dental records cannot be overstated."  Write a chronological progress note regarding the refusal in the SOAPE format, rather than just a task.  Refer to the ADA's guide to writing the informed refusal.  I am requesting the CDO to provide training on caries identification and treatment planning. If any accommodations or workflow analysis can assist the Dentist, please provide it.  Include the procedure(s) being refused and the reason on the refusal form.  Place a discussion of the patient's individualized risk, benefit, alternative and consequences in the patient's clinical notes and in the refusal form. Make sure to have all this information explained to the patient so that it is an "informed refusal". Although a task is part of the overall record, a clinical note (progress note) should be written so anyone looking at the chart can see the chronological progression of care.  Use effective communication when discussing any RBACs and refusals with the patient.  The California Dental Practice Act requires that informed consent (or refusal) be obtained from a patient before any treatment is initiated. It is required that the dentist ensure the patient has all the information necessary to make an informed decision.  b. Informed refusal for Dental Treatment means the patient has been fully informed of the treatment options, the risks of not proceeding with the treatment, and any consequences of refusal.  c. The dentist doesn't necessarily need to physically present when the informed refusal is signed but MUST ensure that the patient has been adequately informed, has the necessary information about the RBACs and understands their decision to refuse.  d. The process often involves the dental assistant discussing the options with the patient and having them sign a document. However, the dentist should ensure the patient is | Request the information from the HSA, DON, Implementation Specialist, Operations Specialist, Dental, and/or CDO.  Request the list of patients who refused a dental appointment and also a dental treatment, who either refused chairside or cellside. Evaluate the refusal form in the document section of the chart.  Request the LOP and the training flowchart for the Dental Refusal process.  Other Search Parameters: CorEMR, "Report," Task, "Scheduled Start and End Date. "Category: All Dental categories except Dental Chart Review. "All status - Refused. "Generate. "See count. |
| A.19.1 | Chart Audit | Refusals | Are the patients who refuse (cellside or chairside) Dental Treatment given the appropriate individualized informed discussion of risks, benefits, alternatives and consequences (RBAC's) per the clinical notes? Are the patient's advised of what procedure(s) they are refusing? Are they advised to place a new dental sick call to reinstate the dental treatment when they are ready? | 10 | 3 | 6 | 1 | | | | | | | | |
| | | | **TOTAL:** | 10 | 3 | 3 | 1 | NA.2 DF 0 NM.0 | 60.0% | N | | | | | |
| **A.20** | | **Access to Care Audit Tool Data - Grievances** | | | | | | | | | | All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day of the request. The complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist. (Wellpath IP, p. 101) | • See Table 12 in the Statistics tab for Grievances for additional information. Dental grievances account for approximately 8% of the overall grievances at MCJ. It appears that 58% of the dental grievances were read, but the patient not always seen for a resulting Nurse Sick Call within 24 hours as stated in the Implementation Plan.  • Grievances for dental, mental health or medical sick calls are not always separated independently by individual categories. For example, there are times when a dental grievance is in a medical category. The fair did not have some dental grievances independent of other grievances. Perhaps this happens but was not identified in the ViaPath file sent for review.  • The main deficiency is due to the patient not being seen for a Nurse Sick Call by the RN within 24 hours of the complaint as per Wellpath IP, page 101.  o Although the grievance itself may have been read, these patients were not seen by the RN within the Wellpath IP timeframe for review.  o Please review patient ▓▓▓ who states, "wrong procedure" was done on him. Patient repeatedly was seen in dental for pain in the lower wisdom teeth, but no radiographs were taken of these areas.  o Please review patient ▓▓▓ as patient submitted two grievances, "My pain level is at 15 on a scale from 1 to 10" and "and my mouth is bleeding" but wasn't seen in dental since 12/03/2019. Patient was seen for a physician sick call regarding recent jaw surgery but not referred to dental.  • Please review parameters and objective findings needed to substantiate a priority 2 referral from the RN screening.  o For patient ▓▓▓ who states, "I'm having severe tooth pain, I can't eat from this pain I'm experiencing. Its too sensitive and tender on my gums."  o Please also review patient ▓▓▓ states, "9/29 - On Friday I was told by the dentist I would receive ibuprofen and ▓▓▓ mouth wash twice a day. I have not received a single dose.""Meds not ordered.""10/1 - Med ordered for Dr ▓▓▓ DC."  • For individual reviews of compliance to this Implementation Plan mandate, few if any requests for dental services were scanned into the document section of CorEMR. | Provide the overall grievance file performed by Wellpath monthly with the production reports.  See the grievances within one day of the grievance request per Wellpath's IP.  Complete a Nurse Sick Call, assign a Priority Dental Level 1 or 2 per the conditions screened during the NSC. Schedule it accordingly.  Schedule the patient in the dental clinic by assigning a priority dental level 1 or 2 according to the patient's condition.  Dental is to address the patient's chief complaint(s).  Please review parameters and objective findings needed to substantiate a priority 2 referral and include them in the P & P and LOP for grievances.  Scan the grievance into CorEMR to provide an audit trail.  Perform a self-audit and enter the results into the monthly Dental Subcommittee meeting. | Request the information from the HSA, DON, Implementation Specialist, Operations Specialist, Dental, and/or CDO.  Request the list of grievances from ViaPath, formerly Intimate.  Request the LOP and the training flowchart for the dental grievance process. |
| A.20.1 | Chart Audit | Grievances (ViaPath) | Were grievances (dental complaints) addressed and seen within ~24 hours - of the request in ViaPath? | 11 | 4 | 2 | 5 | 1 | | | | | | | | |
| | | | **TOTAL:** | 11 | 4 | 1 | 5 | NA.1 DF 0 NM.0 | 45.5% | N | | | | | |
| **B.1** | | **Timeliness of Care Audit Tool Data - Dental Level Priority 1 - Urgent/Emergent - Seen Within Timeframe?** | | | | | | | | | | All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day of the request. (Wellpath IP, p. 101) | • The Operations Specialist has begun issuing the Monterey Compliance Report per the dental CAP #51 to include Priority Dental Levels as well as Dental Priority Codes (DPC). Due to improvements in both the Form Question Report and in the Form Report, they can track beats created within the forms but not track seen outside of the forms. | Update CorEMR to report timeliness of care compliance for Dental Level referrals from nursing to dental, to also include if the patients are seen within timeframe.  If possible, include the referrals from the outside specialist in the Monterey Compliance Report, CAP #31-35. | Request the information from the HSA, DON, Implementation Specialist, Operations Specialist, Dental, and/or CDO.  Request the Monterey Compliance Report. |
| B.1.1 | System | Priority 1 - DL1 Intake | Were the patients who were given a DL1 of Urgent/Emergent (Priority 1) seen in dental for their dental triage within timeframe: seen next dental day? | 1 | 0 | 1 | 0 | 0 | | | | | | | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B.1.2 | Chart Audit | Priority 1 - DL1 Intake | Were the patients who were given a DL1 of Urgent/Emergent (Priority 1) seen in dental for their dental triage within timeframe: seen next dental day? | 11 | 4 | 4 | 3 | 1 | | | | Dental treatment will be provided in accordance with the following Dental Priority System:<br>(1) Emergency Care (Immediate Treatment): Inmate-patients requiring treatment of an acute oral or maxilla-facial condition, which is likely to remain acute, worsen, or become life threatening without immediate intervention.<br>(2) Treatment within 1 calendar day: (DPC 1A) Inmate-patients with a dental condition of sudden onset or in severe pain, which prevents them from carrying out essential activities of daily living.<br>(3) Treatment within 30 calendar days: (DPC 1B) Inmate-patients requiring treatment for a sub-acute hard or soft tissue condition that is likely to become acute without early intervention.<br>(4) Treatment within 60 calendar days: (DPC 1C) Inmate-patients requiring early treatment for any unusual hard or soft tissue pathology.<br>(5) Treatment within 120 calendar days: (DPC 2) Advanced caries or advanced periodontal pathology requiring the use of intermediate therapeutic or palliative agents or restorative materials, mechanical debridement, or surgical intervention. Moderate or advanced periodontitis requiring non-surgical periodontal treatment (scaling and/or root planing). (Wellpath IP, p. 102) | • Therefore, the timeliness of care compliance reports for all referrals to dental from Intake, Sick Call, 14-Day Exam, Physician visit and Physician on Call (POC) have not been completed yet by CorEMR per the Dental CAP #51, although it is in the testing and vetting stages per the Operations Specialist.<br><br>• The 14-Day Exam using the Initial Health History & Physical Exam Dental Screening form is not always completed for every incarcerated person at their 14 day timeframe.<br><br>• Patients with assigned Priority 1 Urgent/Emergent conditions from Intake, 14-Day, Sick Call and Physician referrals to dental are not always seen within timeframe, which is for the patient to be seen the next dental day. See Intake patients [redacted] and [redacted] See Dental Sick Call [redacted] Also, patient [redacted] .<br><br>• The task is initially selected as a Priority 1 task and then later changed to a Priority 2. Unknown who and why they are changing from a nursing designated Priority 1 to a Priority 2. No audit trail. Patient not seen within the original Priority 1 timeframe. See Intake patients [redacted] See 14-Day Exam patients [redacted] and [redacted]<br><br>• For patient [redacted] the RN completed the Dental Sick Call for the Priority 1 Dental complaint. The following day created a Priority 2 task. The patient wasn't seen within timeframe of the original Priority 1 condition. Also see [redacted]<br><br>• "Patient [redacted] efused treatment, therefore, he was not seen within the required timeframe. As stated in this response, refusals should not count against CFMG's compliance." CFMG Resp@p.5. Monitor response: There is a refusal for 05/29/24 but there isn't a refusal for 06/30/24, which is the date for this evaluation.<br><br>• An incidental finding occurred when reviewing the intake section for patient [redacted] which showed the intake was scheduled within a Priority 1 designation for 08/08/24 and the task shows it was completed within timeframe however the patient is not actually seen until 08/15/24, out of compliance. | Perform the Initial Health History & Physical Exam and the Initial Health History & Physical Exam Dental Screening within timeframe (within 14 days of booking) so patients are referred to dental for identified Priority Dental Level 1 and 2 conditions.<br><br>See screened, identified and scheduled urgent/emergent patients within the Priority 1 timeframe on the next dental day.<br><br>Please provide the audit trail for why patients with a Priority 1 timeframe are changed to a Priority 2.<br><br>Dental Sick Calls can only be completed by the Dentists.<br><br>Documented training is still needed.<br><br>Please review and let me know how this situation can happen in CorEMR to see if there are any flags to attach to the task when tracking compliance.<br><br>Make sure that each and every patient has a visual inspection of their oral cavity in order to assess their mouth condition, irrespective of pain. Assign a priority level commensurate with the evaluation and refer and schedule accordingly. | Request the list of patients with a Priority 1 / DL1 referral to dental and examine the timeframes for compliance from the date created to the completion of the appointment. |
| B.1.3 | System | Priority 1 - DL1 14-Day Exam | Were the patients who were given a DL1 of Urgent/Emergent (Priority 1) seen in dental for their dental triage within timeframe: seen next dental day? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| B.1.4 | Chart Audit | Priority 1 - DL1 14-Day Exam | Were the patients who were given a DL1 of Urgent/Emergent (Priority 1) seen in dental for their dental triage within timeframe: seen next dental day? | 2 | 0 | 2 | 0 | 10 | | | | | | | |
| B.1.5 | System | Priority 1 - DL1 Dental Sick Call | Were the patients who were given a DL1 of Urgent/Emergent (Priority 1) seen in dental for their dental triage within timeframe: seen next dental day? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| B.1.6 | Chart Audit | Priority 1 - DL1 Dental Sick Call | Were the patients who were given a DL1 of Urgent/Emergent (Priority 1) seen in dental for their dental triage within timeframe: seen next dental day? | 8 | 5 | 0 | 3 | 4 | | | | | | | |
| B.1.7 | System | Priority 1 - DL1 Physician | Were the patients who were given a DL1 of Urgent/Emergent (Priority 1) seen in dental for their dental triage within timeframe: seen next dental day? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| B.1.8 | Chart Audit | Priority 1 - DL1 Physician | Were the patients who were given a DL1 of Urgent/Emergent (Priority 1) seen in dental for their dental triage within timeframe: seen next dental day? | 11 | 9 | 0 | 2 | 1 | | | | | | | |
| | | | TOTAL: | 36 | 18 | 5 | 8 | NA:16 DF:0 NM:0 | 63.9% | N | | | | | |
| **B.1A** | **Timeliness of Care Audit Tool Data - Dental Level Priority 2 - Routine - Seen Within Timeframe?** | | | | | | | | | | | | | | |
| B.1A.1 | System | Priority 2 - DL2 Intake | Were the patients who were given a DL2 of Routine (Priority 2) seen in dental for their dental triage within timeframe: seen within 14 calendar days? | 1 | 0 | 1 | 0 | 0 | | | | All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day of the request. (Wellpath IP, p. 101).<br><br>Dental treatment will be provided in accordance with the following Dental Priority System:<br>(1) Emergency Care (Immediate Treatment): Inmate-patients requiring treatment of an acute oral or maxilla-facial condition, which is likely to remain acute, worsen, or become life threatening without immediate intervention.<br>(2) Treatment within 1 calendar day: (DPC 1A) Inmate-patients with a dental condition of sudden onset or in severe pain, which prevents them from carrying out essential activities of daily living.<br>(3) Treatment within 30 calendar days: (DPC 1B) Inmate-patients requiring treatment for a sub-acute hard or soft tissue condition that is likely to become acute without early intervention.<br>(4) Treatment within 60 calendar days: (DPC 1C) Inmate-patients requiring early treatment for any unusual hard or soft tissue pathology.<br>(5) Treatment within 120 calendar days: (DPC 2) Advanced caries or advanced periodontal pathology requiring the use of intermediate therapeutic or palliative agents or restorative materials, mechanical debridement, or surgical intervention. Moderate or advanced periodontitis requiring non-surgical periodontal treatment (scaling and/or root planing). (Wellpath IP, p. 102) | • Priority 2 designation by the RN and scheduled for Routine conditions from Intake, 14-Day, Sick Call and Physician referrals to dental, are not always seen within timeframe.<br>o Patient [redacted] not referred for missing/broken teeth and not stated which it is, missing or broken, and why not referred.<br>o Patient [redacted] is not referred to dental within timeframe.<br>o Patient [redacted] has a rescheduled task not seen within timeframe.<br><br>• Perform the Initial Health History & Physical Exam and the Initial Health History & Physical Exam Dental Screening within timeframe, within 14 days of booking, so patients are referred to dental for care when appropriate and seen within the Priority Dental Level 1 and 2 designation. | See the patients in dental within the Priority 2 Dental Level timeframe, and within 14 days of the referral.<br><br>Make sure that each and every patient has a visual inspection of their oral cavity in order to assess their mouth condition, irrespective of pain. Assign a priority level commensurate with the evaluation and refer and schedule accordingly. | Request this information from the HSA, DON, Implementation Specialist, Operations Specialist, Dentist, and/or CDO:<br><br>Request the Monterey Compliance Report.<br><br>Request the list of patients with a Priority 2 / DL2 referral to dental and examine the timeframes for compliance from the date created to the completion of the appointment.<br><br>Request the list of patients with a Priority 3,4,5 referral to dental and examine the timeframe from the date created to the completion of the appointment. |
| B.1A.2 | Chart Audit | Priority 2 - DL2 Intake | Were the patients who were given a DL2 of Routine (Priority 2) seen in dental for their dental triage within timeframe: seen within 14 calendar days? | 5 | 4 | 1 | 0 | 7 | | | | | | | |
| B.1A.3 | System | Priority 2 - DL2 14-Day Exam | Were the patients who were given a DL2 of Routine (Priority 2) seen in dental for their dental triage within timeframe: seen within 14 calendar days? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| B.1A.4 | Chart Audit | Priority 2 - DL2 14-Day Exam | Were the patients who were given a DL2 of Routine (Priority 2) seen in dental for their dental triage within timeframe: seen within 14 calendar days? | 3 | 0 | 0 | 3 | 9 | | | | | | | |
| B.1A.5 | System | Priority 2 - DL2 Dental Sick Call | Were the patients who were given a DL2 of Routine (Priority 2) seen in dental for their dental triage within timeframe: seen within 14 calendar days? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| B.1A.6 | Chart Audit | Priority 2 - DL2 Dental Sick Call | Were the patients who were given a DL2 of Routine (Priority 2) seen in dental for their dental triage within timeframe: seen within 14 calendar days? | 9 | 9 | 0 | 0 | 3 | | | | | | | |
| B.1A.7 | System | Priority 2 - DL2 Physician | Were the patients who were given a DL2 of Routine (Priority 2) seen in dental for their dental triage within timeframe: seen within 14 calendar days? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | TOTAL: | 21 | 13 | 2.5 | 3 | NA:19 DF:0 NM:0 | 73.8% | N | | | | | |
| **B.2** | **Timeliness of Care Audit Tool Data - Dental Priority Code (DPC) - Priority 1 thru 5** | | | | | | | | | | | | | | |
| B.2.1 | System | Priority 1 DPC (Formerly DPC Emergency Care) | Were the patients who were given a DPC of Emergency Care (Priority 1) seen for their dental treatment within DPC timeframes: treated the same day as diagnosed? | 1 | 1 | 0 | 0 | 0 | | | | Dental treatment will be provided in accordance with the following Dental Priority System:<br>(1) Emergency Care (Immediate Treatment): Inmate-patients requiring treatment of an acute oral or maxilla-facial condition, which is likely to remain acute, worsen, or become life threatening without immediate intervention.<br>(2) Treatment within 1 calendar day: (DPC 1A) Inmate-patients with a dental condition of sudden onset or in severe pain, which prevents them from carrying out essential activities of daily living.<br>(3) Treatment within 30 calendar days: (DPC 1B) Inmate-patients requiring treatment for a sub-acute hard or soft tissue condition that is likely to become acute without early intervention.<br>(4) Treatment within 60 calendar days: (DPC 1C) Inmate-patients requiring early treatment for any unusual hard or soft tissue pathology.<br>(5) Treatment within 120 calendar days: (DPC 2) Advanced caries or advanced periodontal pathology requiring the use of intermediate therapeutic or palliative agents or restorative materials, mechanical debridement, or surgical intervention. Moderate or advanced periodontitis requiring non-surgical periodontal treatment (scaling and/or root planing). (Wellpath IP, p. 102) | • The Operations Specialist has begun working on creating and testing the Monterey Compliance Report per the dental CAP to include priority dental levels as well as dental priority codes. Due to improvements in both the Form Question Report and in the Form Report, they can track tasks created within the forms but not yet track care scheduled and seen outside of the forms. This report is currently being vetted for accuracy by the Operations Specialist.<br><br>• DPC 1 is within timeframe with a 95.8% and therefore substantial compliance for patients seen for treatment the same day as diagnosis.<br><br>• DPC 2 is not within timeframe with a 61.5% and non-compliance for patients seen for treatment within one day of diagnosis.<br><br>• DPC 3 is within timeframe with a 98.2% and therefore substantial compliance for patients seen for treatment within 30 days of diagnosis.<br><br>• DPC 4 is not used this audit period.<br><br>• DPC 5 is not within timeframe with a 79% and therefore partial compliance with patients seen for treatment within 120 days of diagnosis.<br><br>• The DPC and next visit are not always listed in the progress notes. | See the patients within the DPC parameters.<br><br>All treatment plans are to be completed within the longest DPC.<br><br>For continuity of care and consistency in the SOAPE notes, please list the DPC and the next visit in the progress notes.<br><br>Provide training when necessary.<br><br>Update CorEMR to report on treatment compliance using the DPC timeframes.<br><br>Once the report is fully available, utilize it to locate barriers to timeliness of care for dental treatment and dental referrals from Intake, 14-Day, Sick Call, Physicians and POC. Perform self-audits to identify any inefficiencies to the timeliness of dental care. Include this information into the monthly Dental Subcommittee minutes.<br><br>Now that all the programs are implemented, there may be increased barriers to the timeliness of care. Perform a workload analysis prior to and after the workflows in the LOPs have all been drafted. Report the results to the monthly Dental Subcommittee. | Request this information from the HSA, Implementation Specialist, Operations Specialist, Dentist, and/or CDO:<br><br>Request the Monterey Compliance Report. Please account for rescheduled patients and break down the compliance into each DPC Priority 1 - 5 category. |
| B.2.2 | Chart Audit | Priority 1 DPC (Formerly DPC Emergency Care) | Were these patients above triaged, provided a diagnosis commensurate with the objective findings, treatment planned according to the diagnosis, given the appropriate and seen for their DPC of Emergency Care (Priority 1) for the condition? | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| B.2.3 | System | Priority 2 DPC (Formerly DPC 1A) | Were the patients who were given a DPC of Priority 2 seen for their dental treatment within DPC timeframes: treated within 24 hours of the diagnosis? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| B.2.4 | Chart Audit | Priority 2 DPC (Formerly DPC 1A) | Were these patients above triaged, provided a diagnosis commensurate with the objective findings, treatment planned according to the diagnosis, given the appropriate and seen for their DPC of Priority 2 for the condition? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| B.2.5 | System | Priority 3 DPC (Formerly DPC 1B) | Were the patients who were given a DPC of Priority 3 seen for their dental treatment within DPC timeframes: treated within 30 days of the diagnosis? | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| B.2.6 | Chart Audit | Priority 3 DPC (Formerly DPC 1B) | Were these patients above triaged, provided a diagnosis commensurate with the objective findings, treatment planned according to the diagnosis, given the appropriate and seen for their DPC of Priority 3 for the condition? | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| B.2.7 | System | Priority 4 DPC (Formerly DPC 1C) | Were the patients who were given a DPC of Priority 4 seen for their dental treatment within DPC timeframes: treated within 60 days of the diagnosis? | 1 | 0 | 1 | 0 | 0 | | | | | | | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B.2.8 | Chart Audit | Priority 4 DPC (Formerly DPC 1C) | Were these patients above triaged, provided a diagnosis commensurate with the objective findings, treatment planned according to the diagnosis, given the appropriate and seen for their DPC of Priority 4 for the condition? | 0 | 0 | 0 | 0 | 1 | | | | | | | |
| B.2.9 | System | Priority 5 DPC (Formerly DPC 2) | Were the patients who were given a DPC of Priority 5 seen for their dental treatment within DPC timeframes: treated within 120 days of the diagnosis? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| B.2.10 | Chart Audit | Priority 5 DPC (Formerly DPC 2) | Were these patients above triaged, provided a diagnosis commensurate with the objective findings, treatment planned according to the diagnosis, given the appropriate and seen for their DPC of Priority 5 for the condition? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | TOTAL: | 9 | 4 | 2.5 | 0 | NA:1 DF:0 NM:0 | 72.2% | N | | | | | |
| **B.3** | | **Timeliness of Care Audit Tool Data - Chronic Care** | | | | | | | | | | | | | |
| B.3.1 | Chart Audit | Chronic Care (HIV) | Is the chronic care patient (HIV) seen in Dental per the Priority Dental Level 1 or 2 designation, seen and/or scheduled in Dental for a comprehensive dental examination within 90 days from the 7-day chronic care examination's date of the referral? | 0 | 0 | 0 | 0 | 12 | | | | Chronic Care Clinic: Routinely scheduled encounters between an FNP, PA or MD and a patient with an identified chronic medical or mental condition for the purpose of treatment planning, monitoring the patient's condition and therapeutic regimen while in custody. Such encounters shall be scheduled at least every ninety days, but may occur more frequently at the discretion of the medical provider. Routinely scheduled Chronic Care Clinic monitoring shall apply to the following conditions: diabetes; cardiac disorders, hypertension, seizure disorders, communicable diseases, respiratory disorders, and psychiatric disorders. Other conditions may be included as appropriate at the discretion of the medical provider. (Wellpath IP, p.27)<br><br>Inmates with chronic care conditions will be managed pursuant to chronic care protocols and standardized procedures that are consistent with national practice guidelines. (Wellpath IP, p. 27)<br><br>MCJ will maintain a periodontal disease program for the diagnosis and treatment of periodontal disease. Periodontal screening shall be available to all patients, regardless of length of stay. Treatment will be based on periodontal disease classification, Dental Priority code, and special medical needs (i.e., pregnancy, diabetes, HIV/AIDS). (Wellpath IP, pp. 100, 103).<br><br>The EMR will identify any inmates who require Chronic Disease Management and health care staff will use it to closely track the condition/s that need to be monitored, the nature of the treatment required and the frequency of any required follow-up care. (Wellpath IP, p. 122) | • See A.16.<br><br>• There were no identified patients referred and seen in dental from Chronic Care.<br><br>• The chronic care forms are varied, and not all the chronic care forms have a place for a review of normal or abnormal findings in the Oral/Dental portion of the chronic care exam. Please add this section or add the HEENOT to the HEENT/NECK examination.<br><br>• Dr.[redacted] Medical Director, stated during this audit tour that she will begin referring patients to dental when indicated.<br><br>• There are still some of the chronic care forms missing a referral to dental section. I understand that CorEMR IT and the Operations Specialist is working on adding this dental referral section to the forms.<br><br>• Complete the LOP for timeliness of care to include Chronic Care and the procedures and workflows the Dentists will use to treat patients referred from this area. | Training by Dentist or CDO is recommended for the physician(s) who performs the Chronic Care Examinations to review the criteria for referral to dental for patients with HIV, Seizures, Diabetes, Pregnancy and Serious Mental Illness to Dental when indicated.<br><br>Please update the chronic care form(s) to include a section for oral evaluation if it is not already in the form. If that is not possible with CorEMR, then please add the HEENOT to the HEENT/NECK examination as the HEENOT look at "teeth, gums, mucosa, tongue, and palate examination (HEENOT) for assessment, diagnosis, and treatment of oral–systemic health." https://www.ncbi.nlm.nih.gov/pmc/articles/PMC4330841/<br><br>Finding patients who were referred to dental from chronic care was challenging. I request a review of CorEMR with the Operations Specialist to locate how to find the patients for auditing.<br><br>Please update the LOP for dental chronic care. If a patient's condition warrants an earlier appointment, please schedule accordingly. | Request this information from the HSA, Implementation Specialist, Operations Specialist, Dentist, and/or CDO:<br><br>Request the list of patient referred to dental from chronic care. Wellpath to provide a more accurate way to locate patients referred to dental from chronic care. Pending IT who is including a space for referrals to dental within the chronic care Initial and Follow-up forms.<br><br>Other Search Parameters:<br>There are patients referred to dental from Chronic Care (Initial and Follow-up) and scheduled as evidenced by the Forms Question Report. Although this way of finding who was referred is not failsafe, it offers a pathway to identify who is referred in order to identify if they are seen in dental within timeframe.<br><br>CorEMR. *Report. *Form Question Report. *Scheduled Start and End Date.<br>*Form - Chronic Care for HIV, Seizures, Diabetes, Pregnancy and for patients on 4 or more pysch meds or with Serious Mental Illness (SMI).<br>*Value - Refer to Dental, Emergent, Urgent, Routine<br>*Generate. *See count |
| B.3.2 | Chart Audit | Chronic Care (Seizure) | Is the chronic care patient (Seizures) seen in Dental per the Priority Dental Level 1 or 2 designation, seen and/or scheduled in Dental for a comprehensive dental examination within 90 days from the 7-day chronic care examination's date of the referral? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| B.3.3 | Chart Audit | Chronic Care (Diabetes) | Is the chronic care patient (Diabetes) seen in Dental per the Priority Dental Level 1 or 2 designation, seen and/or scheduled in Dental for a comprehensive dental examination within 90 days from the 7-day chronic care examination's date of the referral? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| B.3.4 | Chart Audit | Chronic Care (Pregnancy) | Is the chronic care patient (Pregnancy) seen in Dental per the Priority Dental Level 1 or 2 designation, seen and/or scheduled in Dental for a comprehensive dental examination within 90 days from the 7-day chronic care examination's date of the referral? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| B.3.5 | Chart Audit | Serious Mental Illness (SIM), Patients on 4 or more psych medications | Is the chronic care patient (on 4 or more psych meds or having serious mental illness) seen in Dental per the Priority Dental Level 1 or 2 designation, seen and/or scheduled in Dental for a comprehensive dental examination within 90 days from the 7-day chronic care examination's date of the referral? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| | | | TOTAL: | 0 | 0 | 0 | 0 | NA:60 DF:0 NM:0 | NA | NA | | | | | |
| **B.4** | | **Timeliness of Care Audit Tool Data - Comprehensive Dental Care** | | | | | | | | | | | | | |
| B.4.1 | Chart Audit | Comp Dental Care Initial | Is the patient with 1 year of incarceration seen in Dental as scheduled or within 30 days of the request for their comprehensive dental examination, radiographs, periodontal probing and given an individualized treatment plan, with the appropriate DPC's for each line of their treatment plan and scheduled for treatment per their DPC? | 11 | 5 | 6 | 0 | 1 | | | | Inmates incarcerated for 12 months or greater are eligible to receive a comprehensive dental exam. (Wellpath IP, p. 103).<br><br>Inmates will be notified of eligibility for a comprehensive examination through the inmate information booklet issued to all inmates at intake into the facility. (Wellpath IP, p. 103).<br><br>The EMR will contain the complete medical record of each inmate at the MCJ. (Wellpath IP, p. 122).<br><br>There shall be, at all times, sufficient staff to ensure compliance with the CFMG Implementation Plan. (Wellpath IP, p. 115)<br><br>Dental treatment will be provided in accordance with the following Dental Priority System:...(Wellpath IP, p. 102) | • See Table 4C in the Statistical portion of this audit tour for additional information.<br><br>• See A.17<br><br>• 48 (51 but 1 was a test patient and 2 were completed by RN for eligibility for comp exam) incarcerated persons received a requested comprehensive annual dental examination (DAE). It appears 435 were eligible for this service.<br><br>• It is unknown how many requested the exam. Without doing a word search in the inmate requests in ViaPath and Nurse Sick Calls, there is no report to show the exact number of patients who requested the DAE nor the exact number of completed Nurse Sick Calls for a DAE. More than 51 may have requested an annual comprehensive dental examination but without the list of patients referred to dental it is an unknown. Since there is virtually no scanned incarcerated person request in CorEMR, nor is there a completed Nurse Sick Call, compliance for the overall system of compliance is not currently something CorEMR can calculate.<br><br>• From this timeliness of care audit 100% of the patients were seen within 30 days of the patient's request.<br><br>• However, this question for compliance also asks if they received the full exam including radiographs, periodontal probing, an individualized treatment plan and DPC.<br><br>• Most of the patients did not receive the following items:<br>o Missing the full mouth periodontal probings, especially when there is a measurement of 3 or more in the PSR. (See p. 62-65, A.18).<br>o Missing perio mobility (also attachment loss, bleeding on probing, furcation involvement) in the perio probing form.<br>o Missing the 4-6 weeks periodontal re-evaluation timeframe for establishing frequency of periodontal maintenance or another round of SRPs.<br>o Generally, the periodontal recall frequency could be every 3, 4, 6 month recall. First however, the periodontal 4-6 week re-evaluation is to establish if the periodontal disease program therapy was successful.<br><br>• The timeliness of care can only use scheduled tasks to build the compliance report for dental treatment; therefore, any unscheduled tasks are not measured in CorEMR. If a treatment is left unattended and not scheduled, there is no way in CorEMR to find unscheduled dental tasks and the timeliness of care cannot be measured. See the DPC section B.2.<br><br>• There is a general failure to state and schedule the exam and periodontal, recall and frequency, in the progress notes and on the dental treatment form.<br>o The exam recall is yearly unless stated otherwise.<br>o The periodontal frequency can be (3 months recall, 4 months recall, 6 months recall).<br>o No tasks were created for exam or periodontal, recall and frequency, in order for there to be continuity of dental care for the patients. | Every incarcerated request for dental care in ViaPath should have the same number of completed Nurse Sick Calls and subsequently the same number of Dental Periodontal Examinations.<br><br>Without this full audit trail, the timeliness of care cannot be fully identified in the system of dental care. This is an important aspect of compliance for self-governance to achieve as this is a primary mandate in the Wellpath Implementation Plan.<br><br>Therefore, see if the DAE, as well as the DPP and DCC referrals can be included in the Monterey Compliance Report and separated into these different categories as you will be doing for Intake, 14-Day, Sick Call, MD and POC referrals to Dental.<br><br>Perform the full periodontal probings for the diagnosis. (See p. 62-65, A.18). Fill out the periodontal evaluation fully to the periodontal probings, mobility, attachment loss, bleeding on probing and furcation involvement.<br><br>Perform the 4-6 week periodontal re-evaluation. This section in also in the Dental CAP.<br><br>Once the periodontal re-evaluation is completed and assign the recall frequency.<br><br>If another round of SRP's is indicated during the perio re-evaluation, state the reasons why and if the diagnosis has changed.<br><br>Schedule all the treatment plan tasks in the appropriate timeframe understanding that all treatment must be completed by the longest DPC in the treatment plan.<br><br>For each comprehensive dental examination: Identify and place the exam recall and periodontal recall and frequency in the Dental Treatment form and in the progress notes.<br><br>Establish a system of recall such that periodontal treatment received includes the ability for the patients to receive a periodontal re-evaluation, periodontal recall and maintenance on a schedule prescribed by the Dentist, in conjunction with their individualized treatment received during their incarceration at MCJ.<br><br>Provide a clinical and periodontal examination, provide a pulpal diagnosis when appropriate, phase the treatment plan with a Dental Priority Code (DPC ) for each line of treatment. Utilize the DPC to schedule and see the patients within timeframe. The timeframe is all treatment is to be completed no later than the longest DPC. Also be mindful when placing the DPC that often the clinician will want to schedule the deep cleaning prior to any restorations. As of this audit most all DPCs were set at DPC 5 although some treatment should have been done within 30 days due to the severity of the dental problem.<br><br>Perform a workflow analysis to see if there are any barriers to timeliness of care by looking in the incarcerated persons request for dental care file and by making sure there is just as many completed Nurse Sick Calls and subsequent Dental Sick Calls scheduled in order for comprehensive dental care examination and treatment to occur timely. | Request this information from the HSA, Implementation Specialist, Operations Specialist, Dentist, and/or CDO:<br><br>Request the list of patients and compliance to timeliness of dental care who requested Comprehensive Dental Care and search for the dates created and then completed for compliance to the timeliness of care. |
| B.4.2 | Chart Audit | Comp Dental Care Recall | Is the patient with 1 year of incarceration, seen in Dental as scheduled or within 30 days of the request for their yearly comprehensive dental recall examination, radiographs, periodontal probing and given an individualized treatment plan, with the appropriate DPC's for each line of their treatment plan and scheduled for treatment per their DPC? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| | | | TOTAL: | 11 | 5 | 3 | 0 | NA:13 DF:0 NM:0 | 72.7% | N | | | | | |
| **B.5** | | **Timeliness of Care Audit Tool Data - Periodontal Disease Program** | | | | | | | | | | | | | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B.5.1 | Chart Audit | Periodontal Disease Program | Are incarcerated patient requests for a periodontal screening, cleaning or other language related to the I/Ps gum condition, screened by the RN and determined to be in the Periodontal Disease Program, seen in dental for the comprehensive and periodontal dental examination, within the 30 day timeframe? | 10 | 1 | 2 | 7 | 2 | | | | MCJ will maintain a periodontal disease program for the diagnosis and treatment of periodontal disease. Periodontal screening shall be available to all patients, regardless of length of stay. Treatment will be based on periodontal disease classification, Dental Priority code, and special medical needs (i.e., pregnancy, diabetes, HIV/AIDS). (Wellpath IP, pp. 100, 103).<br><br>Dental treatment will be provided in accordance with the following Dental Priority System:<br>(1) Emergency Care (Immediate Treatment): Inmate-patients requiring treatment of an acute oral or maxilla-facial condition, which is likely to remain acute, worsen, or become life threatening without immediate intervention.<br>(2) Treatment within 1 calendar day: (DPC 1A) Inmate-patients with a dental condition of sudden onset or in severe pain, which prevents them from carrying out essential activities of daily living.<br>(3) Treatment within 30 calendar days: (DPC 1B) Inmate-patients requiring treatment for a sub-acute hard or soft tissue condition that is likely to become acute without early intervention.<br>(4) Treatment within 60 calendar days: (DPC 1C) Inmate-patients requiring early treatment for any unusual hard or soft tissue pathology.<br>(5) Treatment within 120 calendar days: (DPC 2) Advanced caries or advanced periodontal pathology requiring the use of intermediate therapeutic or palliative agents or restorative materials, mechanical debridement, or surgical intervention. Moderate or advanced periodontitis requiring non-surgical periodontal treatment (scaling and/or root planing). (Wellpath IP, p. 102)" | • See also A.18.<br>• Failure to see the scheduled patient within 30 days of the request for a cleaning and/or the periodontal disease program. This can be seen with patient [REDACTED] [REDACTED] [REDACTED] [REDACTED] and [REDACTED]<br><br>• The exam, diagnosis and treatment plan with DPC, is to be completed in the DPP category. Any resulting dental treatment is to be completed in the Dental Treatment category. The treatment from the Dental Periodontal Program is included in this category rather than in Dental Treatment. This makes compliance scores for the DPP not accurate as the only thing to calculate in this area is how many patients are accessing this program.<br><br>• To calculate compliance to the timeliness of care for the Dental Periodontal Program (DPP), use the same parameters as with the comprehensive dental exams above. Every incarcerated request for dental care in ViaPath should have the same number of completed Nurse Sick Calls and subsequently the same number of Dental Annual Examinations. Without this full audit trail, the timeliness of care cannot be fully identified in the system of dental care. Create the audit trail by scanning the request for the DPP program into CorEMR. Complete a Nurse Sick Call. Schedule appropriately within 30 days of the request. See the patient within this timeframe.<br><br>• There is no system to see overall compliance in CorEMR as it is not an EDRS. DPP, DAE and DCC referrals to Dental are not included in the Monterey Compliance Report although they may be working on this as well.<br><br>• Not all radiographs were of diagnostic value.<br><br>• Radiographs were not taken.See patient [REDACTED]<br><br>• Compliance also asks if they received the full exam including radiographs, periodontal probing and other objective findings, diagnosis, an individualized treatment plan and DPC. Most of the patients did not receive the following items:<br>o Missing the full mouth periodontal probings, especially when there is a measurement of 3 or more in the PSR.<br>o Missing perio mobility (also attachment loss, bleeding on probing, furcation involvement) in the perio probing form.<br>o Missing the 4-6 weeks periodontal re-evaluation timeframe for establishing frequency of periodontal maintenance or another round of SRPs.<br>o Missing the recall exam frequency (generally yearly) and the recall periodontal frequency which could be every 3, 4, 6 month recall.<br>o Missing any notation of pathology within a radiograph and missing the charting of existing restorations and pathology.<br><br>•There is a general failure to state and schedule the periodontal recall frequency in the progress notes and on the dental treatment form. The periodontal exam recall is yearly unless stated otherwise. The periodontal frequency can be generally (3 months recall, 4 months recall, 6 months recall). No tasks were created for exam or periodontal recall and frequency in order for there to be continuity of dental care for the patients. | See the patients within timeframe.<br><br>Change the workflow so the DPP has the full diagnosis with radiographic interpretation as part of the objective findings for the diagnosis of the periodontal condition on the date the patient is first scheduled. The subsequent dental treatment plan with the appropriate DPC is to be scheduled and completed within timeframe. For example, provide education such that placing a DPC 5, 120 days, is not the appropriate timeframe/DPC for a patient whom the Dentist states has generalized actively bleeding gums and severe inflammation and pain.<br><br>Review the American Dental Association 2024 and 2025 CDT codes D0180 and the Diagnostic Imaging section. Part of the periodontal program is a system of re-evaluation to see if the diagnosed treatment worked and to determine the frequency of the recall care. The periodontal re-evaluation is also in the CAP and must be part of the system for the periodontal disease program.<br><br>Review all pathology within the radiographs, only accept a diagnostic radiograph, and note the results in the treatment form and clinical notes. Advise the patient of the findings. Review the periodontal diagnosis and proposed treatment plan. Assign a dental priority code and complete treatment within the timeframe. Make sure the periodontal diagnosis is the same as what is stated in the clinical diagnosis as it is on the form given to the patient for their understanding of their periodontal condition.<br><br>Have the patients sign a periodontal informed consent form and scan it into CorEMR.<br><br>Complete the LOP and flowcharts for this area and provide documented training.<br><br>Every incarcerated request for dental care in ViaPath should have the same number of completed Nurse Sick Calls and subsequently the same number of Dental Periodontal Examinations.<br><br>Without this full audit trail, the timeliness of care cannot be fully identified in the system of dental care. This is an important aspect of compliance for self-governance to achieve as this is a primary mandate in the Wellpath Implementation Plan.<br><br>Place the examination in the DPP category and the dental treatment in the Dental Treatment category.<br><br>Therefore, see if the DPP referrals can be included in the Monterey Compliance Report and separated into these different categories as you will be doing for Intake, 14-Day, Sick Call, MD and POC referrals to Dental.<br><br>Only accept a diagnostic radiograph and note any pathology and treatment plan in the odontogram, treatment form and clinical notes.<br><br>Advise the patient of the findings.<br><br>Make sure the periodontal diagnosis is the same as what is stated in the clinical diagnosis and the same as what is on the form given to the patient for their understanding of their periodontal condition.<br><br>For each dental periodontal program dental examination: Identify and place the periodontal recall frequency in the Dental Treatment form and in the progress notes. | Request this information from the HSA, Implementation Specialist, Operations Specialist, Dentist, and/or CDO:<br><br>Request the list of patients and compliance to timeliness of dental care who requested the Periodontal Disease Program or a list of patients who requested a cleaning and search for the dates created and then completed for compliance to the timeliness of care. |
| B.5.2 | Chart Audit | Periodontal Disease Program | Is the prescribed dental treatment(s), with the appropriate DPC provided for every line item of prescribed treatment from the Periodontal Disease Program Exam, written on the exam form. Is the Exam form scanned into CorEMR within 24 hours of the completed exam?<br>Are the appropriate prescribed treatment tasks scheduled within DPC timeframe? | 10 | 0 | 10 | 0 | 2 | | | | | | | |
| B.5.3 | Chart Audit | Periodontal Disease Program | Is the treatment plan completed, within DPC timeframe with a date entered on the form when the treatment is completed? Is the completed form scanned within 24 hours into CorEMR from the Periodontal Disease Program? | 4 | 0 | 4 | 0 | 8 | | | | | | | |
| | | | TOTAL: | 24 | 1 | 8 | 7 | NA:12 DF:0 NM:0 | 37.5% | N | | | | | |
| **B.6** | | **Timeliness of Care Audit Tool Data - Refusals** | | | | | | | | | | | | | |
| B.6.1 | System | Refusals | Are refusals maintained under 5% SC; 5-10% PC; >10% NC during the scheduled dental month? | 1 | 0 | 1 | 0 | 0 | | | | Inmates have a right to refuse treatment. Inmates refusing treatment will be counseled regarding any untoward effects of such refusal. Refusals shall be documented in the medical record progress note and refusal of medical treatment form completed, signed by the inmate and filed in the medical record. If the inmate refuses to sign the form, such refusal shall be noted on the form and witnessed by two staff members…. Refusal of essential medications and treatment (i.e., the absence of which would jeopardize the health and safety of the inmate) shall be reported to the responsible medical provider after three sequential refusals. (Wellpath IP, p. 21). | • See Statistics Table 3, Row 28 and 38 - Overall Refusal rate is 8.4%.<br><br>• See also A.19.<br><br>• Refused, Rescheduled and Cancelled by Staff are only found in the Task notes and are not listed chronologically in the patients dental record.<br><br>• Generally, the dental staff have the refusals signed the same day as the day of the refusal. If the patient does not refuse at the dental clinic the dentist does not have a face to face discussion with the patient cell side. Please address this in the LOP as an informed refusal is an important part of discussing the RBACs associated with the refusal of a prescribed treatment.<br><br>• The refusal forms are generally scanned timely into the document section of CorEMR. | Under California law and Title 22, patients have the right to refuse treatment (as long as they are mentally competent to do so).<br><br>This documentation in the patient's medical record helps ensure the refusal is acknowledged and that there is no misunderstanding or confusion about the patient's decision and protects both the healthcare provider and the patient legally.<br><br>Monitoring refusals can help identify recurring trends and patterns or areas where patients are frequently refusing treatments, which could point to larger systemic issues and subsequently improve patient care practices.<br>• CCR Title 22, Section 72511 – Patient Rights<br>• CCR Title 22, Section 70707 – Medical Records<br>• CCR Title 22, Section 72513 – Informed Consent<br>• California Code of Regulations (CCR), Title 16, Section 1005 – Professional Conduct<br>• California Business and Professions Code – Section 1680-1690 (Dentist's Code of Ethics)<br>• California Health and Safety Code – Section 123100-123149 (Patient Rights)<br><br>Create the LOP for refusals. Include refusals for treatment as well as dental sick call, comprehensive dental exam, etc.<br><br>Write what procedure is being refused on the form and review the RBACs with the patient for the informed refusal.<br><br>Scan the refusal form and write the date of the refusal on the comprehensive treatment plan form when applicable. | Request this information from the HSA, Implementation Specialist, Operations Specialist, Dentist, and/or CDO:<br><br>Request the list of patients who refused a dental appointment and a dental treatment appointment as well as their compliance to timeliness of dental care regarding refusals.<br><br>Other Search Parameter.<br>*CorEMR. *Report. *Task. *Scheduled Start and End Date.<br>*Category: All Dental except Dental Chart Review<br>*All status-Refused<br>*Generate. *See count. |
| B.6.2 | Chart Audit | Refusals | Are the refusals for Dental Treatment (cellside or chairside) obtained and documented by the licensed dentist and witnessed by a health care person on the day the informed refusal occurred? Is the refusal form scanned into CorEMR within 24 hours? | 9 | 8 | 1 | 0 | 3 | | | | | | | |
| | | | TOTAL: | 10 | 8 | 1 | 0 | NA:3 DF:0 NM:0 | 90.0% | Y | | | | | |
| **B.7** | | **Timeliness of Care Audit Tool Data - Reschedules** | | | | | | | | | | | | | |
| B.7.1 | System | (R/S) Reschedules | Are reschedules maintained under 5% SC, 5-10% PC, >10% NC during the scheduled dental month? | 1 | 1 | 0 | 0 | 0 | | | | Medically necessary services which are not provided on-site shall be made available by referral to County or private medical/health services providers. Health services shall be provided by licensed health care professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices. (Wellpath IP, p. 20).<br><br>All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day of the request. (Wellpath IP, p. 101).<br><br>All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day of the request. The complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist. (Wellpath IP, page 101).<br><br>Inmates shall have access to emergent and medically necessary non-emergent health care services as deemed appropriate by qualified health services professionals to maintain health and safety of the inmate during his/her period of incarceration. (Wellpath IP, p. 20)<br><br>Dental treatment will be provided in accordance with the following Dental Priority System:<br>(1) Emergency Care (Immediate Treatment): Inmate-patients requiring treatment of an acute oral or maxilla-facial condition, which is likely to remain acute, worsen, or become life threatening without immediate intervention.<br>(2) Treatment within 1 calendar day: (DPC 1A) Inmate-patients with a dental condition of sudden onset or in severe pain, which prevents them from carrying out essential activities of daily living. | • See Statistics Table 3, Row 28 and 38 - Overall reschedule rate is 2.2%. Congratulations!<br><br>• Of the 2715 scheduled dental patient appointments, 61 or 2.2% were not seen due to a reschedule – excellent job!<br><br>• Oftentimes the reason for a reschedule is not always given in the task notes. Reschedules as well as Refused and Cancelled by Staff are only found in the Task notes and are not listed chronologically in the patients dental record progress notes.<br><br>• Rescheduled, Refused and Cancelled by Staff are only found in the Task notes and are not listed chronologically in the patient's dental record progress notes. | Write a progress note in chronological order to identify why the specific scheduled patient wasn't seen, identify the DPC and next visit. Do not extend the DPC. See the patient within the original identified timeframe.<br><br>Continue to minimize dental reschedules and state the reason why the dental appointment was rescheduled. Create a new task to reappoint them.<br><br>Minimize nursing sick call reschedules for dental appointments. See the patients within one day of the inmate requests per the Wellpath IP, p. 101. | Request this information from the HSA, Implementation Specialist, Operations Specialist, Dentist, and/or CDO:<br><br>Request the list of patients who refused a dental appointment and a dental treatment appointment and include compliance to the original diagnosis date and was the patients seen within timeframe.<br><br>Other Search Parameter.<br>*CorEMR. *Report. *Task. *Scheduled Start and End Date.<br>*Category: All Dental except Dental Chart Review<br>*All status-Rescheduled<br>*Generate. *See count.<br>*Was the patient reappointed. Was the patient seen within timeframe? |
| B.7.2 | Chart Audit | (R/S) Reschedules | Are rescheduled nursing sick call patients scheduled again and their appointment seen and completed within compliance timeframe? | 0 | 0 | 0 | 0 | 12 | | | | | | | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B.7.3 | Chart Audit | (R/S) Reschedules | Are rescheduled dental sick call patients scheduled again and their appointment seen and completed within compliance timeframe? | 10 | 9 | 0 | 1 | 2 | | | | (3) Treatment within 30 calendar days: (DPC 1B) Inmate-patients requiring treatment for a sub-acute hard or soft tissue condition that is likely to become acute without early intervention.<br>(4) Treatment within 60 calendar days: (DPC 1C) Inmate-patients requiring early treatment for any unusual hard or soft tissue pathology.<br>(5) Treatment within 120 calendar days: (DPC 2) Advanced caries or advanced periodontal pathology requiring the use of intermediate therapeutic or palliative agents or restorative materials, mechanical debridement, or surgical intervention. Moderate or advanced periodontitis requiring non-surgical periodontal treatment (scaling and/or root planing). (Wellpath IP, p. 102) | | | |
| | | | TOTAL: | 11 | 10 | 0 | 1 | NA:14 DF:0 NM:0 | 90.9% | Y | | | | | |
| **B.8** | | **Timeliness of Care Audit Tool Data - Cancelled by Staff** | | | | | | | | | | | | | |
| B.8.1 | System | Cancelled by Staff | Are Cancelled by Staff appointments maintained under 5% SC, 5-10% PC, >10% NC during the scheduled dental month? | 1 | 0 | 1 | 0 | 0 | | | | Medically necessary services which are not provided on-site shall be made available by referral to County or private medical/health services providers. Health services shall be provided by licensed health care professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices. (Wellpath IP, p. 20).<br><br>All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day of the request. (Wellpath IP, p. 101).<br><br>Inmates shall have access to emergent and medically necessary non-emergent health care services as deemed appropriate by qualified health services professionals to maintain health and safety of the inmate during his/her period of incarceration. (Wellpath IP, p. 20)<br><br>Dental treatment will be provided in accordance with the following Dental Priority System:<br>(1) Emergency Care (Immediate Treatment): Inmate-patients requiring treatment of an acute oral or maxilla-facial condition, which is likely to remain acute, worsen, or become life threatening without immediate intervention.<br>(2) Treatment within 1 calendar day: (DPC 1A) Inmate-patients with a dental condition of sudden onset or in severe pain, which prevents them from carrying out essential activities of daily living.<br>(3) Treatment within 30 calendar days: (DPC 1B) Inmate-patients requiring treatment for a sub-acute hard or soft tissue condition that is likely to become acute without early intervention.<br>(4) Treatment within 60 calendar days: (DPC 1C) Inmate-patients requiring early treatment for any unusual hard or soft tissue pathology.<br>(5) Treatment within 120 calendar days: (DPC 2) Advanced caries or advanced periodontal pathology requiring the use of intermediate therapeutic or palliative agents or restorative materials, mechanical debridement, or surgical intervention. Moderate or advanced periodontitis requiring non-surgical periodontal treatment (scaling and/or root planing). (Wellpath IP, p. 102) | • See Statistics Table 3, Row 29 and 39 - Overall Cancelled by Staff rate is 727 patients or 26.8% of the tasks were deleted in a six month period.<br><br>• The majority of these, 380, are due to previously set up automatic eligibility tasks for the annual comprehensive dental examination. Per the Operations Specialist this setting has been turned off. The Incarcerated Persons Orientation Manual now states that the comprehensive dental exams are for those patients who request it after one year of incarceration. By removing these automatic tasks, a more accurate number of scheduled vs seen tasks will come to light during the next audit tour.<br><br>• Another set of reasons for a high number of patients cancelled by staff may be due to duplicate tasks, created outside of the intake form. The actual number of duplicate tasks is not measured by CorEMR.<br><br>• For the remaining Cancelled by Staff reasons, the Operations Specialist stated she will do a deep dive into those who remain, and this will be reviewed during the Dental Audit Tour #13. See [redacted] This was stated as a duplicate, but the patient was never seen in dental. There does not appear to be an original sick call slip, therefore this was not a duplicate task. There are still those tasks deleted in error which does affect access to dental care. I recommend the dental staff evaluate thoroughly this category and address any issues that occur outside of the duplicate and eligibility for annual exam tasks.<br><br>• Cancelled by Staff are only found in the Task notes and are not listed chronologically in the patients progress notes. Every scheduled patient encounter should have a clinical note to see the full chronological aspect of a patient's dental history without having to go to various tasks to see the care previously provided. | Minimize Cancelled by Staff appointments, see the patients within timeframe and state in the clinical notes the reason why the dental appointment was cancelled by staff.<br><br>Hopefully by addressing these issues and providing training, a more accurate number of scheduled vs completed (seen) tasks will come to light by the next audit tour and there will be fewer cancelled by staff. The Operations Specialist will do a deep dive into the Cancelled by Staff to identify if any patients were cancelled inadvertently.<br><br>Minimize duplicate appointments by providing more nurse trainings in this area.<br><br>Do a deep dive into the remaining reasons for the deleted / cancelled by staff task and begin to eliminate any barriers to access and timeliness of care. | Request this information from the HSA, Implementation Specialist, Operations Specialist, Dentist, and/or CDO:<br><br>Request the list of patients who were cancelled by staff by either an RN, physician or dental staff for a dental appointment and a dental treatment appointment. Include the reason for the cancellation and if the patient was seen for their original request or if the patient was cancelled incorrectly. If the patient is re-appointed after a cancelled by staff appointment, list the reasons for this occurrence and list if compliance was restarted at a later date rather than at the date of diagnosis.<br><br>Other Search Parameter.<br>*CorEMR. *Report. *Task. *Scheduled Start and End Date.<br>*Category: All Dental except Dental Chart Review<br>*All status-Cancelled by Staff<br>*Generate. *See count. |
| B.8.2 | Chart Audit | Cancelled by Staff | Is the Cancelled by Staff Dental Sick Call or Dental Treatment patients have an explanation why the patient is cancelled by the staff? | 7 | 5 | 1 | 1 | 5 | | | | | | | |
| | | | TOTAL: | 8 | 5 | 1 | 1 | NA:5 DF:0 NM:0 | 75.0% | N | | | | | |
| **B.9** | | **Timeliness of Care Audit Tool Data - Custody** | | | | | | | | | | | | | |
| B.9.1 | System | No Shows due to Custody | Is custody available for patient transport to the dental department? Does the officer stay near the dental clinic to visualize the patient during treatment? | 1 | 1 | 0 | 0 | 0 | | | | | • The officer stays outside the dental operatory but within the dental clinic and is able to visualize both the patient receiving a dental exam or treatment as well as visualize the patients in the waiting room.<br><br>• Although there appears to be no interruption of dental care due to Custody, this area does not have a proof of practice from Custody.<br>o Per the Counsel for Defendant County of Monterey and Monterey County Sherriff's Office response to the draft report, "There are daily rosters that confirm a deputy is assigned to dental escort duties."<br>o There were no attendance logs provided to review if there were any Custody delays or missed days affecting the delivery of patients to the dental clinic for this six (6) month audit period.<br>o Plaintiffs requested "a rating of "partial compliance" in this area, until Defendants can provide proof of practice." Rather than changing the compliance, I am requesting Custody provide the daily rosters and any Interruption of Service forms to use as proof of practice, monthly with the monthly production documents from now on.<br><br>•Per the Operations Specialist, Dental's proof of practice for Custody is an "Interruption of Services" form.<br>o "In the event of a service interruption or an inability to access the patient for care provision due to circumstances beyond the control of healthcare personnel, the Dental team documents in the patient's medical record within CorEMR the reason. If there is not Deputy available, they also document in a "Interruption of Services" form." Per the Operations Specialist, Deputies have been available with no disruption of Deputy services during this audit timespan.<br>o The dental staff stated they have not had any difficulty getting their patients to come for their appointments and have not had to use the Interruption of Service form during this audit review period.<br>o From the Custody Captain, a digital log may be forthcoming to further substantiate this category of access to care.<br><br>• In the County of Monterey's response to the draft report, Counsel states, "In addition, Plaintiffs' comment that the dental escort deputy is scheduled one hour later than the start of the dental staff's shift "appeared to be entirely due to custody staffing" is pure speculation. The dental staff have created this schedule, with deputy escorting starting one hour into their shift by design. This allows dental staff to prepare for their day, huddle to discuss the day's appointments and tasks, and prepare for their patients. Dental staff have determined this is the best schedule."<br>o This statement appears incorrect as I was informed that the "one hour later than the start of the dental staff's shift" is due to the Psychiatrist utilizing this hour for patient care.<br>o Therefore, it will be the CDO's responsibility to discuss with the HSA how the Custody Officers will be allocated to the Dental Clinic. | In order to verify substantial compliance moving forward, please have the daily rosters and/or the digital attendance logs available for review to confirm there are no interruption of dental care due to Custody.<br><br>Operations Specialist to provide the Interruption of Services form, if any, during future dental audit tours.<br><br>CDO to discuss with the HSA and Custody if additional information is needed, how the Custody Officers will be allocated to the Dental Clinic.<br><br>Continue to establish open lines of communication with Custody by having a Custody representative at the Dental Subcommittee meeting in order to discuss any Custody related barriers to access and timeliness of care. | Request this information from the HSA, Implementation Specialist, Operations Specialist, Dentist, Custody Captain or Designee and/or CDO:<br><br>Request the Interruption of Services form<br><br>Request the Custody transport to dental log or other log of Custody availability during the dental days.<br><br>Request the times Custody starts and ends their day with the Dental Staff and provide any information necessary to determine if there are any barriers to Access and Timeliness of dental care. |
| B.9.2 | System | No Shows due to Custody | Are patients not seen due to custody maintained under 5% SC; 5-10% PC; >10% NC? | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| | | | TOTAL: | 2 | 2 | 0 | 0 | NA:0 DF:0 NM:0 | 100.0% | Y | | | | | |
| **C.1** | | **Quality of Care Audit Tool Data - Dental Triage** | | | | | | | | | | | | | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C.1.1 | Chart Audit | Dental Triage - Informed Consent | • Does the general informed consent form include at a minimum examination, radiographs, medications, local anesthetic, prosthodontic and occlusal adjustments?<br>• Is there discussion of risks, benefits, alternatives and consequences in the consent form for those items?<br>• Is the general informed consent form reviewed and signed by the patient, Dentist and witnessed by the Dental Assistant?<br>• Is the informed consent/discussion noted in the clinical note?<br>• Is the form(s) scanned or digital copy in the EHR? | 10 | 1 | 7 | 2 | 2 | | | | Written informed consent shall be obtained for all invasive and other procedures in accordance with established CFMG procedure and community standards of practice. (Wellpath IP, p. 20-21).<br><br>Health services shall be provided by licensed health care professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices. (Wellpath IP, p. 20).<br><br>Treatment provided is based on the inmate's needs, length of stay and the priorities listed below... (Wellpath IP, p. 99) (Dental treatment requires a diagnosis, which may require radiographs).<br><br>All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day of the request. The complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist. (Wellpath IP, p. 101)<br><br>If the medical staff/licensed health care professional determines the dental issue to be urgent, the patient shall be referred to and evaluated by the dentist at the next scheduled dental clinic. (Wellpath IP, p. 99) | Informed Consent:<br>• The general informed consent form has not been updated to include a discussion of risks, benefits, alternatives and consequences (RBACs) for prescribed medications and local anesthetic. There are multiple examples in various areas of this report. For dental sick call triage patients see [redacted]<br><br>• I would also include gross debridement in the update for the general consent as it may be needed to remove large supragingival calculus so periodontal measurements can be performed. You should also be clear that the informed consent for examinations include focused exams to address episodic care, periodontal and comprehensive exams and x-rays.<br><br>• The general consent form has not been updated to include consent for both prosthodontic (denture) and occlusal adjustments (enamelplasty). See patient [redacted] who received an enamelplasty without consent or x-rays. This is a significant departure from the dental standard of care. This is also seen in the extraction section C.10.<br><br>• The general consent form has not been updated to include a line for the witness to print their name.<br><br>• There is no available, established or approved consent form created for the removal of orthodontic braces, brackets and wires.<br><br>• For mentally incapacitated or incompetent patients, or if a patient is unable to understand the proposed exam, x-rays and/or treatment (i.e., due to a disability, cognitive impairment, or language barrier), consent must be obtained from a legally authorized representative, such as a guardian or conservator.<br><br>Dental Triage:<br>• Failure to identify and document radiographic findings. Radiographs, per the Dental Practice Act, must be of diagnostic quality and the clinician must address any pathology within the radiograph. For patient [redacted] tooth #13's pathology is not discussed in the progress notes. No episodic treatment plan is placed on an odontogram or paper charting form. They are not using a treatment plan form for episodic care, only for comprehensive care. The patient was not informed to submit a request for further treatment for one of the cavities visible on the radiograph. If it was identified on a treatment form or on an electronic treatment form, it is possible that the pathology would not have been missed when writing the clinical note.<br><br>• The general informed consent is not scanned into CorEMR. See patient [redacted]<br><br>• There is no discussion of the RBACs of the informed consent in the progress notes although it does say "Exam and x-ray consent obtained and signed." This may be an administrative scanning omission however without the consent form in the electronic health record, it is assumed not completed. An incidental finding shows the refusal for #18 is listed as #16. Please amend.<br><br>• Some radiographs are not fully of diagnostic quality although this area has much improved since digital x-rays have been installed. See patient [redacted] Occlusal not completely visible in the radiograph. Ideally there should be 1-2mm visibility past the crown and apex of the tooth.<br><br>• An RN completed a Dental Sick Call which is a deviation from the dental standard of care. See patient [redacted] who was not seen in dental for, "7/9 - I had fillings done about 3 weeks ago and they are still sensitive, and the doctor told me to put another sick call". The RN completed the dental sick call on 07/10/24. Not seen in dental for this dental sick call. Patient was given medication by the physician but not referred to dental. If a filling is high, it may hurt and need to have the occlusion reduced. Pain medication only may not address this chief complaint. A referral to the dentist is indicated. No dental task is ever to be completed by an RN.<br><br>• Failure to treat due to failure to schedule for dental treatment. For patient [redacted] Both times the patient was seen on 07/23/24 and 08/03/24 and was told to put in another sick call for a cleaning which is prescribed at both appointments. "SRP recommended" but never scheduled. This is a departure from the dental standard of care for Dr. [redacted] to state the following but not provide treatment. "On 08/03/24 - "Papilla is red and swollen. Bleeding upon compression. Radiographic calculus noted." For patient [redacted] the nightguard and cleaning were diagnosed but not scheduled for treatment. For patient [redacted] diagnosed for SRP but not scheduled for treatment for, "Papilla is red and swollen. Bleeding upon compression. Radiographic calculus noted." | Informed Consent:<br>Update the informed consent forms with RBACs for medication, local anesthetic, prosthodontic adjustment, occlusal adjustment (enamelplasty) and gross debridement so there can be a documented review, discussion between the patient and dentist, and is witnessed by the dental assistant.<br><br>Add a print line for the witness, in addition to the existing signature line.<br><br>Consent form discussion between the patient and healthcare provider should be noted in the progress note (SOAPE format) that the patient attests to understanding the information in the consent form and treatment agreement.<br><br>Performing a procedure on an incarcerated person without a documented, completed, accurate, reviewed and signed informed consent form, can become a liability for MCJ and Wellpath.<br><br>Have a separate orthodontic removal consent form completed and implemented (all approved by the forms committee), and provide documented training and use consistently, as directed by the CDO in the dental clinic. Within this informed consent, there should be a place where a discussion occurred with the orthodontist informing the clinician of the status of their patient and the plan within MCJ.<br><br>If in doubt as to how to handle this situation, contact your Chief Dental Officer (CDO) for additional information.<br><br>Dental Triage:<br>Caries identified early and treated early can prevent a patient from losing a tooth.<br><br>Obtain open contacts and radiographic apex and crown of teeth prior to diagnosis and treatment planning to prevent unforeseen events due to the lack of visualization.<br><br>When anticipating a tooth will need a restoration, take a periapical (PA) and a bitewing (BWX) x-ray to assess for caries. Use this objective finding with the other objective findings to provide an accurate assessment and diagnosis for the patient's chief complaint. Identify all pathology in a radiograph and inform the patient. Add the DPC and schedule accordingly. See the discussion above on radiographic interpretation.<br><br>Update the consent form. The General informed consent form should include dental examination and radiographs which it does. However, it does not include at a minimum an informed consent and discussion of risks, benefits, alternatives and consequences (RBACs) for medications and local anesthetic, prosthodontic and occlusal adjustments or gross debridement. There is no place identified for the witness to print their name although the signature line is there.<br><br>Make sure to have the RBAC discussion identified in the progress notes regarding informed consent prior to beginning the exam and x-rays.<br><br>Review and provide documented training to the clinician to address all pathology within the radiograph. Include this training and expectation of care in the monthly Dental Subcommittee meeting.<br><br>Scan all documents and x-rays in a timely manner within CorEMR, preferably within 24 hours. Provide an accurate description of the scanned item to facilitate identifying the document.<br><br>List the Objective findings in the SOAPE notes so they are used to substantiate the Assessment/Diagnosis, i.e., pain or sensitivity, duration, pain scale, hot/cold (lingering or not), percussion, palpation, swelling, exudate, lymphadenopathy, condition of tooth, decay, etc.<br><br>Some of the reported medical history identified during the dental visit is not listed in the problem list of the medical file. *Shortness of breath with limited activity or when resting and *Chest pains or angina pectoris. Please review and advise the Medical provider in cases of inconsistent information and include the information in the clinical progress notes including if there are any contraindications to dental treatment.<br><br>Only the Dentist can complete a Dental Sick Call. Provide training to the RNs.<br><br>Document the objective findings, identify the diagnosis, treatment plan, assign a DPC, schedule the task for the patient.<br><br>As with any program, Dental should not operate in a vacuum and the results of internal audits and self-monitoring should be memorialized in their Dental Subcommittee meeting minutes and given to the Quality Assurance committee meeting for their input and accountability.<br><br>For all the items listed in the findings, please address them, and also provide documented training to remedy any deficiencies. Provide self-audits and self-monitoring to continuously re-evaluate training and re-train when indicated. List items in the policies and procedures and local operating protocol to minimize continuous oversights. Success leaves clues. Identify the successes and make them repeatable and place systems that work in the P&P and LOPs.<br><br>Give the pulpal diagnosis when appropriate during episodic care/dental sick call:<br>ohttps://www.aae.org/specialty/wp-content/uploads/sites/2/2017/07/endodonticdiagnosisfall2013.pdf<br>ohttps://www.aae.org/specialty/wp-content/uploads/sites/2/2017/07/aaeconsensusconferencerecommendeddiagnosticterminology.pdf | Request this information from the HSA, Implementation Specialist, Operations Specialist, Dentist, and/or CDO:<br><br>Request the list of patients who received a dental triage from a Priority 1 referral from Nursing.<br><br>Request the list of patients who received a dental triage from a Priority 2 referral from Nursing.<br><br>Request the list of patients who received a dental triage from a Priority 3, 4, 5 designation from Nursing.<br><br>Ideally use the patients who were evaluated for Dental Sick Call/Dental Triage in the Access and Timeliness of Care sections, to evaluate for the quality of care received.<br><br>Other Search Parameters:<br>CorEMR - Reports - Tasks - Category: Dental Sick Call - Status: Completed - Priority: All<br>Search for words such as toothache, pain, swelling, swollen, hurts, jaw, teeth, urgent, routine |
| C.1.2 | Chart Audit | Dental Triage - Medical and Dental History | • Is the patient's chief complaint stated and addressed?<br>• Is the medical and dental history, including allergies, existing medications and lab results reviewed and noted in the clinical note?<br>• Is the blood pressure taken and recorded in the clinical note?<br>• Is a medical consult completed if indicated? | 9 | 7 | 1 | 1 | 3 | | | | | | | |
| C.1.3 | Chart Audit | Dental Triage - Objective Findings | • Is the scanned or digital copy of the x-ray in the EHR?<br>• Are appropriate radiograph(s) taken and of diagnostic quality?<br>• Are objective findings identified and noted in the clinical note?<br>• Are all radiographic findings identified, documented and discussed with the patient? | 9 | 7 | 1 | 0 | 3 | | | | | | | |
| C.1.4 | Chart Audit | Dental Triage - Diagnosis, Treatment Plan, DPC | • Do the objective findings substantiate the pulpal and/or periodontal diagnosis?<br>• Does the diagnosis substantiate the treatment plan?<br>• Is each treatment plan item assigned the appropriate DPC?<br>• Is the episodic treatment plan placed on an odontogram and scanned into the EHR? | 9 | 5 | 2 | 2 | 3 | | | | | | | |
| C.1.5 | Chart Audit | Dental Triage - Medications | • Is an appropriate medication(s) prescribed when indicated and supported by objective findings? | 7 | 6 | 1 | 0 | 5 | | | | | | | |
| C.1.6 | Chart Audit | Dental Triage - Education | • Is the discussion of risks, benefits, alternatives, and consequences been discussed and noted in the clinical notes specific to the treatment plan?<br>• Is oral hygiene instruction given? | 9 | 7 | 1 | 0 | 3 | | | | | | | |
| C.1.7 | Chart Audit | Dental Triage - Referrals | • Is a referral to an outside specialist indicated and if yes, is the referral completed, patient informed and noted in the clinical note? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| C.1.8 | Chart Audit | Dental Triage - Continuity of Care | • Was the patient informed to submit a dental sick call for any incidental finding(s) found on the radiograph(s), or if pain any pain/issue.<br>• Is the next visit stated and scheduled per the DPC for continuity of care in the clinical note? | 9 | 6 | 2 | 1 | 3 | | | | | | | |
| | | | TOTAL: | 62 | 39 | 7.5 | 6 | NA:34 DF:0 NM:0 | 75.0% | N | | | | | |
| **C.2** | | **Quality of Care Audit Tool Data - Comprehensive Dental Care** | | | | | | | | | | | | | |
| C.2.1 | Chart Audit | Comprehensive Dental Examination - Informed Consent | • Does the general informed consent form include at a minimum examination, radiographs, medications, local anesthetic, prosthodontic and occlusal adjustments?<br>• Is there discussion of risks, benefits, alternatives and consequences in the consent form for those items?<br>• Is the general informed consent form reviewed and signed by the patient, Dentist and witnessed by the Dental Assistant?<br>• Is the informed consent/discussion noted in the clinical note?<br>• Is the form(s) scanned or digital copy in the EHR? | 11 | 0 | 9 | 2 | 1 | | | | Written informed consent shall be obtained for all invasive and other procedures in accordance with established CFMG procedure and community standards of practice. (Wellpath IP, p. 20-21).<br><br>Health services shall be provided by licensed health care professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices. (Wellpath IP, p. 20).<br><br>Inmates incarcerated for 12 months or greater are eligible to receive a comprehensive dental exam. The purpose of the dental examinations shall be for the identification, diagnosis, and treatment of dental pathology which impacts the health and welfare of inmate patients. (Wellpath IP, p. 103)<br><br>Panoramic radiograph may be requested from an outside source when, in the discretion of the dentist, it will assist in diagnosis and treatment planning. (Wellpath IP, p. 103)<br><br>See DPC timelines. Examination findings and proposed treatment plan will be documented on standardized comprehensive dental exam, periodontal exam and treatment planning forms which will be filed in the patient medical record. (Wellpath IP, p. 103).<br><br>A per diem Registered Dental Hygienist (RDH): will be scheduled, as needed, to provide dental hygiene education and periodontal hygiene treatment consistent with dentists' treatment recommendations. (Wellpath IP, p. 103). | Not diagnosing caries from an FMX can be considered a departure from the standard of care in California. This is particularly true if the caries were visible on the radiograph and the failure to diagnose them resulted in harm or delayed treatment. It may be classified as substandard care, negligence, or even malpractice if it leads to more significant dental problems for the patient. Dentists are expected to thoroughly evaluate radiographs and make accurate diagnoses to ensure that patients receive proper and timely treatment.<br><br>• Failure to provide general informed consent for exam and x-rays. See patient [redacted] and [redacted] No informed consent form signed or scanned although the progress notes state, "all consents signed".<br><br>• The General informed consent form does not include at a minimum an informed consent and discussion of risks, benefits, alternatives and consequences (RBACs) for medications and local anesthetic, prosthodontic and occlusal adjustments. There is no place identified for the witness to print name although the signature line is there. Medications (i.e. Peridex which is used during the deep cleaning treatment, Ibuprofen or Tylenol which is given for pain control) is not consented to in the general, periodontal, restorative or surgical consent forms. An irreversible procedure, enamelplasty of several lower teeth, was performed without an informed consent form.<br><br>• Not all radiographs are of diagnostic quality. [redacted] where there are areas of overlap with the radiographs. [redacted] has missing root apices #10 & #11. [redacted] has left and right lower mesial aspect of not visible. [redacted] has lower anterior apices missing, all four. [redacted] #6 is missing distal aspect and apex. #11 missing apex. [redacted] missing apices of wisdom teeth. [redacted] has several non-diagnostic areas. [redacted] has areas of overlap and angulation on the UR.<br><br>• All pathology visible in a radiograph is not consistently identified, documented, treatment | See C.1 above for additional findings and recommendations.<br>Update the general informed consent form as previously discussed.<br><br>All pathology in a radiograph is to be charted, documented, treatment planned and a DPC included as well as discussed with the patient.<br><br>Review the radiographs and clinical presentation and indicate all the pathology clinically and from the radiographs on the treatment form. Please chart existing restorations in blue pen and problems (caries, etc.) in red. Indicate on the form the treatment and assign the DPC code. Remember that all treatment is to be concluded within the DPC 5 (120 days). Phase accordingly.<br><br>Review and discuss the risks, benefits, alternatives and consequences (RBACs) for the periodontal diagnosis and proposed treatment plan with the patient and indicate the discussion in the clinical progress notes.<br><br>Perform the informed consent conversation, sign, date, witness. Add a line for the witness's printed name.<br><br>Refer to an outside provider or specialist when a panoramic x-ray is necessary, as this type of x-ray is not available on-site. [See Wellpath IP at p.103]<br><br>To prevent harm to the patient, chart existing restorations in blue and problems, decay, and pathology in red. Obtain the proper diagnosis and thus the proposed dental treatment must correlate with the established diagnosis. Dr. [redacted] CDO to provide training in charting.<br><br>Update the Annual Dental Exam especially the periodontal section. Contradictory form | Request this information from the HSA, Implementation Specialist, Operations Specialist, Dentist, and/or CDO:<br><br>Ideally use the patients who were evaluated for comprehensive dental care in the Access and Timeliness of Care sections for evaluation of the quality of dental care received.<br><br>Other Search Parameters:<br>CorEMR - Reports - Tasks - Category: Dental Sick Call and Dental Annual Exam - Status: Completed - Priority: All. Search for words such as request, clean, cleaning, exam. |
| C.2.2 | Chart Audit | Comprehensive Dental Exam - Medical and Dental History | • Is the patient's chief complaint addressed?<br>• Is the medical and dental history, including allergies, existing medications and lab results reviewed and noted in the clinical note?<br>• Is the blood pressure taken and recorded in the clinical note?<br>• Is a medical consult completed if indicated? | 11 | 10 | 1 | 0 | 1 | | | | | | | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C.2.3 | Chart Audit | Comprehensive Dental Exam - Objective Findings | • Does the comprehensive dental examination include a full mouth series of x-rays (FMX), and a panoramic radiograph per the ADA guidelines?<br>• Are all radiographic findings identified, documented and discussed with the patient?<br>• Are all existing conditions completed in the odontogram supported by clinical and radiographic findings?<br>• Are objective findings identified and noted in the clinical note?<br>• Is an oral cancer screening (OCS) performed and documented?<br>• Is a full mouth periodontal charting completed and documented?<br>• Are the radiographs scanned or digitized into the EHR? | 11 | 5 | 6 | 0 | 1 | | | | | planned with the appropriate DPC in the chart and/or the information shared with the patient. CAP #46.<br><br>• The patients are entitled per the IP to a comprehensive dental examination to include the ADA CDT code D0150, D0180 and D0210. See patient [redacted] Missing caries #31 DO, #13 DO and #17 occlusal caries. Also #32 extraction with the OS not on treatment plan form and not scheduled. See patient [redacted] Missing #14 distal caries. Missing #5 DO and #7 MBL recurrent decay. #10 MBL recurrent decay with existing RCT, possible endo scar or periapical lucency so would need objective findings to rule out a failed RCT. Broken down with gross decay #4 with periapical lucency should have been a DPC 3, not a DPC 5. See patient [redacted] Upper and lower partial not discussed or treatment planned.<br><br>• The Dentist is routinely failing to chart existing restorations during the comprehensive dental examination. See patient [redacted] Existing not charted on 05/09/24 but was done on 07/04/24. There is no clinical entry for 07/04/24. See patient [redacted] Existing restorations not charted. See patient [redacted] Missing restorations on anterior teeth. See patient [redacted] [redacted] [redacted] [redacted] No existing restorations charted.<br><br>• There is failure to document. The periodontal diagnosis stated in the clinical notes is often not the same as what is given to the patient. See patient [redacted] for example. The clinical notes are not always consistent. See most of the audited charts for this error. For example, the periodontal diagnosis is listed as moderate periodontitis but, on the form, given to the patient, the periodontal diagnosis is slight periodontitis. Please confirm the diagnosis prior to performing a treatment.<br><br>• The treatment plan is not always updated to reflect the new dates of completion.<br><br>• A task is not always created for future treatment planned dental care. If a task is not created, the patient is essentially "lost" in the system. CorEMR does not have the ability to locate unscheduled treatment plans. See patient [redacted] NG which is prescribed 11/14/24 not on treatment plan.<br><br>• Failure to perform and document the 4-6 week periodontal re-evaluation and provide continuity of care following the results.<br><br>• There is no recall exam and periodontal recall type, and frequency listed on the treatment plan, stated for the next visit or scheduled.<br><br>• Mobility and furcation involvements are not always charted on the periodontal form.<br><br>• The Annual Exam treatment form does not handle perio well. Please adjust the form for conformity.<br><br>• The medical history is not always reviewed, and the review of the health history is not always noted in the clinical note. Review the medical history, allergies, medications and lab work. Document the findings in the clinical notes.<br><br>• When radiographic calculus is visible on the x-ray, it is not always stated in the objective portion of the clinical note.<br><br>• Failure to document. When the treatment is completed, the treatment dates are not always entered and rescanned into CorEMR. This type of documentation is labor intensive, however CorEMR is not an electronic dental record system so there must be accountability in this manner to show the progress of the treatment plan. Note any changes to the treatment plan and state it in the clinical notes.<br>o The clinical notes are not always consistent. For example, the periodontal diagnosis is listed as moderate periodontitis but, on the form, given to the patient, the periodontal diagnosis is slight periodontitis. Please confirm the diagnosis prior to performing a treatment.<br>o Place the periodontal diagnosis in the Assessment portion of the clinical note when performing a comprehensive dental examination. Mobility and furcation involvements are not always charted on the periodontal form. The Annual Exam treatment form does not handle perio well. It states periodontal health on one side of the form but on the other area states mild periodontitis. Please adjust the form for conformity.<br>o Failure to document and provide continuity of care. The treatment plan is missing the periodontal probings with mobility, the perio re-eval at 4-6 weeks, the recall exam and periodontal type and frequency. The next visit procedure(s) and DPC are not always included in the clinical progress notes. The tasks are not always created and scheduled for each line of the treatment plan. Treatment must be phased and completed by the longest DPC assigned. | development. Remove the existing shading for occlusal restorations.<br><br>Some of the x-rays have overlap, are foreshortened, or elongated. Obtain the apex of wisdom teeth prior to extractions in order to visualize the clinical field and not miss any pathology. ***Discuss between Dental Assistant and Dentist if any retakes are necessary prior to releasing the patient. Utilize feedback and ask for training when necessary.<br><br>Make sure the wisdom teeth are included in the radiographic series and treatment planned if indicated on the treatment form. The radiographic visualization of the wisdom teeth is part of the comprehensive dental examination to include the ADA CDT codes D0150, D0180 and D0210.<br><br>Send out for a panoramic x-ray when indicated per the Wellpath IP, p. 103. "Panoramic radiograph may be requested from an outside source when, in the discretion of the dentist, it will assist in diagnosis and treatment planning."<br><br>Print the dental treatment form and enter the date of the completed treatment and rescan into CorEMR. Without an EDRS, this scanning method keeps track of completed treatment.<br><br>Periodontal probings, mobility, attachment loss due to recessions and other periodontal findings as stated in the American Dental Association (ADA), CDT code D0180, are to be charted at the time of the periodontal and comprehensive dental examination.<br><br>At the comprehensive dental examination, place the periodontal diagnosis in the assessment portion of the SOAPE note. Review the previous clinical notes for consistency and accuracy.<br><br>Assign the DPC to each line of treatment. Please provide training to the dentists that all the treatment plans must be completed within the longest assigned DPC. Please phase and create tasks/appointments for the treatment plan.<br><br>Set a periodontal maintenance recall schedule for those who received a comprehensive dental examination. Also set the annual exam recall on the treatment plan, and schedule accordingly. Periodontal maintenance recall is not limited to yearly. Here are some recommended options per the clinical situation and assign a DPC: 3 months recall (3MRC), 4 months recall (4MRC), 6 months recall (6MRC).<br><br>Perform the periodontal probings as one of the objective factors for diagnosis.<br><br>Place the periodontal diagnosis in the Assessment portion of the clinical note when performing a comprehensive dental examination.<br><br>The perio re-eval at 4-6 weeks, the recall exam and periodontal type and frequency. The next visit procedure(s) and DPC are not always included in the clinical progress notes. The tasks are not always created and scheduled for each line of the treatment plan.<br><br>Treatment must be phased and completed by the longest DPC assigned.<br><br>Train from the P&P and LOP. Submit the training records to the monthly Dental Subcommittee meeting and have it noted in the minutes. Continue to strive for continuous improvement. | |
| C.2.4 | Chart Audit | Comprehensive Dental Exam - Diagnosis, Treatment Plan, DPC | • Do the objective findings substantiate the periodontal and pulpal diagnosis?<br>• Does the diagnosis substantiate the treatment plan?<br>• Is each treatment plan item assigned the appropriate DPC?<br>• Are the comprehensive dental exam and periodontal charting forms scanned into the EHR? | 11 | 2 | 9 | 0 | 1 | | | | | | | |
| C.2.5 | Chart Audit | Comprehensive Dental Exam - Medications | • Is an appropriate medication(s) prescribed when indicated and supported by objective findings? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| C.2.6 | Chart Audit | Comprehensive Dental Exam - Education | • Is the discussion of risks, benefits, alternatives, and consequences been discussed and noted in the clinical notes specific to the treatment plan?<br>• Is oral hygiene instruction given and documented in the clinical note? | 11 | 7 | 4 | 0 | 1 | | | | | | | |
| C.2.7 | Chart Audit | Comprehensive Dental Exam - Referrals | • Is a referral to an outside specialist indicated and if yes, is the referral completed, patient informed and noted in the clinical note? | 4 | 2 | 0 | 2 | 8 | | | | | | | |
| C.2.8 | Chart Audit | Comprehensive Dental Exam - Continuity of Care | • Is the treatment plan sequenced and scheduled per the DPC for continuity of care and noted in the clinical note?<br>• Is patient informed to request an annual recall exam?<br>• Is the next visit stated in the clinical note? | 11 | 0 | 11 | 0 | 1 | | | | | | | |
| | | | **TOTAL:** | 70 | 26 | 20 | 4 | NA:26 DF:0 NM:0 | 65.7% | N | | | | | |
| **C.3** | **Quality of Care Audit Tool Data - Chronic Care - HIV** | | | | | | | | | | | | | | |
| C.3.1 | Chart Audit | Chronic Care HIV - Informed Consent | • Does the general informed consent form include at a minimum examination, radiographs, medications, local anesthetic, prosthodontic and occlusal adjustments?<br>• Is there discussion of risks, benefits, alternatives and consequences in the consent form for those items?<br>• Is the general informed consent form reviewed and signed by the patient, Dentist and witnessed by the Dental Assistant?<br>• Is the informed consent/discussion noted in the clinical note?<br>• Is the form(s) scanned or digital copy in the EHR? | 0 | 0 | 0 | 0 | 12 | | | | Chronic Care Clinic: Routinely scheduled encounters between an FNP, PA or MD and a patient with an identified chronic medical or mental condition for the purpose of treatment planning, monitoring the patient's condition and therapeutic regimen while in custody. Such encounters shall be scheduled at least every ninety days, but may occur more frequently at the discretion of the medical provider. Routinely scheduled Chronic Care Clinic monitoring shall apply to the following conditions: diabetes; cardiac disorders, hypertension, seizure disorders, communicable diseases, respiratory disorders, and psychiatric disorders. Other conditions may be included as appropriate at the discretion of the medical provider.<br><br>Inmates with chronic care conditions will be managed pursuant to chronic care protocols and standardized procedures that are consistent with national practice guidelines. (Wellpath IP, p. 27).<br><br>The medical provider will complete a baseline physical examination and history, order a therapeutic regimen and schedule the patient to be seen at least every ninety days for chronic care management. (Wellpath IP, p. 29).<br><br>MCJ will maintain a periodontal disease program for the diagnosis and treatment of periodontal disease. Periodontal screening shall be available to all patients, regardless of length of stay. Treatment will be based on periodontal disease classification, Dental Priority code, and special medical needs (i.e., pregnancy, diabetes, HIV/AIDS). (Wellpath IP, pp. 100, 103).<br><br>Examination findings and proposed treatment plan will be documented on standardized comprehensive dental exam, periodontal exam and treatment planning forms which will be filed in the patient medical record.<br><br>A treatment plan is a series of written statements which specify the particular course of treatment. A thorough plan will be included in the plan portion of S.O.A.P. progress note and problem lists will reflect current problems or conditions being followed. Monitoring the efficacy of treatment while in custody, and discharge planning are essential components of the treatment plan. (Wellpath IP, p. 26).<br><br>A per diem Registered Dental Hygienist (RDH): will be scheduled, as | • No patients with HIV were found to have been referred to dental from chronic care. | None of the patients who were evaluated in this audit period to have been diagnosed with HIV were referred to dental from chronic care.<br><br>Perform an oral assessment at the Chronic Care initial and Follow-up appointment and refer the patients when indicated.<br><br>The condition of the oral environment can affect the person's overall health and wellbeing. The patient is not segmented into parts; medical, mental health and dental, they are all interrelated and integrated into one. Please invite a representative from each division of medical, mental health, and pharmacy to attend the monthly Dental Subcommittee in order to discuss cases, barriers to access to care and to nurture open lines of communication. | Request this information from the HSA, Implementation Specialist, Operations Specialist, Dentist, and/or CDO:<br><br>Ideally use the patients who were referred by the physicians from chronic care for a dental appointment in the Access and Timeliness of Care sections in order to evaluate for the quality of dental care received.<br><br>Other Search Parameters:<br>*CorEMR.<br>*Report.<br>*Form Question Report<br>*Scheduled Start and End Date.<br>*Form - Chronic Care for HIV, Seizures, Diabetes, Pregnancy and for patients on 4 or more pysch meds or with Serious Mental Illness (SMI).<br>*Value - Refer to Dental, Emergent, Urgent, Routine<br>*Generate. *See count |
| C.3.2 | Chart Audit | Chronic Care HIV - Medical and Dental History | • Is the medical and dental history, including allergies, existing medications and lab results reviewed and noted in the clinical note?<br>• Is the patient's chief complaint addressed?<br>• Is the blood pressure taken and recorded in the clinical note?<br>• Is a medical consult completed if indicated? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| C.3.3 | Chart Audit | Chronic Care HIV - Objective Findings | • Does the comprehensive dental examination include a full mouth series of x-rays (FMX), and a panoramic radiograph per the ADA guidelines?<br>• Are all radiographic findings identified, documented and discussed with the patient?<br>• Are all existing conditions completed in the odontogram supported by clinical and radiographic findings?<br>• Are objective findings including identified and noted in the clinical note?<br>• Is an oral cancer screening (OCS) performed and documented?<br>• Is a full mouth periodontal charting completed and documented? | 0 | 0 | 0 | 0 | 12 | | | | | | | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C.3.4 | Chart Audit | Chronic Care HIV - Diagnosis, Treatment Plan, DPC | • Do the objective findings substantiate the periodontal and pulpal diagnosis?<br>• Does the diagnosis substantiate the treatment plan?<br>• Is each treatment plan item assigned the appropriate DPC?<br>• Are the comprehensive dental exam and periodontal charting forms scanned into the EHR? | 0 | 0 | 0 | 0 | 12 | | | | needed, to provide dental hygiene education and periodontal hygiene treatment consistent with dentists' treatment recommendations. (Wellpath IP, p. 103). | | | |
| C.3.5 | Chart Audit | Chronic Care HIV - Medications | • Is an appropriate medication(s) prescribed when indicated and supported by objective findings? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| C.3.6 | Chart Audit | Chronic Care HIV - Education | • Is the discussion of risks, benefits, alternatives, and consequences been discussed and noted in the clinical notes specific to the treatment plan?<br>• Is oral hygiene instruction given and documented in the clinical note? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| C.3.7 | Chart Audit | Chronic Care HIV - Referrals | • Is a referral to an outside specialist indicated and if yes, is the referral completed, patient informed and noted in the clinical note? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| C.3.8 | Chart Audit | Chronic Care HIV - Continuity of Care | • Is the treatment plan sequenced and scheduled per the DPC for continuity of care and noted in the clinical note?<br>• Is patient informed to request an annual recall exam?<br>• Is the next visit stated in the clinical note? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| | | | TOTAL: | 0 | 0 | 0 | 0 | NA:96 DF:0 NM:0 | NA | NA | | | | | |
| **C.4** | | **Quality of Care Audit Tool Data - Chronic Care - Seizures** | | | | | | | | | | | | | |
| C.4.1 | Chart Audit | Chronic Care Seizures - Informed Consent | • Does the general informed consent form include at a minimum examination, radiographs, medications, local anesthetic, prosthodontic and occlusal adjustments?<br>• Is there discussion of risks, benefits, alternatives and consequences in the consent form for those items?<br>• Is the general informed consent form reviewed and signed by the patient, Dentist and witnessed by the Dental Assistant?<br>• Is the informed consent/discussion noted in the clinical note?<br>• Is the form(s) scanned or digital copy in the EHR? | 0 | 0 | 0 | 0 | 12 | | | | Chronic Care Clinic: Routinely scheduled encounters between an FNP, PA or MD and a patient with an identified chronic medical or mental condition for the purpose of treatment planning, monitoring the patient's condition and therapeutic regimen while in custody. Such encounters shall be scheduled at least every ninety days, but may occur more frequently at the discretion of the medical provider. Routinely scheduled Chronic Care Clinic monitoring shall apply to the following conditions: diabetes; cardiac disorders, hypertension, seizure disorders, communicable diseases, respiratory disorders, and psychiatric disorders. Other conditions may be included as appropriate at the discretion of the medical provider.<br><br>Inmates with chronic care conditions will be managed pursuant to chronic care protocols and standardized procedures that are consistent with national practice guidelines. (Wellpath IP, p. 27).<br><br>The medical provider will complete a baseline physical examination and history, order a therapeutic regimen and schedule the patient to be seen at least every ninety days for chronic care management. (Wellpath IP, p. 29).<br><br>MCJ will maintain a periodontal disease program for the diagnosis and treatment of periodontal disease. Periodontal screening shall be available to all patients, regardless of length of stay. Treatment will be based on periodontal disease classification, Dental Priority code, and special medical needs (i.e., pregnancy, diabetes, HIV/AIDS). (Wellpath IP, pp. 100, 103).<br><br>Examination findings and proposed treatment plan will be documented on standardized comprehensive dental exam, periodontal exam and treatment planning forms which will be filed in the patient medical record.<br><br>A treatment plan is a series of written statements which specify the particular course of treatment. A thorough plan will be included in the plan portion of S.O.A.P. progress note and problem lists will reflect current problems or conditions being followed. Monitoring the efficacy of treatment while in custody, and discharge planning are essential components of the treatment plan. (Wellpath IP, p. 26).<br><br>A per diem Registered Dental Hygienist (RDH): will be scheduled, as needed, to provide dental hygiene education and periodontal hygiene treatment consistent with dentists' treatment recommendations. (Wellpath IP, p. 103). | • No patients with seizures were found to have been referred to dental from chronic care. | None of the patients who were evaluated in this audit period to have been diagnosed with seizures were referred to dental from chronic care.<br><br>Perform an oral assessment at the Chronic Care initial and Follow-up appointment and refer the patients when indicated.<br><br>The condition of the oral environment can affect the person's overall health and wellbeing. The patient is not segmented into parts; medical, mental health and dental, they are all interrelated and integrated into one. Please invite a representative from each division of medical, mental health, and pharmacy to attend the monthly Dental Subcommittee in order to discuss cases, barriers to access to care and to nurture open lines of communication. | Request this information from the HSA, Implementation Specialist, Operations Specialist, Dentist, and/or CDO:<br><br>Ideally use the patients who were referred by the physicians from chronic care for a dental appointment in the Access and Timeliness of Care sections in order to evaluate for the quality of dental care received.<br><br>Other Search Parameters:<br>*CorEMR.<br>*Report.<br>*Form Question Report<br>*Scheduled Start and End Date.<br>*Form - Chronic Care for HIV, Seizures, Diabetes, Pregnancy and for patients on 4 or more pysch meds or with Serious Mental Illness (SMI).<br>*Value - Refer to Dental, Emergent, Urgent, Routine<br>*Generate. *See count |
| C.4.2 | Chart Audit | Chronic Care Seizures - Medical and Dental History | • Is the medical and dental history, including allergies, existing medications and lab results reviewed and noted in the clinical note?<br>• Is the patient's chief complaint addressed?<br>• Is the blood pressure taken and recorded in the clinical note?<br>• Is a medical consult completed if indicated? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| C.4.3 | Chart Audit | Chronic Care Seizures - Objective Findings | • Does the comprehensive dental examination include a full mouth series of x-rays (FMX), and a panoramic radiograph per the ADA guidelines?<br>• Are all radiographic findings identified, documented and discussed with the patient?<br>• Are all existing conditions completed in the odontogram supported by clinical and radiographic findings?<br>• Are objective findings including identified and noted in the clinical note?<br>• Is an oral cancer screening (OCS) performed and documented?<br>• Is a full mouth periodontal charting completed and documented? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| C.4.4 | Chart Audit | Chronic Care Seizures - Diagnosis, Treatment Plan, DPC | • Do the objective findings substantiate the periodontal and pulpal diagnosis?<br>• Does the diagnosis substantiate the treatment plan?<br>• Is each treatment plan item assigned the appropriate DPC?<br>• Are the comprehensive dental exam and periodontal charting forms scanned into the EHR? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| C.4.5 | Chart Audit | Chronic Care Seizures - Medications | • Is an appropriate medication(s) prescribed when indicated and supported by objective findings? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| C.4.6 | Chart Audit | Chronic Care Seizures - Education | • Is the discussion of risks, benefits, alternatives, and consequences been discussed and noted in the clinical notes specific to the treatment plan?<br>• Is oral hygiene instruction given and documented in the clinical note? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| C.4.7 | Chart Audit | Chronic Care Seizures - Referrals | • Is a referral to an outside specialist indicated and if yes, is the referral completed, patient informed and noted in the clinical note? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| C.4.8 | Chart Audit | Chronic Care Seizures - Continuity of Care | • Is the treatment plan sequenced and scheduled per the DPC for continuity of care and noted in the clinical note?<br>• Is patient informed to request an annual recall exam?<br>• Is the next visit stated in the clinical note? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| | | | TOTAL: | 0 | 0 | 0 | 0 | NA:96 DF:0 NM:0 | NA | NA | | | | | |
| **C.5** | | **Quality of Care Audit Tool Data - Chronic Care - Diabetes** | | | | | | | | | | | | | |
| C.5.1 | Chart Audit | Chronic Care Diabetes - Informed Consent | • Does the general informed consent form include at a minimum examination, radiographs, medications, local anesthetic, prosthodontic and occlusal adjustments?<br>• Is there discussion of risks, benefits, alternatives and consequences in the consent form for those items?<br>• Is the general informed consent form reviewed and signed by the patient, Dentist and witnessed by the Dental Assistant?<br>• Is the informed consent/discussion noted in the clinical note?<br>• Is the form(s) scanned or digital copy in the EHR? | 0 | 0 | 0 | 0 | 12 | | | | Chronic Care Clinic: Routinely scheduled encounters between an FNP, PA or MD and a patient with an identified chronic medical or mental condition for the purpose of treatment planning, monitoring the patient's condition and therapeutic regimen while in custody. Such encounters shall be scheduled at least every ninety days, but may occur more frequently at the discretion of the medical provider. Routinely scheduled Chronic Care Clinic monitoring shall apply to the following conditions: diabetes; cardiac disorders, hypertension, seizure disorders, communicable diseases, respiratory disorders, and psychiatric disorders. Other conditions may be included as appropriate at the discretion of the medical provider.<br><br>Inmates with chronic care conditions will be managed pursuant to chronic care protocols and standardized procedures that are | • No patients with diabetes were found to have been referred to dental from chronic care. | None of the patients who were evaluated in this audit period to have been diagnosed with diabetes were referred to dental from chronic care.<br><br>Perform an oral assessment at the Chronic Care initial and Follow-up appointment and refer the patients when indicated.<br><br>The condition of the oral environment can affect the person's overall health and wellbeing. The patient is not segmented into parts; medical, mental health and dental, they are all interrelated and integrated into one. Please invite a representative from each division of medical, mental health, and pharmacy to attend the monthly Dental Subcommittee in order to discuss cases, barriers to access to care and to nurture open lines of communication. | Request this information from the HSA, Implementation Specialist, Operations Specialist, Dentist, and/or CDO:<br><br>Ideally use the patients who were referred by the physicians from chronic care for a dental appointment in the Access and Timeliness of Care sections in order to evaluate for the quality of dental care received.<br><br>Other Search Parameters:<br>*CorEMR.<br>*Report.<br>*Form Question Report<br>*Scheduled Start and End Date.<br>*Form - Chronic Care for HIV, Seizures, Diabetes, Pregnancy and |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C.5.2 | Chart Audit | Chronic Care Diabetes - Medical and Dental History | • Is the medical and dental history, including allergies, existing medications and lab results reviewed and noted in the clinical note?<br>• Is the patient's chief complaint addressed?<br>• Is the blood pressure taken and recorded in the clinical note?<br>• Is a medical consult completed if indicated? | 0 | 0 | 0 | 0 | 12 | | | | consistent with national practice guidelines. (Wellpath IP, p. 27).<br><br>The medical provider will complete a baseline physical examination and history, order a therapeutic regimen and schedule the patient to be seen at least every ninety days for chronic care management. (Wellpath IP, p. 29).<br><br>MCJ will maintain a periodontal disease program for the diagnosis and treatment of periodontal disease. Periodontal screening shall be available to all patients, regardless of length of stay. Treatment will be based on periodontal disease classification, Dental Priority code, and special medical needs (i.e., pregnancy, diabetes, HIV/AIDS). (Wellpath IP, pp. 100, 103).<br><br>Examination findings and proposed treatment plan will be documented on standardized comprehensive dental exam, periodontal exam and treatment planning forms which will be filed in the patient medical record.<br><br>A treatment plan is a series of written statements which specify the particular course of treatment. A thorough plan will be included in the plan portion of S.O.A.P. progress note and problem lists will reflect current problems or conditions being followed. Monitoring the efficacy of treatment while in custody, and discharge planning are essential components of the treatment plan. (Wellpath IP, p. 26).<br><br>A per diem Registered Dental Hygienist (RDH): will be scheduled, as needed, to provide dental hygiene education and periodontal hygiene treatment consistent with dentists' treatment recommendations. (Wellpath IP, p. 103). | | | for patients on 4 or more pysch meds or with Serious Mental Illness (SMI).<br>*Value - Refer to Dental, Emergent, Urgent, Routine<br>*Generate. *See count |
| C.5.3 | Chart Audit | Chronic Care Diabetes - Objective Findings | • Does the comprehensive dental examination include a full mouth series of x-rays (FMX), and a panoramic radiograph per the ADA guidelines?<br>• Are all radiographic findings identified, documented and discussed with the patient?<br>• Are all existing conditions completed in the odontogram supported by clinical and radiographic findings?<br>• Are objective findings identified and noted in the clinical note?<br>• Is an oral cancer screening (OCS) performed and documented?<br>• Is a full mouth periodontal charting completed and documented? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| C.5.4 | Chart Audit | Chronic Care Diabetes - Diagnosis, Treatment Plan, DPC | • Do the objective findings substantiate the periodontal and pulpal diagnosis?<br>• Does the diagnosis substantiate the treatment plan?<br>• Is each treatment plan item assigned the appropriate DPC?<br>• Are the comprehensive dental exam and periodontal charting forms scanned into the EHR? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| C.5.5 | Chart Audit | Chronic Care Diabetes - Medications | • Is an appropriate medication(s) prescribed when indicated and supported by objective findings? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| C.5.6 | Chart Audit | Chronic Care Diabetes - Education | • Is the discussion of risks, benefits, alternatives, and consequences been discussed and noted in the clinical notes specific to the treatment plan?<br>• Is oral hygiene instruction given and documented in the clinical note? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| C.5.7 | Chart Audit | Chronic Care Diabetes - Referrals | • Is a referral to an outside specialist indicated and if yes, is the referral completed, patient informed and noted in the clinical note? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| C.5.8 | Chart Audit | Chronic Care Diabetes - Continuity of Care | • Is the treatment plan sequenced and scheduled per the DPC for continuity of care and noted in the clinical note?<br>• Is patient informed to request an annual recall exam?<br>• Is the next visit stated in the clinical note? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| | | | TOTAL: | 0 | 0 | 0 | 0 | NA:96 DF:0 NM:0 | NA | NA | | | | | |
| **C.6** | | **Quality of Care Audit Tool Data - Chronic Care - Pregnancy** | | | | | | | | | | | | | |
| C.6.1 | Chart Audit | Chronic Care Pregnancy - Informed Consent | • Does the general informed consent form include at a minimum examination, radiographs, medications, local anesthetic, prosthodontic and occlusal adjustments?<br>• Is there discussion of risks, benefits, alternatives and consequences in the consent form for those items?<br>• Is the general informed consent form reviewed and signed by the patient, Dentist and witnessed by the Dental Assistant?<br>• Is the informed consent/discussion noted in the clinical note?<br>• Is the form(s) scanned or digital copy in the EHR? | 1 | 0 | 1 | 0 | 11 | | | | Chronic Care Clinic: Routinely scheduled encounters between an FNP, PA or MD and a patient with an identified chronic medical or mental condition for the purpose of treatment planning, monitoring the patient's condition and therapeutic regimen while in custody. Such encounters shall be scheduled at least every ninety days, but may occur more frequently at the discretion of the medical provider. Routinely scheduled Chronic Care Clinic monitoring shall apply to the following conditions: diabetes; cardiac disorders, hypertension, seizure disorders, communicable diseases, respiratory disorders, and psychiatric disorders. Other conditions may be included as appropriate at the discretion of the medical provider.<br><br>Inmates with chronic care conditions will be managed pursuant to chronic care protocols and standardized procedures that are consistent with national practice guidelines. (Wellpath IP, p. 27).<br><br>The medical provider will complete a baseline physical examination and history, order a therapeutic regimen and schedule the patient to be seen at least every ninety days for chronic care management. (Wellpath IP, p. 29).<br><br>MCJ will maintain a periodontal disease program for the diagnosis and treatment of periodontal disease. Periodontal screening shall be available to all patients, regardless of length of stay. Treatment will be based on periodontal disease classification, Dental Priority code, and special medical needs (i.e., pregnancy, diabetes, HIV/AIDS). (Wellpath IP, pp. 100, 103).<br><br>Examination findings and proposed treatment plan will be documented on standardized comprehensive dental exam, periodontal exam and treatment planning forms which will be filed in the patient medical record.<br><br>A treatment plan is a series of written statements which specify the particular course of treatment. A thorough plan will be included in the plan portion of S.O.A.P. progress note and problem lists will reflect current problems or conditions being followed. Monitoring the efficacy of treatment while in custody, and discharge planning are essential components of the treatment plan. (Wellpath IP, p. 26).<br><br>A per diem Registered Dental Hygienist (RDH): will be scheduled, as needed, to provide dental hygiene education and periodontal hygiene treatment consistent with dentists' treatment recommendations. (Wellpath IP, p. 103). | • No pregnant patients were found to have been referred to dental from Chronic Care. Two were brought in by the Dentist for an evaluation for a cleaning.<br><br>• According to the American Pregnancy Association, "Pregnancy and dental work questions are common for expecting moms. Preventive dental cleanings and annual exams during pregnancy are not only safe but are recommended. The rise in hormone levels during pregnancy causes the gums to swell, bleed, and trap food causing increased irritation to your gums. Preventive dental work while pregnant is essential to avoid oral infections such as gum disease, which has been linked to preterm birth." | None of the patients who were evaluated in this audit period to be pregnant were referred to dental from chronic care from the medical clinicians.<br><br>Perform an oral assessment at the Chronic Care Initial and Follow-up appointment and refer the patients when indicated.<br><br>The condition of the oral environment can affect the person's overall health and wellbeing. The patient is not segmented into parts; medical, mental health and dental, they are all interrelated and integrated into one. Please invite a representative from each division of medical, mental health, and pharmacy to attend the monthly Dental Subcommittee in order to discuss cases, barriers to access to care and to nurture open lines of communication. | Request this information from the HSA, Implementation Specialist, Operations Specialist, Dentist, and/or CDO:<br><br>Ideally use the patients who were referred by the physicians from chronic care for a dental appointment in the Access and Timeliness of Care sections in order to evaluate for the quality of dental care received.<br><br>Other Search Parameters:<br>*CorEMR.<br>*Report.<br>*Form Question Report<br>*Scheduled Start and End Date.<br>*Form - Chronic Care for HIV, Seizures, Diabetes, Pregnancy and for patients on 4 or more pysch meds or with Serious Mental Illness (SMI).<br>*Value - Refer to Dental, Emergent, Urgent, Routine<br>*Generate. *See count |
| C.6.2 | Chart Audit | Chronic Care Pregnancy - Medical and Dental History | • Is the medical and dental history, including allergies, existing medications and lab results reviewed and noted in the clinical note?<br>• Is the patient's chief complaint addressed?<br>• Is the blood pressure taken and recorded in the clinical note?<br>• Is a medical consult completed if indicated? | 1 | 1 | 0 | 0 | 11 | | | | | | | |
| C.6.3 | Chart Audit | Chronic Care Pregnancy - Objective Findings | • Does the comprehensive dental examination include a full mouth series of x-rays (FMX), and a panoramic radiograph per the ADA guidelines?<br>• Are all radiographic findings identified, documented and discussed with the patient?<br>• Are all existing conditions completed in the odontogram supported by clinical and radiographic findings?<br>• Are objective findings including identified and noted in the clinical note?<br>• Is an oral cancer screening (OCS) performed and documented?<br>• Is a full mouth periodontal charting completed and documented? | 1 | 0 | 1 | 0 | 11 | | | | | | | |
| C.6.4 | Chart Audit | Chronic Care Pregnancy - Diagnosis, Treatment Plan, DPC | • Do the objective findings substantiate the periodontal and pulpal diagnosis?<br>• Does the diagnosis substantiate the treatment plan?<br>• Is each treatment plan item assigned the appropriate DPC?<br>• Are the comprehensive dental exam and periodontal charting forms scanned into the EHR? | 1 | 0 | 1 | 0 | 11 | | | | | | | |
| C.6.5 | Chart Audit | Chronic Care Pregnancy - Medications | • Is an appropriate medication(s) prescribed when indicated and supported by objective findings? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| C.6.6 | Chart Audit | Chronic Care Pregnancy - Education | • Is the discussion of risks, benefits, alternatives, and consequences been discussed and noted in the clinical notes specific to the treatment plan?<br>• Is oral hygiene instruction given and documented in the clinical note? | 1 | 1 | 0 | 0 | 11 | | | | | | | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C.6.7 | Chart Audit | Chronic Care Pregnancy - Referrals | • Is a referral to an outside specialist indicated and if yes, is the referral completed, patient informed and noted in the clinical note? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| C.6.8 | Chart Audit | Chronic Care Pregnancy - Continuity of Care | • Is the treatment plan sequenced and scheduled per the DPC for continuity of care and noted in the clinical note?<br>• Is patient informed to request an annual recall exam?<br>• Is the next visit stated in the clinical note? | 1 | 0 | 1 | 0 | 11 | | | | | | | |
| | | | TOTAL: | 6 | 2 | 2 | 0 | NA:90 DF:0 NM:0 | 66.7% | N | | | | | |
| **C.7** | | **Quality of Care Audit Tool Data - Chronic Care - SMI** | | | | | | | | | | | | | |
| C.7.1 | Chart Audit | Chronic Care SMI, SN - Informed Consent | • Does the general informed consent form include at a minimum examination, radiographs, medications, local anesthetic, prosthodontic and occlusal adjustments?<br>• Is there discussion of risks, benefits, alternatives and consequences in the consent form for those items?<br>• Is the general informed consent form reviewed and signed by the patient, Dentist and witnessed by the Dental Assistant?<br>• Is the informed consent/discussion noted in the clinical note?<br>• Is the form(s) scanned or digital copy in the EHR? | 0 | 0 | 0 | 0 | 12 | | | | Chronic Care Clinic: Routinely scheduled encounters between an FNP, PA or MD and a patient with an identified chronic medical or mental condition for the purpose of treatment planning, monitoring the patient's condition and therapeutic regimen while in custody. Such encounters shall be scheduled at least every ninety days, but may occur more frequently at the discretion of the medical provider. Routinely scheduled Chronic Care Clinic monitoring shall apply to the following conditions: diabetes; cardiac disorders, hypertension, seizure disorders, communicable diseases, respiratory disorders, and psychiatric disorders. Other conditions may be included as appropriate at the discretion of the medical provider.<br><br>Inmates with chronic care conditions will be managed pursuant to chronic care protocols and standardized procedures that are consistent with national practice guidelines. (Wellpath IP, p. 27).<br><br>The medical provider will complete a baseline physical examination and history, order a therapeutic regimen and schedule the patient to be seen at least every ninety days for chronic care management. (Wellpath IP, p. 29).<br><br>MCJ will maintain a periodontal disease program for the diagnosis and treatment of periodontal disease. Periodontal screening shall be available to all patients, regardless of length of stay. Treatment will be based on periodontal disease classification, Dental Priority code, and special medical needs (i.e., pregnancy, diabetes, HIV/AIDS). (Wellpath IP, pp. 100, 103).<br><br>Examination findings and proposed treatment plan will be documented on standardized comprehensive dental exam, periodontal exam and treatment planning forms which will be filed in the patient medical record.<br><br>A treatment plan is a series of written statements which specify the particular course of treatment. A thorough plan will be included in the plan portion of S.O.A.P. progress note and problem lists will reflect current problems or conditions being followed. Monitoring the efficacy of treatment while in custody, and discharge planning are essential components of the treatment plan. (Wellpath IP, p. 26).<br><br>A per diem Registered Dental Hygienist (RDH): will be scheduled, as needed, to provide dental hygiene education and periodontal hygiene treatment consistent with dentists' treatment recommendations. (Wellpath IP, p. 103). | • No patients with a serious mental illness (SMI) and/or on four or more psychotropic medications were found to have been referred to dental from chronic care. | None of the patients who were evaluated in this audit period to have been diagnosed with a serious mental illness (SMI) and/or are on 4 or more psych meds were referred to dental from chronic care.<br><br>Perform an oral assessment at the Chronic Care Initial and Follow-up appointment and refer the patients when indicated.<br><br>The condition of the oral environment can affect the person's overall health and wellbeing. The patient is not segmented into parts; medical, mental health and dental, they are all interrelated and integrated into one. Please invite a representative from each division of medical, mental health, and pharmacy to attend the monthly Dental Subcommittee in order to discuss cases, barriers to access to care and to nurture open lines of communication. | Request this information from the HSA, Implementation Specialist, Operations Specialist, Dentist, and/or CDO:<br><br>Ideally use the patients who were referred by the physicians from chronic care for a dental appointment in the Access and Timeliness of Care sections in order to evaluate for the quality of dental care received.<br><br>Other Search Parameters:<br>*CorEMR.<br>*Report.<br>*Form Question Report<br>*Scheduled Start and End Date.<br>*Form - Chronic Care for HIV, Seizures, Diabetes, Pregnancy and for patients on 4 or more pysch meds or with Serious Mental Illness (SMI).<br>*Value - Refer to Dental, Emergent, Urgent, Routine<br>*Generate. *See count |
| C.7.2 | Chart Audit | Chronic Care SMI, SN - Medical and Dental History | • Is the medical and dental history, including allergies, existing medications and lab results reviewed and noted in the clinical note?<br>• Is the patient's chief complaint addressed?<br>• Is the blood pressure taken and recorded in the clinical note?<br>• Is a medical consult completed if indicated? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| C.7.3 | Chart Audit | Chronic Care SMI, SN - Objective Findings | • Does the comprehensive dental examination include a full mouth series of x-rays (FMX), and a panoramic radiograph per the ADA guidelines?<br>• Are all radiographic findings identified, documented and discussed with the patient?<br>• Are all existing conditions completed in the odontogram supported by clinical and radiographic findings?<br>• Are objective findings including identified and noted in the clinical note?<br>• Is an oral cancer screening (OCS) performed and documented?<br>• Is a full mouth periodontal charting completed and documented? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| C.7.4 | Chart Audit | Chronic Care SMI, SN - Diagnosis, Treatment Plan, DPC | • Do the objective findings substantiate the periodontal and pulpal diagnosis?<br>• Does the diagnosis substantiate the treatment plan?<br>• Is each treatment plan item assigned the appropriate DPC?<br>• Are the comprehensive dental exam and periodontal charting forms scanned into the EHR? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| C.7.5 | Chart Audit | Chronic Care SMI, SN - Medications | • Is an appropriate medication(s) prescribed when indicated and supported by objective findings? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| C.7.6 | Chart Audit | Chronic Care SMI, SN - Education | • Is the discussion of risks, benefits, alternatives, and consequences been discussed and noted in the clinical notes specific to the treatment plan?<br>• Is oral hygiene instruction given and documented in the clinical note? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| C.7.7 | Chart Audit | Chronic Care SMI, SN - Referrals | • Is a referral to an outside specialist indicated and if yes, is the referral completed, patient informed and noted in the clinical note? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| C.7.8 | Chart Audit | Chronic Care SMI, SN - Continuity of Care | • Is the treatment plan sequenced and scheduled per the DPC for continuity of care and noted in the clinical note?<br>• Is patient informed to request an annual recall exam?<br>• Is the next visit stated in the clinical note? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| | | | TOTAL: | 0 | 0 | 0 | 0 | NA:96 DF:0 NM:0 | NA | NA | | | | | |
| **C.8** | | **Quality of Care Audit Tool Data - Periodontal Treatment** | | | | | | | | | | | | | |
| C.8.1 | Chart Audit | Periodontal Treatment - Informed Consent | • Is the specific treatment listed on the periodontal informed consent form and signed by the patient, dentist and witnessed by the dental assistant?<br>• Is there discussion of risks, benefits, alternatives and consequences as well as a discussion if exam and treatment is not done in the consent form?<br>• Is the informed consent discussion noted in the clinical note?<br>• Is the form(s) scanned or digital copy in the EHR? | 0 | 0 | 0 | 0 | 1 | | | | MCJ will maintain a periodontal disease program for the diagnosis and treatment of periodontal disease. Periodontal screening shall be available to all patients, regardless of length of stay. Treatment will be based on periodontal disease classification, Dental Priority code, and special medical needs (i.e., pregnancy, diabetes, HIV/AIDS). (Wellpath IP, pp. 100, 103). | DF - See A.18 and B.5 | See C.1 and C.2 above for additional findings and recommendations. | Request this information from the HSA, Implementation Specialist, Operations Specialist, Dentist, and/or CDO:<br><br>Request a list of patients who are diagnosed and treatment planned for a Periodontal Treatment in order to assess for quality of care.<br><br>Other Search Parameters:<br>CorEMR - Reports - Tasks - Category: Dental Treatment - Status: Completed - Priority: All<br>Search for words such as SRP, prophy, perio |
| C.8.2 | Chart Audit | Periodontal Treatment - Medical and Dental History | • Is the medical and dental history, including allergies, existing medications and lab results reviewed and noted in the clinical note?<br>• Is the patient's chief complaint addressed?<br>• Is the blood pressure taken and recorded in the clinical note?<br>• If a medical consult or clearance was requested, was it completed if indicated? Are the medical provider's notes available? | 0 | 0 | 0 | 0 | 1 | | | | | | | |
| C.8.3 | Chart Audit | Periodontal Treatment - Objective Findings | • Were appropriate diagnostic radiograph(s) taken at the time of the exam?<br>• Are current periodontal charting and findings identified and noted in the clinical note?<br>• Is the diagnosis supported by the objective findings, is the treatment supported by the diagnosis and is the diagnosis listed in the assessment for each periodontal treatment procedure?<br>• Was Dental Priority Code (DPC) prescribed at the time of the periodontal exam?<br>• Is the scanned or digital copy of the x-ray(s) in the EHR? | 0 | 0 | 0 | 0 | 1 | | | | | | | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C.8.4 | Chart Audit | Periodontal Treatment - Treatment Plan and DPC | • Is the periodontal treatment listed in the Plan portion of the clinical note?<br>• Is the anesthetic type and quantity listed? | 0 | 0 | 0 | 0 | 1 | | | | | | | |
| C.8.5 | Chart Audit | Periodontal Treatment - Medications | • Is an appropriate medication(s) prescribed when indicated and supported by objective findings?<br>• And if so, did the I/P receive the medication timely? | 0 | 0 | 0 | 0 | 1 | | | | | | | |
| C.8.6 | Chart Audit | Periodontal Treatment - Referrals | • Is a referral to an outside specialist indicated and if yes, is the referral completed, patient informed and noted in the clinical note? | 0 | 0 | 0 | 0 | 1 | | | | | | | |
| C.8.7 | Chart Audit | Periodontal Treatment - Education | • Are post-oral hygiene care instructions given? | 0 | 0 | 0 | 0 | 1 | | | | | | | |
| C.8.8 | Chart Audit | Periodontal Treatment - Continuity of Care | • Was the next visit/recall identified – periodontal re-evaluation or periodontal maintenance given with the appropriate recall frequency?<br>• Is the treatment plan sequenced and scheduled per the DPC for continuity of care and noted in the clinical note?<br>• Is patient informed to request an annual recall exam?<br>• Is the next visit stated in the clinical note? | 0 | 0 | 0 | 0 | 1 | | | | | | | |
| | | | **TOTAL:** | 0 | 0 | 0 | 0 | NA:0 DF:8 NM:0 | DF | DF | | | | | |
| **C.9** | | **Quality of Care Audit Tool Data - Restorative and Palliative Care** | | | | | | | | | | | | | |
| C.9.1 | Chart Audit | Restorative and Palliative Care - Informed Consent & DMFS | • Is the restorative portion of the general informed consent form reviewed, with the specific procedure identified and signed by the patient, dentist and witnessed by the dental assistant?<br>• Is there discussion of risks, benefits, alternatives and consequences noted in the clinical note?<br>• Is the current Dental Material Fact Sheet (DMFS) given to the patient and the acknowledgment of receipt signed.<br>• Is the form(s) scanned or digital copy placed in the EHR? | 9 | 4 | 2 | 3 | 3 | | | | Written informed consent shall be obtained for all invasive and other procedures in accordance with established CFMG procedure and community standards of practice. (Wellpath IP, p. 20-21).<br><br>Health services shall be provided by licensed health care professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices. (Wellpath IP, p. 20).<br><br>CFMG dental staff shall verify that every patient has received a copy of the Dental Materials Fact Sheet. Prior to initiating any restorative procedure, the patient shall sign the Acknowledgment of Receipt of Dental Material Fact Sheet. (Wellpath IP, p. 107).<br><br>Inmate-patients with comprehensive examinations and treatment plans are eligible to receive permanent restorations in accordance with their established treatment plan. (Wellpath IP, p. 106).<br><br>All patients in custody of county detention centers with CFMG dental contracts shall be eligible to receive palliative endodontic therapy limited to upper and lower anterior teeth....Palliative endodontic therapy-the procedure in which pulpal debridement is performed to relieve acute pain shall be provided to all inmate-patients. (Wellpath IP, p. 108).<br><br>Acceptable materials for restorations are amalgams, light cured composites, and light cured and self-cured glass ionomers. The material of choice shall be selected by the dentist based upon clinical considerations. (Wellpath IP, p. 107). | • Missing restorative informed consent.[redacted] Also missing a general informed consent. This falls below the standard of care. The General informed consent form does not include at a minimum an informed consent and discussion of risks, benefits, alternatives and consequences (RBACs) for medications and local anesthetic, prosthodontic and occlusal adjustments which includes an enamelplasty. There is no place identified for the witness to print name although the signature line is there.<br><br>• Missing Dental Material Fact Sheet. This is a mandatory form for California. This falls below the standard of care.[redacted]<br><br>• Missing informed consent for medication.[redacted] and[redacted] Received fluoride treatment without consent. This falls below the standard of care.[redacted] Received Oraqix numbing gel without informed consent.<br><br>• Inaccurate or inadequate documentation.[redacted] Says #11 ML instead of DL. Says #19 instead of #18.[redacted] Says #5DO but the progress notes state #4DO. [redacted] There is a discrepancy as the Dental Service and Treatment Record states a Permanent Filling but the consent and assessment state it's a sedative filling. Please amend the chart.[redacted] Permanent Filling informed consent signed except that #3 is missing. #4 has DO caries. Please state which tooth received the filling and amend the chart.[redacted] The consent states it's for a temporary filling but the clinical notes state it's for a permanent filling. #12 DO composite placed on a temporary filling informed consent. The clinical notes and the Dental Service and Treatment Record state differently, "Objective: Dental treatment #12 DO permanent filling, limited exam any incidental findings noted." Please amend the clinical note regarding the temporary filling informed consent.<br><br>• The medical history including allergies is not reviewed nor documented prior to performing an irreversible procedure.[redacted] Medical history not stated as reviewed.<br><br>• If the dentist takes only a periapical (PA) x-ray and does not adequately assess the interproximal areas, it could be considered a failure to meet the standard of care in a routine or preventive care scenario. Bitewings are typically necessary for detecting cavities between teeth that aren't visible in a PA radiograph. If there is a failure to detect caries or another issue because bitewings were not taken when they were clinically indicated, it could lead to misdiagnosis, delayed treatment, or harm to the patient. [redacted] PA taken 08/20/24 Overlapped contacts. No bitewing taken. Possible wedge remaining from previous treatment on 05/24/24 remaining. Originally, PA taken 04/22/24 with distal filling missing. Also overlapped and missing a bitewing. The clinical notes state, ""Recommend replacing filling". If that is the recommendation, then schedule the patient for the replacement. Patient is still at the facility, therefore possible dental annual exam and redo filling #29. Please send me the radiographs.<br><br>• All pathology visible in a radiograph is not consistently identified, documented and treatment planned in the chart and/or the information shared with the patient. CAP #46. [redacted] The caries are listed differently in the clinical notes vs the treatment plan #11. No mention of the periapical lucency at the apex #10 and #14.[redacted] FMX taken 02/15/24 for filling 06/21/24. Missed distal caries #7 & #8. X-ray of #9, 10 have crown cut off and cannot see the incisal edge.[redacted] Missing distal aspect #8 and full apex #8.<br><br>• The "Dental Consent for Temporary Filling" does not have a future task created to place a permanent filling.[redacted]<br><br>• The Dental Priority Code (DPC) is not always identified. The phasing and DPC assignment is not always identified correctly.[redacted] The SRP (deep cleaning) was not performed prior to the filling.<br><br>• No pulpal objective finding performed prior to diagnosis. No pulpal diagnosis of the tooth/teeth to receive a composite restoration performed prior to the procedure. Make sure the correct DPC is assigned.[redacted]<br><br>• The pulpal diagnosis is not confirmed when 3 or more months have elapsed since the initial diagnosis. Make sure the correct DPC is assigned.[redacted]<br><br>• The time out protocol is not always used and stated in the clinical notes. Utilize a timeout protocol for all irreversible procedures.[redacted]<br><br>• Place the time out protocol in the Plan section of the SOAPE note.[redacted]<br><br>• The manufacture of the flowable and packable composite material is not always listed in the clinical notes.[redacted] | See C.1 and C.2 above for additional findings and recommendations.<br><br>Update the restorative form so that there is only one form to include temporary and permanent filling with a space for the diagnosis, tooth number and type of restorative procedure being completed. This will take care of many of these recurrent issues surrounding temporary and permanent fillings.<br><br>Create a task to place a permanent filling following a sedative or temporary filling.<br><br>Update the general informed consent form to include at a minimum medications and Include a line for the witness to print their name although the signature line is there.<br><br>Fill out the appropriate informed consent form. Scan the consent forms and updated the dental treatment record into CorEMR. Be accurate between the informed consent form, progress notes and DSTR.<br><br>Fill out and scan the Dental Material Fact Sheet (DMFS) acknowledgment, which is mandated by the Dental Board of California. Providing patients with comprehensive information about the materials used, including potential risks and benefits, aligns with California's commitment to informed consent and patient autonomy in dental care.<br><br>Review the medical history, allergies medications and lab work results prior to performing an irreversible procedure.<br><br>When indicated, take a diagnostic bitewing radiograph to assess for interproximal caries. See the radiographic interpretation section.<br><br>Obtain open contacts and radiographic apex and crown of teeth prior to diagnosis and treatment planning to prevent unforeseen events due to the lack of visualization.<br><br>Describe all the pathology in the x-ray that is taken and inform the patient. All pathology within a radiograph is to be charted, documented, treatment planned and assigned a DPC as well as discussed with the patient.<br><br>Place the adequate DPC as well as schedule a task using the DPC parameters.<br><br>Complete a pulpal diagnosis prior to performing a restoration.<br><br>Assess the pulpal condition first prior to placing a temporary or permanent restoration. Place the pulpal diagnosis in the assessment portion of the SOAPE note.<br><br>Confirm the pulpal diagnosis if 3 or more months since the initial diagnosis.<br><br>Perform a time out protocol to make sure the proper tooth is restored.<br><br>Include the manufacture of the restorative material used during a procedure. Identifying the material that was placed in the patient's mouth is helpful in case of a recall of the material or an allergy.<br><br>Additionally, the Dental Board of California oversees the licensure and regulation of dental professionals in the state, ensuring adherence to standards that prioritize patient health and safety.<br><br>Buildups and stainless steel crowns are part of the allowable restorative procedures. Please do not let a tooth decay to the pulp because it needs a buildup and crown. Caries removal is key. A stainless steel crown although technique sensitive is a viable long term temporary option.<br><br>Please provide documented training and place in the monthly Dental Subcommittee meeting. | Request this information from the HSA, Implementation Specialist, Operations Specialist, Dentist, and/or CDO:<br><br>Request a list of patients who are diagnosed and treatment planned for a restorative and/or palliative dental care condition in order to assess for quality of care.<br><br>Other Search Parameters:<br>CorEMR - Reports - Tasks - Category: Dental Treatment - Status: Completed - Priority: All<br>Search for words such as fill, filling, sed, fill, crown, stainless steel, comp |
| C.9.2 | Chart Audit | Restorative and Palliative Care - Medical and Dental History | • Is the medical and dental history, including allergies, existing medications and lab results reviewed and noted in the clinical note?<br>• Is the patient's chief complaint addressed?<br>• Is the blood pressure taken and recorded in the clinical note?<br>• If a medical consult or clearance was requested, was it completed if indicated? Are the medical provider's notes available? | 9 | 6 | 3 | 0 | 3 | | | | | | | |
| C.9.3 | Chart Audit | Restorative and Palliative Care - Objective Findings | • Were appropriate diagnostic radiograph(s) taken at the time of the exam?<br>• Are current objective findings identified and noted in the clinical note?<br>• Is the diagnosis supported by the objective findings, the treatment supported by the diagnosis and the diagnosis listed in the assessment for each restorative procedure?<br>• Was Dental Priority Code (DPC) prescribed at the time of the exam?<br>• Is the scanned or digital copy of the x-ray in the EHR? | 9 | 3 | 6 | 0 | 3 | | | | | | | |
| C.9.4 | Chart Audit | Restorative and Palliative Care - Treatment Plan and DPC | • Is the time out protocol utilized and noted in the clinical note.<br>• Is the anesthetic type and quantity listed?<br>• Is the decay indicated as being removed?<br>• Is the restorative material(s) utilized listed in the clinical note?<br>• Is the occlusion and contact(s) verified? | 8 | 6 | 2 | 0 | 4 | | | | | | | |
| C.9.5 | Chart Audit | Restorative and Palliative Care - Medications | • Is an appropriate medication(s) prescribed when indicated and supported by objective findings?<br>• And if so, did the I/P receive the medication timely? | 1 | 1 | 0 | 0 | 11 | | | | | | | |
| C.9.6 | Chart Audit | Restorative and Palliative Care - Education | • Are post-operative instructions given? | 8 | 8 | 0 | 0 | 4 | | | | | | | |
| C.9.7 | Chart Audit | Restorative and Palliative Care - Referrals | • Is a referral to an outside specialist indicated and if yes, is the referral completed, patient informed and noted in the clinical note? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| C.9.8 | Chart Audit | Restorative and Palliative Care - Continuity of Care | • If palliative care, (i.e., sedative filling, temporary filling), is a follow up appointment made to place a permanent filling if indicated?<br>• Is the appropriate DPC given, scheduled accordingly and the next visit stated in the clinical note? | 9 | 1 | 4 | 4 | 3 | | | | | | | |
| | | | **TOTAL:** | 53 | 29 | 8.5 | 7 | NA:43 DF:0 NM:0 | 70.8% | N | | | | | |
| **C.10** | | **Quality of Care Audit Tool Data - Extractions / Oral Surgery** | | | | | | | | | | | | | |
| C.10.1 | Chart Audit | Oral Surgery/ Extraction - Informed Consent | • Is the oral surgery/ extraction consent form reviewed, with the specific procedure identified on the form and signed by the patient, dentist and witnessed by the dental assistant?<br>• Is there discussion of risks, benefits, alternatives and consequences noted in the clinical note?<br>• Is the form(s) scanned or digital copy placed in the EHR?" | 11 | 7 | 3 | 1 | 1 | | | | MCJ dental clinic shall provide necessary oral surgery services to all inmate-patients onsite or through a local community provider. (Wellpath IP, p. 107).<br><br>Written informed consent shall be obtained for all invasive and other procedures in accordance with established CFMG procedure and community standards of practice. (Wellpath IP, p. 20-21).<br><br>Health services shall be provided by licensed health care | • Significant departure from the standard of care. Lack of medication following oral surgery.[redacted] No medication following surgery on 09/13/24. Patient received medications the next day from medical, "Subjective: 9/14 - I got surgery yesterday around 10:30am from the dentist and still have not gotten anything for the pain. I've been in excruciating pain all night long".[redacted] Patient experienced significant and delayed pain management for an additional 2 days before he was seen by medical for pain relief. [redacted] The patient put in a dental sick call slip four days later on 08/20/24 and received a medication order on 08/21/24, five (5) days after the surgery. | See C.1 and C.2 above for additional findings and recommendations.<br><br>Provide Wellpath's plan to address this departure from the standard of care for the lack of prescribing medication following oral surgery.<br><br>Confirm which teeth are to be extracted by performing a time out protocol.<br><br>The standard of care in dentistry requires dentists to maintain accurate and legible records that reflect the patient's treatment history, including the specific tooth or teeth that | Request this information from the HSA, Implementation Specialist, Operations Specialist, Dentist, and/or CDO:<br><br>Request a list of patients who are diagnosed and treatment planned for a simple and surgical oral surgery procedure in order to assess for quality of care.<br><br>Other Search Parameters:<br>CorEMR - Reports - Tasks - Category: Dental Treatment - Status: |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C.10.2 | Chart Audit | Oral Surgery/ Extraction - Medical and Dental History | • Is the medical and dental history, including allergies, existing medications and lab results reviewed and noted in the clinical note?<br>• Is the patient's chief complaint addressed?<br>• Is the blood pressure taken and recorded in the clinical note?<br>• If a medical consult or clearance was requested, was it completed if indicated? Are the medical provider's notes available? | 11 | 11 | 0 | 0 | 1 | | | | professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices. (Wellpath IP, p. 20).<br><br>Treatment provided is based on the inmate's needs, length of stay and the priorities listed below... (Wellpath IP, p. 99) (Dental treatment requires a diagnosis, which may require x-rays).<br><br>Treatment provided is based on the inmate's needs, length of stay and the priorities listed below... (Wellpath IP, p. 99) (Dental treatment requires a diagnosis, which may require x-rays).<br><br>All dental services will be provided in a safe and sanitary environment. (Wellpath IP, p. 112)<br><br>Part of providing treatment. Health care staff will use the EMR to closely track all medications administered to an inmate including the name of the medication and dose required. (Wellpath IP, p. 112) | • Inaccurate or inadequate documentation, a failure to confirm the teeth number for extraction on the consent form, progress notes and radiographs. The standard of care in dentistry requires dentists to maintain accurate and legible records that reflect the patient's treatment history, including the specific tooth or teeth that were treated. [redacted] (04/16/24). Please confirm the correct teeth were removed. The consent form says #2 & #30 and the clinical notes says #3 & #30. The radiographs taken do not fully show the relationship with the other teeth in the quadrant. No matter if it were the Dentist or the Dental Assistant who entered the inaccurate teeth number on the consent form, the Dentist signed the consent form and ultimately did not perform the timeout protocol.<br><br>• All pathology visible in a radiograph is not consistently identified, documented and treatment planned in the chart and/or the information shared with the patient. CAP #46. [redacted] Patient on 10/07/24 has PA #17 & #18. #18 had decay to the pulp but not mentioned in the clinical notes. Patient is repeatedly putting in sick calls for pain. Although may be from the dry socket, please evaluate #18.<br><br>• No consent was reviewed or signed; or x-rays were taken; prior to enamelplasty, an irreversible procedure. This is a significant departure from the standard of care. [redacted] An irreversible procedures was performed without documented informed consent and radiographs to show the existing condition of the dentition prior to enamelplasty. X-rays are typically necessary to ensure there are no underlying issues, such as decay, structural weaknesses or pathology in the tooth that isn't visible during a clinical exam. Diagnostic imaging before irreversible procedures like enamelplasty are necessary to meet the standard of care. Without an X-ray, the dentist may miss hidden decay or other pathologies, potentially leading to complications like further damage to the tooth or pain.<br><br>• The General informed consent form does not include at a minimum an informed consent and discussion of risks, benefits, alternatives and consequences (RBACs) for medications and local anesthetic, prosthodontic and occlusal adjustments. There is no place identified for the witness to print their name although the signature line is there. General consent does not always have the witness/Dental Assistant's signature.<br><br>• For x-ray capture and diagnosis, include the entire tooth in question, including the apex and at least half of the adjacent teeth for good visualization of the clinical area. [redacted] The radiograph does not include the surrounding dentition for better accuracy of the teeth number.[redacted] There is no mention of the lucency at the apex #29. Generally, the mental foramen is located on the anterolateral surface of the mandible, typically between the apices of the mandibular premolars. Also, no bitewing radiograph was taken for the detection of caries. Best to identify the angulation of the radiograph and clearly identify the objective findings to show #29 is vital.<br><br>• When providing an objective finding and subsequent diagnosis, please evaluate the opposing occlusion for any trauma from occlusion which could contribute to the mobility of a tooth, prior to recommending an extraction.<br><br>• Please be mindful when using templates to fill in the progress notes otherwise it will look like this: "RBAC was discussed, and informed consent for the extraction of tooth #X was obtained."<br><br>• Continuity of care was also not always followed for[redacted] Clinical notes state no more treatment to be completed however broken down #17 & #18 have decay to the pulp. No mention #18. Bring patient back if still at MCJ.<br><br>• Sutures are listed but does not state if the suture is resorbable. Place this information in the clinical note so will know if patient needs to return for suture removal.[redacted] | were treated. Be mindful that all areas have the same information, the progress notes, the consent form and the Dental Service Treatment Record (DSTR).<br><br>All pathology in a radiograph is to be charted, documented, treatment planned, a DPC assigned and discussed with the patient.<br><br>Provide informed consent and radiographs before performing an irreversible procedure.<br><br>Provide continuity of care by placing next visit and DPC in the progress notes.<br><br>Include the suture type in the progress notes and if the patient needs to return for suture removal. listed but does not state the type of suture and if it is resorbable. Identify the number of sutures placed and the type and if resorbable.<br><br>Review the medical history, including information provided by the patient in the medical history form, allergies, medications and laboratory findings and document in the clinical notes. Obtain a medical consultation when indicated.<br><br>"Indicate the tooth number(s) or mark the tooth site or surgical site on the odontogram or radiograph to be included as part of the patient record. Ensure that radiographs are properly oriented and visually confirm that the correct teeth or tissues have been charted. Conduct a time out to verify patient, tooth, and procedure, with assistant present at the time of the extraction." -Joint Commission.<br><br>Please update the DSTR to indicate both verbal and written post-op instructions are to be given.<br><br>Create a new task, if it is not already done so, to appoint patients for future care indicated in the progress notes and or the dental treatment record. | Completed - Priority: All<br>Search for words such as Ext, Sx, #. Look for posterior, right or left, premolar, molar, anterior, wisdom tooth |
| C.10.3 | Chart Audit | Oral Surgery/ Extraction - Objective Findings | • Were appropriate diagnostic radiograph(s) taken at the time of the exam? Is the scanned or digital copy of the x-ray in the EHR?<br>• Are current objective findings identified and noted in the clinical note?<br>• Is the diagnosis supported by the objective findings, the treatment supported by the diagnosis and the diagnosis listed in the assessment for each oral surgery procedure?<br>• Was Dental Priority Code (DPC) prescribed at the time of the exam? | 11 | 11 | 0 | 0 | 1 | | | | | | | |
| C.10.4 | Chart Audit | Oral Surgery/ Extraction - Treatment Plan and DPC | • Is the time out protocol utilized and noted in the clinical note.<br>• Is the anesthetic type and quantity listed?<br>• Is the tooth number listed as extracted?<br>• Is a suture placed and if so what type?<br>• Was hemostasis achieved prior to releasing the patient? | 11 | 10 | 1 | 0 | 1 | | | | | | | |
| C.10.5 | Chart Audit | Oral Surgery/ Extraction - Medications | • Is an appropriate medication(s) prescribed when indicated and supported by objective findings?<br>• And if so, did the I/P receive the medication timely? | 11 | 10 | 0 | 1 | 1 | | | | | | | |
| C.10.6 | Chart Audit | Oral Surgery/ Extraction - Education | • Were post-operative instructions given both written and verbally? | 11 | 11 | 0 | 0 | 1 | | | | | | | |
| C.10.7 | Chart Audit | Oral Surgery/ Extraction - Referrals | • Is a referral to an outside specialist indicated and if yes, is the referral completed in a timely manner, patient informed and the referral noted in the clinical note? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| C.10.8 | Chart Audit | Oral Surgery/ Extraction - Continuity of Care | • Is the next visit stated in the clinical note?<br>• Was the appropriate DPC given for the existing condition of the patient's mouth, scheduled accordingly?<br>• Is the patient told to submit a sick call slip for any new dental condition? | 11 | 9 | 1 | 1 | 1 | | | | | | | |
| | | | **TOTAL:** | 77 | 69 | 2.5 | 3 | NA:19 DF:0 NM:0 | 92.9% | Y | | | | | |
| **C.11** | **Quality of Care Audit Tool Data - Endodontics (Root Canal Treatment)** | | | | | | | | | | | | | | |
| C.11.1 | Chart Audit | Endodontic - Informed Consent | • Is the endodontic informed consent form reviewed, with the specific procedure identified and signed by the patient, dentist and witnessed by the dental assistant?<br>• Is there discussion of risks, benefits, alternatives and consequences noted in the clinical note?<br>• Is the current Dental Material Fact Sheet (DMFS) given to the patient and the acknowledgment of receipt signed.<br>• Is the form(s) scanned or digital copy placed in the EHR? | 2 | 2 | 0 | 0 | 10 | | | | • All patients in custody of county detention centers with CFMG dental<br>contracts shall be eligible to receive palliative endodontic therapy limited to upper and lower anterior teeth.<br>• Palliative endodontic therapy-the procedure in which pulpal debridement is performed to relieve acute pain shall be provided to all<br>inmate-patients. (Wellpath IP, p. 108)<br>• A local contract dentist will be available for referral when in the opinion of the treating dentist the procedure could be handled more predictably by an endodontic specialist." (Wellpath IP, p. 109)<br>• Endodontic services shall be performed in accordance with established criteria and within the specific guidelines of this section....<br>• Inmate-patients incarcerated for 12 months or greater are eligible to receive root canal therapy limited to upper and lower anterior teeth performed in accordance with established criteria and within the specific guidelines of this section. Eligibility for root canal therapy will be in accordance with their dental treatment plan, PI score, and with the approval of the treating dentist. Any routine root canal procedure that cannot be accomplished by CFMG dentist at MCJ will be referred to a contracted dentist in the outside facility. (Wellpath IP, p. 108).<br>• A Consent for Root Canal Treatment Form must be completed by the dentist and signed by the patient and witness (dentist) prior to the provision of root canal treatment. (Wellpath IP, p. 109).<br>• Health services shall be provided by licensed health care professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices. (Wellpath IP, p. 20).<br>• Treatment provided is based on the inmate's needs, length of stay and the priorities listed below... (Wellpath IP, p. 99) (Dental treatment requires a diagnosis, which may require x-rays).<br>• Treatment provided is based on the inmate's needs, length of stay and the priorities listed below... (Wellpath IP, p. 99) (Dental treatment requires a diagnosis, which may require x-rays).<br>• Health services shall be provided by licensed health care professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices. (Wellpath IP, p. 20). All dental services will be provided in a safe and sanitary environment. (Wellpath IP, p. 112)<br>• Endodontic services shall be performed in accordance with established criteria and within the specific guidelines of this section. (Wellpath IP, p. 108)<br>Health services shall be provided by licensed health care professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices. (Wellpath IP, p. 20). | • Failure to refer.[redacted] #13 referral to the endodontist on 09/03/24 not referred. Finding from Restorative: Per the progress notes, the patient was referred to the Endodontist for tooth #13 on 09/03/24. There is no offsite referral for #13 although the progress notes state ERMA referral done.<br><br>• Lack of update to the Dental Treatment record.[redacted] #8 RCT is listed on the odontogram however on the treatment plan it states, "filling and pulp cap". Please place an addendum and update the treatment plan to reflect #8 RCT and buildup. No post-op radiograph taken as indicated in the progress notes following #8 RCT. Decision to place or not place a post is also not discussed in the clinical progress notes.<br><br>• There is no endodontic consent form which includes pulpotomy and pulpectomy to relieve acute pain.<br><br>• Wellpath denied the CDO from obtaining the root canal equipment for root canals to be performed at MCJ. However, the onsite dental team recently found an outside general dentist willing to perform these procedures. The Implementation Plan states a specialist will be located "…handled more predictably by an endodontic specialist." (Wellpath IP, p. 109) | See C.1 and C.2 above for additional findings and recommendations.<br><br>Please verify the referral was sent to ERMA as cannot locate the referral for #13. Scan the referrals from ERMA into the document section of CorEMR.<br><br>Be mindful of following through and completing referrals when indicated during a dental appointment.<br><br>Update the endodontic consent form to include pulpotomy and pulpectomy to relieve acute pain. Review and update the endo consent form when updating the other consent forms for consistency.<br><br>CDO to address within the endodontic LOP how the recommendation for a crown following a root canal from the specialist will be handled at MCJ.<br><br>When performing a restorative procedure following a root canal, scan the DMFS, if not there from a previous restoration and the restorative consent form with the specific procedure the patient is consenting to into the document section of the patient record in CorEMR. | Request this information from the HSA, Implementation Specialist, Operations Specialist, Dentist, and/or CDO:<br><br>Request a list of patients who are diagnosed and treatment planned for a root canal/RCT of the upper or lower anterior teeth in order to assess for quality of care.<br><br>Other Search Parameters:<br>CorEMR - Reports - Tasks - Category: Dental Treatment - Status: Completed - Priority: All<br>Search for words such as endo, RCT, root canal |
| C.11.2 | Chart Audit | Endodontic - Medical and Dental History | • Is the medical and dental history, including allergies, existing medications and lab results reviewed and noted in the clinical note?<br>• Is the patient's chief complaint addressed?<br>• Is the blood pressure taken and recorded in the clinical note?<br>• If a medical consult or clearance was requested, was it completed if indicated? Are the medical provider's notes available? | 2 | 1 | 1 | 0 | 10 | | | | | | | |
| C.11.3 | Chart Audit | Endodontic - Objective Findings | • Were appropriate diagnostic radiograph(s) taken at the time of the exam?<br>• Are current objective findings identified and noted in the clinical note?<br>• Is the diagnosis supported by the objective findings, the treatment supported by the diagnosis and the diagnosis listed in the assessment for each restorative procedure?<br>• Was Dental Priority Code (DPC) prescribed at the time of the exam?<br>• Is the scanned or digital copy of the x-ray in the EHR? | 2 | 2 | 0 | 0 | 10 | | | | | | | |
| C.11.4 | Chart Audit | Endodontic - Treatment Plan and DPC | • Is the time out protocol utilized and noted in the clinical note.<br>• Is the anesthetic type and quantity listed?<br>• Is the decay indicated as being removed?<br>• Is the restorative material(s) utilized listed in the clinical note?<br>• Is the occlusion and contact(s) verified?<br>• Is a rubber dam utilized for the procedure?<br>• Is working length x-rays taken and the length of the file(s) noted?<br>• Is the type of irrigant noted in the progress note?<br>• Is the materials used written into the progress note?<br>• Is the root canal treatment temporized or a permanent restoration placed at the conclusion of the appointment?<br>• Is a post op radiograph taken? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| C.11.5 | Chart Audit | Endodontic - Medications | • Is an appropriate medication(s) prescribed when indicated and supported by objective findings?<br>• And if so, did the I/P receive the medication timely? | 0 | 0 | 0 | 0 | 12 | | | | | | | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C.11.6 | Chart Audit | Endodontic - Education | • Are post-operative instructions given? | 2 | 2 | 0 | 0 | 10 | | | | | | | |
| C.11.7 | Chart Audit | Endodontic - Referrals | • Is a referral to an outside specialist indicated and if yes, is the referral completed, patient informed and noted in the clinical note? | 2 | 2 | 0 | 0 | 10 | | | | | | | |
| C.11.8 | Chart Audit | Endodontic - Continuity of Care | • If palliative care, (i.e., sedative filling, temporary filling) is a follow up appointment made to place a permanent filling if indicated?<br>• Is the appropriate DPC given, scheduled accordingly and the next visit stated in the clinical note? | 2 | 0 | 2 | 0 | 10 | | | | | | | |
| | | | TOTAL: | 12 | 9 | 1.5 | 0 | NA:84 DF:0 NM:0 | 87.5% | Y | | | | | |
| **C.12** | | **Quality of Care Audit Tool Data - Prosthodontics** | | | | | | | | | | | | | |
| C.12.1 | Chart Audit | Prosthodontics | Is a patient requesting a denture? Does the patient have over 1 year of incarceration and a minimum of six months remaining before release? Is this denture for medical necessity?<br>Is the prosthodontic care appropriately referred to an outside specialist?<br>Or is this a request to fix a sore spot/denture adjustment? Was the chief complaint addressed? | 0 | 0 | 0 | 0 | 12 | | | | CFMG shall provide limited removable prosthodontic dental services to inmate-patients in the custody of MCJ. Inmates incarcerated for 12 months or greater a completed comprehensive examination, and a treatment plan may qualify for removable prosthodontic services. (Wellpath IP, p. 104). Approved, prescribed removable dental prosthesis/dentures will be provided by contract with a local dental services provider. Fitting, adjustment and maintenance of removable prosthesis will be provided onsite when feasible or through contract with a local dentist. (Wellpath IP, p. 106).<br><br>Approved, prescribed removable dental prosthesis/dentures will be provided by contract with a local dental services provider. (Wellpath IP, p. 106).<br><br>When a patient's treatment plan includes a removable dental prosthesis, the treating dentist shall inform him or her of the possibility that the prosthesis may not be completed prior to the patient's parole date. The patient shall provide the name and address of a private dentist who can be contacted by CFMG dental staff, to deliver the completed appliance, in case the patient is released before the completed appliance is delivered. (Wellpath IP, p. 105). | • No patients were stated by MCJ/Wellpath as referred to the prosthodontist for this audit period.<br><br>• Patients were not offered dentures in the Comprehensive Annual Dental Examination. This is a departure from the standard of care for comprehensive dental exams and is a benefit of the Implementation Plan.<br><br>• See patient [redacted] in comp exam section C.2. Upper and lower partial dentures not discussed, or treatment planned.<br><br>• The patient's chief complaints was not addressed. See [redacted] "Fix loose dentures" was not addressed in the progress notes.<br><br>• The General Informed Consent form does not include at a minimum an informed consent and discussion of risks, benefits, alternatives and consequences (RBACs) for medications and local anesthetic, prosthodontic and occlusal adjustments. Consent was not given for the denture adjustment. Please amend the form to include this prosthodontic (denture) adjustment. | Full and partial dentures are benefits of the Implementation Plan if the patient meets certain timeframes. [Wellpath IP, p.104-106]<br><br>Address all the patient's chief complaints and note them in the progress notes.<br><br>Please identify if a denture laboratory has been located for "fix loose dentures".<br><br>Update the general informed consent form to include denture adjustment.<br><br>Add to the Comprehensive Care LOP, denture adjustment, repair and fabrication of dental prosthetics including the lab and number of appointments to schedule.<br><br>A patient can be offered the opportunity to pay for their own transportation to a dentist or prosthodontist for the denture fabrication if they have less than one year of incarceration. A note should be placed in the clinical progress notes indicating this was offered and the status of the patient's decision.<br><br>Recommend that referrals with the outside specialist for the fabrication of partial and full dentures is tracked by dental so that all of the steps necessary to obtain the dentures are documented and the patient is seen timely. | Request this information from the HSA, Implementation Specialist, Operations Specialist, Dentist, and/or CDO:<br><br>Request a list of patients who are diagnosed and treatment planned for a upper and/or lower partial or full denture in order to assess for quality of care.<br><br>Other Search Parameters:<br>CorEMR - Reports - Tasks - Category: Dental Treatment - Status: Completed - Priority: All<br>Search for words such as denture, FUD, FLD, PUD, PLD, Adjust, Adj |
| C.12.2 | Chart Audit | Prosthodontics | Was a DPC 5 given for this referral during the examination? Was an exam completed in order to discuss the case appropriately with the specialist? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| C.12.3 | Chart Audit | Prosthodontics | Did the patient receive treatment from the specialist? Was the report from the specialist available on the next dental day? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| C.12.4 | Chart Audit | Prosthodontics | Is the appropriate continuity of care listed for this patient? | 0 | 0 | 0 | 0 | 12 | | | | | | | |
| | | | TOTAL: | 0 | 0 | 0 | 0 | NA:48 DF:0 NM:0 | NA | NA | | | | | |
| **C.13** | | **Quality of Care Audit Tool Data - Progress Notes** | | | | | | | | | | | | | |
| C.13.1 | System | Clinical Notes Written for Every Patient including R/S | Is there a local operating policy and procedure (LOP) to address clinical notes which are to be written in the SOAPE Format? | 1 | 0 | 1 | 0 | 0 | | | | Chronic care clinic interactions will be documented in the health record in a SOAP format progress note or on approved, standardized, condition specific Chronic Care Clinic forms. (Wellpath IP, p. 32). | • There are times when the clinician uses a templated progress note which is not patient and/or procedure specific.<br><br>• Not all SOAPE clinical notes have a next visit and DPC listed.<br><br>• A chronological progress note in a SOAPE format is not written for an informed refusal or a medication prescription.<br><br>• A chronological progress note is not written for a rescheduled or cancelled by staff task, (located in the Task but not in the clinical note of the Dental Sick Call notes).<br><br>• The assessment is not always substantiated by the objective findings for pulpal and periodontal diagnosis.<br><br>• The SOAPE progress note is not always completely filled out. The areas of continuing lack of consistency include the objective findings, the pulpal and periodontal diagnosis, as well as the education component.<br><br>• A clinical progress notes does not always have an "late entry" for progress notes written on a different day than the day the patient was seen.<br><br>• The DSTR is not always filled out to reflect the appointment. The SOAPE LOP does not indicate how the DSTR is to be filled out by the clinician.<br><br>• If a patient is sent to the ER post extraction for excessive bleeding or pain, the review of the medical notes is not stated as being reviewed. | Update the SOAPE and Comprehensive Care LOP to reflect the areas of deficiencies. Include workflows for training purposes, within the SOAPE and Comprehensive care LOP.<br><br>Fill out the SOAPE progress notes according to the updated LOP.<br><br>If using a template for the progress notes, make sure to make it patient and procedure specific, otherwise the progress note can become below the standard of care.<br><br>For chronological purposes, it is easier to follow sequential progress notes rather than chart notes, tasks, and documents in various locations as it is time consuming to go back and forth to see the events. Write a clinical notes for refused, rescheduled, cancelled by staff and medication refills or initial medication requests, (located in the task but not the clinical note). Include these standards in the SOAPE LOP.<br><br>Provide documented training and include the training in the monthly Dental Subcommittee meeting minutes.<br><br>The SOAPE LOP does not have an instruction for the clinician to enter "late entry" in the progress note and state when the patient is seen for the completed dental appointment. If the clinical progress notes are entered late, enter "late entry" and when the patient was seen for the completed dental appointment. | Request this information from the HSA, Implementation Specialist, Operations Specialist, Dentist, and/or CDO:<br><br>Request the LOP for SOAPE notes.<br><br>Review from the categories of quality of care for the charts in order to assess the clinical notes for completeness in the SOAPE format. |
| | | | TOTAL: | 1 | 0 | 0.5 | 0 | NA:0 DF:0 NM:0 | 50.0% | N | | | | | |
| **D.1** | | **Clinic 1: Infection Control / Regulatory Compliance Audit Tool Data - Summary Table of Compliance - Facility Dental Audit Tool – (Protective Order):** | | | | | | | | | | | | | |
| D.1.1 | Clinic Audit | Housekeeping | Counters appear clean | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | • All dental services will be provided in a safe and sanitary environment. (Wellpath IP, p. 98).<br><br>• 734.1.1 DEFINITIONS. Infection control practices - Are defined by the American Dental Association (ADA) and the Centers for Disease Control and Prevention (CDC) as including sterilizing instruments, disinfecting equipment and properly disposing of hazardous waste. (Monterey County Sheriff's Office, Monterey County SO Custody Manual, Policy 734)<br><br>• Link to healthcare DOM: https://cchcs.ca.gov/hcdom/<br><br>• CDCR Facility audit tool.<br><br>• Centers for Disease Control and Prevention (CDC), Guidelines for Infection Control in Dental Health-Care Settings - 2003 [MMWR December 19, 2003 / 52 (RR17);1-61]<br><br>• Occupational Safety and Health Administration (OSHA), Blood Borne Pathogens Standard, Code of Federal Regulations (CFR), Title 29, Occupational Safety and Health Standards, Part 1910.1030<br><br>• OSHA, Title 8 Section 3203(a)(4) Injury and Illness Prevention Program;<br><br>• Title 8 Section 5193 Bloodborne Pathogens<br><br>• CDCR, CCHCS, Healthcare Department Operation Manual (HCDOM), Article 3, Dental Care<br><br>• California Code of Regulations, Title 8, Division 1, Chapter 4, Subchapter 4, Article 3, Section 1512 Emergency Medical Services<br><br>• Department Operations Manual, Chapter 9, Article 3, Section 91030.27<br><br>• Inmate Medical Services Policies and Procedures, Volume 9, Chapter 11<br><br>• https://www.dir.ca.gov/title8/5193.html<br><br>• California Health & Safety Code, Division 10, Chapter 4, Article 1, Section 11150<br><br>• California Code of Regulations, Title 16, Division 10, Chapter 1, Article 1, Section 1005" | Observed. | None at this time. | Request this information from the HSA, DON, Implementation Specialist, Operations Specialist, Dental Assistant, Dentist, and/or CDO:<br><br>Request all the logs to assess for compliance for infection control and regulatory compliance.<br><br>Request the list of self-audits performed to assess for self-governance and continuous improvement, including CQIs to monitor for continued compliance. Document your findings of compliance, rectifications and trainings, in the monthly Dental Subcommittee meeting minutes.<br><br>Request the list of monthly Dental Subcommittee and Quality Assurance meeting minutes and any corresponding PowerPoints and data sets. |
| D.1.2 | Clinic Audit | Housekeeping | Floors appear clean | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.3 | Clinic Audit | Housekeeping | Sinks appear clean | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.4 | Clinic Audit | Housekeeping | Food/Personal Items (Staff aware no food storage, eating, drinking, applying cosmetics or handling contact lenses in occupational exposure areas) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Food and personal items are stored in the office space outside of the clinical area. The refrigerator is marked "Food only". | None at this time. | |
| D.1.5 | Clinic Audit | Housekeeping | Clinical areas free of clutter, well organized, with good computer cable hygiene | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed.<br><br>Please be mindful of HIPAA compliance. | Do not have any other patient's information on the computer screen when the patient is in the dental chair, or when coming into the operatory. | |
| D.1.6 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Separate container for non-infectious (general) waste in place | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.7 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Biohazard Waste containers have lids | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.8 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Biohazard Waste containers labeled (Top and all 4 sides, so as to be visible from any lateral direction) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.9 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Biohazard Waste containers lined with Red Bag | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.10 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Biohazard Waste Red Bag removed regularly based on clinic need | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. Per the DA this is checked regularly and removed as needed. DA takes biohazard to a designated pick up area in the infirmary.<br><br>OSHA recommendation for transportation of biohazard waste from the dental clinic to the infirmary is listed in an LOP, although the LOP is not completed. | Stericycle is in place and contracted with MCJ. Include the specific transportation of the biohazard waste in the site specific infection control LOP. | |
| D.1.11 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Chemical Spill Kit in place (Staff aware of location) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. The Universal Spill Kit is in place and labeled.<br>Their Universal Spill Kit includes the mercury (MercSponge), bodily fluid (BioSponge) and the chemical spill kits (ChemSponge). | See D.1.12A below.<br><br>Note that some clinicians may prefer to use amalgam in certain clinical conditions. This way you'll be ready with your updated infection control LOP should this occur.<br><br>Dispose of the used spill kit material in the following areas:<br>The MercSponge - in Amalgon<br>The BioSponge - dispose of in the Red Biohazard Bag<br>The ChemSponge - check with institutional hazmat, for the type of chemical(s) being cleaned as listed per SDS and dispose accordingly.<br><br>Include the use and disposal of the chemical spill kit in the site specific infection control LOP. Please send the updated infection control LOP.<br><br>Also, please forward the custody inmate clean up crew LOP. Dental was instructed not to leave anything out of the cabinets. Only dental staff is to clean inside the cabinets. | |
| D.1.12 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Mercury Spill Kit in place (Staff aware of location) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed - Included in the Universal Spill Kit. See D.11. | See D.11 above. | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D.1.13 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Eyewash Station in good working order connected to tepid water 60 - 100 degrees Fahrenheit per ANSI requirements. | 1 | 0 | 1 | 0 | 0 | 50.0% | N | | | Water stayed within tepid range after several minutes of continuous running.<br><br>Don't know if really cold or really hot during winter/summer and could come out below or above the standards. There is no mixing valve as recommended in report #11.<br><br>Per the Maintenance crew, the high temp was 92.7 degrees Fahrenheit and the low was 68 degrees Fahrenheit. They obtained this information by using an industrial infrared thermometer.<br><br>[redacted] provided the video of the thermometer reading.<br><br>The velocity however has not been tested. | The recommendation remains the same as in prior audits. Install a thermo mixing valve to ensure the temperature stays in the tepid range of 60 - 100 degrees Fahrenheit.<br><br>Please review the following:<br>https://blog.ansi.org/when-to-use-safety-showers-and-emergency-eyewashes/<br>__________<br>Please review that this same recommendation was in Dental Report #10, "However, water coming through eyewash is connected to both hot and cold water, with no mixing valve in place. Water can easily become hot if on/off lever is pushed toward the left (hot water side)." "Purchase a mixing valve to be installed under sink. This will keep water within the tepid range of 60-100 degrees per ANSI requirements." | |
| D.1.14 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Sharps container (Approved type) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.15 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Sharps container (Located as close as feasible to area where disposable item used) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.16 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Sharps container (Mounted securely; not easily accessible to patients) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.17 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Sharps container (No more than 3/4 full before container is removed) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. Please update and provide the transport of sharps to the infirmary from Dental draft LOP. | Stericycle contract is in place and sharps are transported from dental to the infirmary, where they are picked up by Stericycle. | |
| D.1.18 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Pharmaceutical Waste container in place and labeled for Incineration Only | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. Please update and provide the draft LOP for the transport of pharmaceutical waste from dental to the infirmary. | Stericycle contract is in place and the pharmaceutical waste is picked up from the infirmary. | |
| D.1.19 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Pharmaceutical Waste container labeled with accumulation start date - expires 275 calendar days from initial date of use or when 3/4 full | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. The accumulation start date is 07/25/24 and correctly labeled for removal in 275 days from the dental clinic on 04/26/25. The labels are placed on all four (4) sides. | Incineration….must be incinerated from the accumulation start date but for the dental team, must be removed by 275 days. The container is held within the facility which will do the incineration.<br><br>A draft LOP of the transport of the pharmaceutical waste to the infirmary has been submitted for review. | |
| D.1.20 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Commercial amalgam disposal/recycling container in place (for all amalgam) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. Amalgon system is being used. Date of opening was 09/05/2024. You MUST return this container<br>within 12 months EPA Code 40 CFR 273.15 required within 12 months container to be returned or when full (whichever comes first). Login at wastewise.com. The traps should be placed in the container. The updated draft LOP has not been completed yet. | The Draft LOP for the disposal of amalgam and amalgam traps in the Amalgon container, as well as the transport and disposal of the container has been submitted for review. | |
| D.1.21 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Flammable Hazardous Materials (Inventoried and stored in fireproof locked cabinet) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | The Inventory of the flammable hazardous materials is in the Binder 1 however it must be posted and inventoried on the Flammable Hazardous Material cabinet. | Inventory the flammable hazardous materials and continue to post on the locked cabinet. | |
| D.1.22 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Amalgam Separator filter date of installation posted | 1 | 0 | 1 | 0 | 0 | 50.0% | N | | | Observed during operating hours and not first thing in the morning. The amalgam separator was placed 03/20/24 and must be changed by 03/19/25.<br>*Settling occurs by the morning before the machine is turned on and therefore it is easier to see the sediment level.<br><br>Does Henry Schein take away the separator or is it the DA? How is dental disposing of the amalgam separator? Is it part of the Stericycle contract? Please provide this | Update and provide the LOP to include the placement, use, and disposal of the amalgam separator in the site specific infection control LOP. | |
| D.1.23 | Clinic Audit | Biohazard Waste/ Haz Mat Procedures | Amalgam Separator filter (Checked weekly and documented in housekeeping log) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Documented on Housekeeping Log in Binder 1. | Include the placement, use, and disposal of the amalgam separator in the site specific infection control LOP. See D.1.22 above. | |
| D.1.24 | Clinic Audit | Sterilization & Equipment | Handpieces cleaned and lubricated prior to sterilization | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Not observed however Spray N Clean and the NSK iCare system is in use. | Include in the site specific infection control LOP the protocol for cleaning and lubricating handpieces prior to sterilization. | |
| D.1.25 | Clinic Audit | Sterilization & Equipment | Ultrasonic Unit tested monthly with aluminum foil (Used to clean contaminated instruments prior to sterilization) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Ultrasonic passed the foil test, photos taken. Monthly tests are documented on the Housekeeping Log in Binder 1 | Include aluminum foil testing and what to look for to confirm the ultrasonic unit is functioning adequately, in the site specific infection control LOP.<br><br>Update: This has been completed and the LOP reflects the steps necessary to confirm the ultrasonic unit is functioning per the manufacturer's specification. Note that this is a very well done LOP and I appreciate the details within it to identify both the process and if there is a problem. This is how an LOP should be written in order for staff training to be effective. | |
| D.1.26 | Clinic Audit | Sterilization & Equipment | Sterilization Clean and Dirty Areas (Demarcations clearly marked) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | Recommend label the cabinet "Clean" which holds the water filtration unit. | |
| D.1.27 | Clinic Audit | Sterilization & Equipment | Staff places appropriate amount of instruments in sterilization pouch (Not overfilled) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.28 | Clinic Audit | Sterilization & Equipment | Sterilized dental instruments (Bags/Pouches intact) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.29 | Clinic Audit | Sterilization & Equipment | Sterilized dental instruments (Bags/Pouches legibly labeled with sterilizer ID#, sterilization date and operator's initials) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.30 | Clinic Audit | Sterilization & Equipment | Unsterilized instruments ready for sterilization and prepackaged if stored overnight | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | The DA stated that the unsterilized tub with the locking lid is placed overnight in the cabinet below the dirty area.<br><br>The tub and lid do not have the hazardous waste label attached at the time of the audit.<br><br>This has now been rectified and the grade has been upgraded to SC. | Store the tub with the locking lid in a locked cabinet overnight, especially as they have incarcerated person(s) cleaning the dental clinic after hours.<br><br>Label the cabinet "Dirty" where the unsterilized instruments are stored overnight.<br><br>Any unsterilized instruments must be stated and accounted for in the tool control log.<br><br>Include the tool control log, form and practices, including who to contact if there is a lost instrument/dental tool, within the site specific tool control LOP. | |
| D.1.31 | Clinic Audit | Sterilization & Equipment | Amalgamator (Safety cover in place with no cracks/damage) | 1 | 0 | 1 | 0 | 0 | 50.0% | N | | | Safety cover was loose and not fully attached to the amalgamator during the site visit. The Operations Specialist indicated that it broke right before the site visit. | Make sure the amalgamator/triturator cover is attached to the unit and is not broken. Order a new safety cover part if the hinges are broken. | |
| D.1.32 | Clinic Audit | Sterilization & Equipment | Dental Lab Lathe/Model Trimmer (Securely mounted in separate lab, away from Sterilizer. Eye protection available.) | 0 | 0 | 0 | 0 | 1 | NA | NA | | | N/A | None at this time. | |
| D.1.33 | Clinic Audit | Sterilization & Equipment | Dental Lab Burs / Rag Wheels (Changed after each patient, sterilized after use, stored in Bags / Pouches) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | The Operations Specialist has confirmed they have disposable individual rag wheels for polishing dentures. | LOP needs to be updated to reflect they are using individual disposable rag wheels for polishing dentures following a denture adjustment. | |
| D.1.34 | Clinic Audit | Sterilization & Equipment | Pumice Pans (Pumice and disposable plaster liner changed after each patient.) | 0 | 0 | 0 | 0 | 1 | NA | NA | | | N/A | None at this time. | |
| D.1.35 | Clinic Audit | Sterilization & Equipment | Water Lines (Flushed at least 2 minutes at beginning and end of each shift) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Not observed however "Yes", per DA [redacted] that she flushes the water lines for 2 minutes prior to and after the end of each shift. It is also noted in the Housekeeping log. | None at this time. | |
| D.1.36 | Clinic Audit | Sterilization & Equipment | Water Lines (Flushed a minimum of 30 seconds between patients) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. DA [redacted] flushed the water lines for 30 seconds between patients. | None at this time. | |
| D.1.37 | Clinic Audit | Sterilization & Equipment | Water Lines (Cleaned and maintained according to manufacturer's recommendations) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Blue Tab is used for daily water treatment. Monthly shock treatments and Quick Pass water tests are done. Lab testing is done every 6 months through ProEdge. This is also logged into the Housekeeping log. | Provide ProEdge results.<br>Provide the quarterly water test and with whom it is performed…with Quick Pass? | |
| D.1.38 | Clinic Audit | Sterilization & Equipment | Vacuum System (Manufacturer's recommendations followed for cleaning, disinfection and maintenance) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Not observed however "Yes", per DA [redacted] The Turbo Vac is used at least twice daily. | Include the steps necessary for cleaning, disinfection and maintenance of the vacuum system in the site specific infection control LOP. | |
| D.1.39 | Clinic Audit | Emergency Procedures | Emergency #'s (Prominently posted near telephone in clinic) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Numbers are posted at the DA's desk.<br><br>Provide the LOP for the emergency protocol for the patient and/or staff. Per the Dental Operations Specialist, the first contact by the team is made through the radio. Man down, medical emergency, nursing response is radioed to all custody team. Dental is responsible for the emergency until nursing or 911 arrives. Assign a scribe to write the emergency notes and place this information in the LOP. | Part of the IIPP process. Provide the LOP for the emergency protocol for the patient and/or staff. Per the Dental Operations Specialist, the first contact by the team is made through the radio. Man down, medical emergency, nursing response is radioed to all custody team. Dental is responsible for the emergency until nursing or 911 arrives. Assign a scribe to write the emergency notes and place this information in the LOP.<br><br>Provide the quarterly emergency training for dental staff and proof of training. | |
| D.1.40 | Clinic Audit | Emergency Procedures | Evacuation Plan (Prominently posted in clinic) | 1 | 0 | 1 | 0 | 0 | 50.0% | N | | | Per Custody, the Evacuation Plan cannot be posted for safety and security reasons. | Confirm staff receives this training at least yearly for disaster preparedness. | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D.1.41 | Clinic Audit | Emergency Procedures | Fire Extinguishers (All staff aware of location) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | October was not checked off on the day of the site visit however it was completed prior to October 31st. A confirmation photograph was sent. | Please stay current on checking the fire extinguisher. Provide training on use in case of an emergency.<br><br>Monitor Response: During the previous audit tour, the fire extinguisher was up to date. This time it was not.<br><br>Please review the Objective and Purpose for Dental Tour #12 on page 6, which focuses on the steps towards post-implementation monitoring, including Self-Governance and "Develop and utilize Policies and Procedures (P&P), Local Operating Protocols (LOPs), Continuous Quality Indicators (CQIs) to establish repeatable systems of care, data transparency through statistics, continuous feedback and training, to assist MCJ in maintaining and improving all aspects of their dental care delivery to the incarcerated persons at MCJ."<br>See (Settlement Agreement ¶ 10) and (Wellpath IP, Exhibit A, p. 8) | |
| D.1.42 | Clinic Audit | Emergency Procedures | Emergency Medical Response protocol in place (Proof of practice of annual EMR training and annual EMR dental drill) | 1 | 0 | 0 | 1 | 0 | 0.0% | N | | | No proof of practice for the Emergency Response Protocol was provided. | Include the Emergency Medical Response, dental specific, in the site specific emergency LOP. Provide proof of practice. | |
| D.1.43 | Clinic Audit | Emergency Procedures | Emergency Kit (Zip tied) Drugs current and Staff aware of location | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.44 | Clinic Audit | Emergency Procedures | Oxygen tanks, masks, tubes and keys present | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. In the Medical Emergency, dental specific LOP, there should be a training sign off for using the oxygen and regulator. | |
| D.1.45 | Clinic Audit | Emergency Procedures | Oxygen tank charged (Dentist monthly review documented on inventory sheet attached to outside of Emergency Kit) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. Oxygen tank is checked weekly and documented in the Housekeeping log. | Recommend the Dentist and Dental Assistants review and sign off on this log that they have received training and can use the oxygen tank and regulator per manufacturing recommendations. | |
| D.1.46 | Clinic Audit | Emergency Procedures | Ambu-Bag (Bag-valve-mask) Latex free; present and in working order | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.47 | Clinic Audit | Emergency Procedures | One-way pocket mask Latex free; present and in working order | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.48 | Clinic Audit | Emergency Procedures | Blood pressure cuff & Stethoscope or Blood Pressure machine Latex free; present and in working order | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.49 | Clinic Audit | Emergency Procedures | AED Accessible (staff aware of location) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.50 | Clinic Audit | Emergency Procedures | AED in working order and pads / batteries are current / not expired | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. Pads and batteries are current and not expired. | None at this time. | |
| D.1.51 | Clinic Audit | Safety | Dental Board Regulations on Infection Control posted | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed on the bulletin board in the dental clinic. Not laminated at the time of the audit tour, however lamination completed now. | None at this time. | |
| D.1.52 | Clinic Audit | Safety | Sterile Water Unopened/unexpired containers (Used for invasive oral surgical procedures) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed individual Sterile Saline bottles available.<br>No sterile water available at this time. | Include in the LOP that the sterile saline and/or sterile water bottles are single use only and otherwise no more than 24 hours using sterile technique. | |
| D.1.53 | Clinic Audit | Safety | Hand Hygiene (Observed staff) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. Dental staff were washing their hands before donning gloves and using sanitizer frequently between glove changes. | Include hand hygiene in the infection control LOP. | |
| D.1.54 | Clinic Audit | Safety | PPE (Worn and correctly disposed of; observed staff) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. Dental staff were correctly wearing their PPE during patient care and removing it before exiting the patient care area. | Discuss use of PPE and when to discard in the LOP. | |
| D.1.55 | Clinic Audit | Safety | Barriers used to cover environmental surfaces replaced between patients | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. However, there was no barrier on the computer screen. Since the audit tour, the Operations Specialist stated they are now using a barrier on the computer screen during aerosol procedures | None at this time. | |
| D.1.56 | Clinic Audit | Safety | Saliva Ejector (Staff aware that patients MUST NOT close lips around tip to evacuate oral fluids) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | The Dental Assistant is aware of this rule in order to prevent backflow into the patient's mouth. | List the reason in the infection control LOP for patients not to close their mouth and/or lips over the saliva ejector.<br><br>https://www.cdc.gov/mmwr/pdf/rr/rr5217.pdf | |
| D.1.57 | Clinic Audit | Safety | Radiation Safety Program in place/Dosimeter results available and within normal limits / Dental radiographic unit inspection date posted. | 1 | 0 | 0 | 1 | 0 | 0.0% | N | | | The dosimetry monitoring results reports were published on sent on 08/24/24. The control badge was used as the area monitoring badge. This, as stated below, affects the result of the individual badges. Therefore, one full year of radiation monitoring is to begin anew for May 2024 when both a control badge is placed in a draw in the administrative portion of the clinic (DA desk) and an area monitoring badge is placed no more than 6 feet from the source of the beam. | Include dosimetry monitoring protocols, including those for pregnant staff, in the site specific radiation safety LOP.<br><br>Need dosimetry results from May 1, 2024 however there is only a control badge but not the area monitoring badge. Fix this situation ASAP. | |
| D.1.58 | Clinic Audit | Safety | Caution X-ray Sign (Placed where all permanent radiographic equipment installed) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.59 | Clinic Audit | Safety | Lead Shields (Thyroid collar, hanging, free from tears or holes inspected regularly) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | Make sure the Housekeeping log has the thyroid collar inspection. | |
| D.1.60 | Clinic Audit | Safety | Is an area dosimeter posted no more than 6 ft from source of beam? | 1 | 0 | 0 | 1 | 0 | 0.0% | N | | | A control badge is being used as the area monitoring. Please discontinue this practice and order an area monitoring badge. | Include dosimetry protocols, including for pregnant staff, in the site specific radiation safety LOP. | |
| D.1.61 | Clinic Audit | Safety | Dental staff wearing dosimeters at chest level or higher (first year of monitoring, newly installed or moved x-ray equipment) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | "A control badge is being used as the area monitoring. Please discontinue this practice and order an area monitoring badge.<br><br>This, as stated below, affects the result of the individual badge results. Therefore, one full year of radiation monitoring is to begin anew when both a control badge is placed in a draw in the administrative portion of the clinic (DA or Dentist desk) and an area monitoring badge is placed no more than 6 feet from the source of the beam.<br><br>""The control badge should be kept in a low background location at your facility, never in the room where your source of radiation is located. Also, as the control badge is used in the calculation of dose, it should never be worn or re-assigned."" " | |
| D.1.62 | Clinic Audit | Safety | Dosimeter Badge (For pregnant staff working within the vicinity of radiographic equipment) | 0 | 0 | 0 | 0 | 1 | NA | NA | | | NA. No pregnant staff at this time. | Include dosimetry protocols, including for pregnant staff, in the site specific radiation safety LOP. | |
| D.1.63 | Clinic Audit | Safety | Material Dates (Check expiration dates) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. They do have a system in place where they place the materials expiring the soonest at the front of the cabinet. | Recommend more frequent checks of the material's expiration dates. Include this metric in internal self audits for the dental clinic and report the results and any training in the | |
| D.1.64 | Clinic Audit | Safety | Dental Impression Materials / Waxes (Stored in secured location) | 0 | 0 | 0 | 0 | 1 | NA | NA | | | NA | None at this time. | |
| D.1.65 | Clinic Audit | Safety | Gloves available in sizes per staff needs. | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | None at this time. | |
| D.1.66 | Clinic Audit | Clinic Admin and Logs | Spore Test Log Weekly Testing | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Biological monitoring, spore testing, was performed and mailed weekly from MCJ for both sterilizers and all the results from April 1st, 2024 through September 30th, 2024 passed and were negative for growth.<br><br>The 3/25/24 spore test results for both sterilizers were received and processed on 04/09/2024, which is 15 days of mainly "critical" instruments being utilized on patients while waiting for the results. If an overnight carrier is utilized to send the spore test, rather than the mail, then a maximum of 3 days is a better timeline than 15 days of recalling instruments if there is a confirmed breach.<br><br>The current logs are the printouts from the sterilization biological monitoring company. I suggest you update your logs to include the following: Per the CDC, they recommend the following log keeping protocols, "For each sterilization cycle, record the type of sterilizer and cycle used; the load identification number; the load contents; the exposure parameters (e.g., time and temperature); the operator's name or initials; and the results of mechanical, chemical, and biological monitoring."<br>https://www.cdc.gov/oral health/infection control/FAQs/monitoring. Html<br>https://www.cdc.gov/oral health/infection control/pdf/safe-care2.pdf | My recommendation is as follows: make a copy of the envelope that the tests are sent in as well as use a tracking method for the envelope. This can be achieved by using Certified Mail, Fed Ex or UPS Express to send the tests to the biological monitoring laboratory. This method will show that tests have been mailed out and will keep the dental clinic in compliance if tests get lost in the mail or are delivered to an incorrect address. It will also allow the tests to be received earlier by the laboratory with results generally within 3 days.<br><br>For self-governance, perform internal self audits for the dental clinic and report the results and any training in the Dental Subcommittee meeting minutes.<br><br>"Critical items, such as surgical instruments and periodontal scalers, are those used to penetrate soft tissue or bone. They have the greatest risk of transmitting infection and should always be sterilized using heat." In the unlikely event of a confirmed breach, please review the following for healthcare facilities. Healthcare-Associated Infections (HAIs).<br>https://www.cdc.gov/hai/outbreaks/steps_for_eval_ic_breach.html<br><br>Take a picture of the two envelopes with the date completed and before sending to the | |
| D.1.67 | Clinic Audit | Clinic Admin and Logs | Housekeeping Log Up-to-Date | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | Include this metric in internal self audits for the dental clinic and report the results and any training in the Dental Subcommittee meeting minutes. | |
| D.1.68 | Clinic Audit | Clinic Admin and Logs | Eyewash Log Up-to-Date | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed on Housekeeping Log/Photo Taken | Include this metric in internal self audits for the dental clinic and report the results and any training in the Dental Subcommittee meeting minutes. | |
| D.1.69 | Clinic Audit | Clinic Admin and Logs | Tool Control Log (Complete entries) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. There are entries where the dentist is not signing off on the tool control. Must have two signatures and confirm the presence. It is possible that the dentist was not present on those days, therefore place in the LOP a note on writing the reason for only one signature. | Include this metric in internal self audits and Tool Control LOP for the dental clinic and report the results and any training in the Dental Subcommittee meeting minutes. | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D.1.70 | Clinic Audit | Clinic Admin and Logs | Pharmaceutical Log (Complete entries) | 1 | 0 | 0 | 1 | 0 | 0.0% | N | | | For stock medications within the dental clinic. Amend the log of pharmaceuticals to include prescribed medications even antibiotics and analgesics and note the specific | Include this metric in internal self audits and LOP for the dental clinic and report the results and any training in the Dental Subcommittee meeting minutes. | |
| D.1.71 | Clinic Audit | Clinic Admin and Logs | SDS Binder (Accessible and current for materials used in clinic) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. Binder #7. Please confirm monthly that all materials used in the clinic are listed in the SDS and remove any which are not used and place any new SDS sheets. See Housekeeping log and LOP. | Make sure all dental staff are aware of the location of the SDS binder as it contains information on how to address an emergency with a chemical/material used in the dental clinic. | |
| D.1.72 | Clinic Audit | Clinic Admin and Logs | Dentist on Call posted | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Dental does not have a Dentist on Call. Rather Wellpath uses a provider on call (POC) system, per the County's Medical and Dental contract. | None at this time. | |
| D.1.73 | Clinic Audit | Clinic Admin and Logs | Radiographic Certificate, Rules and Regulations posted | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. Make sure all are laminated. Copies are in the Binder #3. | Include renewal protocol for the radiographic registration in the site specific radiation safety LOP. | |
| D.1.74 | Clinic Audit | Clinic Admin and Logs | Annual Training (Infection Control, Radiation Safety, Oxygen Use, Hazmat and SDS) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed in binder #4. The training occurs within World of Wellpath (WOW). | None at this time. | |
| D.1.75 | Clinic Audit | Clinic Admin and Logs | Staff aware of equipment repair protocol? | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | The equipment repair is done through Henry Schein. There is no formal contract with Henry Schein. The DA calls the company and schedules an appointment for a tech to come out. As of now they have not had any problems getting a tech to come to MCJ and address any equipment repair issues. | None at this time. In future cases where there may be a break in the supply chain, an LOP for what to do in case of equipment failure should be considered. | |
| D.1.76 | Clinic Audit | Clinic Admin and Logs | Respiratory Protection Plan in place (Fit testing records for N95 masks or PAPRs available for staff) | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Fit testing for staff occurred. At first, there was only one size of N95 masks in the clinic and not all staff wore that size. Issue was corrected when additional size masks were brought to the clinic by the DON. | Keep all sizes of N95 masks on hand in the clinic, per the employees fit test results. The masks were on hand in another area of the facility and were brought to the dental clinic. | |
| D.1.77 | Clinic Audit | Clinic Admin and Logs | Injury Log and IIPP (Injury, Illness Protection Plan) in place for MCJ. | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | The IIPP binder is specific to the medical area but does not appear to have an exposure control plan specific to dental. Binder #4 (Infection Disease Prevention & Control Program Manual), #5 IIPP and injury log. | The IIPP binder is specific to the medical and dental area. Review this link for additional information.<br><br>The dental specific IIPP uses the California Regulatory Compliance binder from the California Dental Association for guidance.<br><br>See also for additional information: | |
| D.1.78 | Clinic Audit | Clinic Admin and Logs | Injury Log and IIPP (Injury, Illness Protection Plan) in place specifically for Dental Department. | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. Binder 4, 5 - Infection Control and IIPP Dental Specific. No injuries reported this audit tour period. | The IIPP binder is specific to the medical and dental area. Review this link for additional information.<br><br>The dental specific IIPP uses the California Regulatory Compliance binder from the California Dental Association for guidance.<br><br>See also for additional information: | |
| D.1.79 | Clinic Audit | Clinic Admin and Logs | Sharps injury log for Dental and other employee exposure events is maintained according to state and federal requirements? | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed in Binder 5.<br>No injuries reported this audit tour period. | Maintain the process in case of an injury and provide documented training in the training binder. | |
| D.1.80 | Clinic Audit | Clinic Admin and Logs | Post injury protocol in place? | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. Binder 5. | None at this time. | |
| D.1.81 | Clinic Audit | Clinic Admin and Logs | Written infection prevention policies and procedures available, current & based on evidence-based guidelines? | 1 | 0 | 1 | 0 | 0 | 50.0% | N | | | Binder 4 (Infection Control), 11 (P&P). | Complete the site specific LOP for infection control. | |
| D.1.82 | Clinic Audit | Clinic Admin and Logs | Did employees receive job or specific training on infection prevention policies and procedures and the OSHA blood borne pathogens standard? | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Training certificates from World of Wellpath in training Binder #10. | None at this time. | |
| D.1.83 | Clinic Audit | Clinic Admin and Logs | Facility has an exposure control plan that is tailored to specific requirements of the facility? | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Binder 4, 5 and Disaster Prep. | The IIPP binder is specific to the medical and dental area. Review this link for additional information.<br><br>The dental specific IIPP uses the California Regulatory Compliance binder from the California Dental Association for guidance.<br><br>See also for additional information:<br>https://www.ada.org/-/media/project/ada-organization/ada/ada-org/files/publications/guidelines-for-practice-success/gps-regulatory/exposure_control_plan.pdf?rev=e2702a78c47d4c69aeaba9d896f78e7f&hash=9E4378C9314B033F0BC0D3039878C3BE | |
| D.1.84 | Clinic Audit | Clinic Admin and Logs | Personal Protective Equipment (PPE) and other supplies necessary for adherence to Standard Precautions are readily available? | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Observed. | In future cases where there may be a break in the supply chain, an LOP for what to do in case of lack of supplies should be written. | |
| D.1.85 | Clinic Audit | Clinic Admin and Logs | Postings per Regulatory Compliance | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | | | Postings pertaining to Dental are posted on the bulletin board in the dental clinic. Other postings (Minimum Wage, FMLA, etc) are in the hallway at the entrance to the jail for all staff to view. | New postings for 2024 are posted in the hallway before the metal door entrance. | |
| | | | **TOTAL:** | 81 | 72 | 2.5 | 4 | NA:4 DF:0 NM:0 | 92.0% | Y | | | | | |
| **E.1** | | **Dental Program Management Audit Tool Data - Chief Dental Officer, Corporate and Local Management** | | | | | | | | | | | | | |
| E.1.1 | System | Corporate and Local Management - Chief Dental Officer and HSA | Is there an involved, accessible, supervisory chain of command and reporting structure capable of providing meaningful supervision, consistent management and training for the dentist(s), dental assistant(s), hygienist(s), and office dental staff both clinically and administratively? | 1 | 1 | 0 | 0 | 0 | | | | Non-systemic deviations from the requirements of the Settlement Agreement and the Implementation Plans shall not prevent a finding of substantial compliance, provided that the Defendants demonstrate that they have (a) implemented a system for tracking compliance, where appropriate and practical, and for taking corrective measures in response to instances of non-compliance, and (b) that Defendants have instituted policies, procedures, practices, and resources that are capable of durable and sustained compliance. (Settlement Agreement ¶ 10). | • At the corporate level, Dr. [redacted] Chief Dental Officer, is actively supporting MCJ's dental program and is the clinical supervisor in the chain of command. Dr. [redacted] does not have a support person although he utilizes the Operations Specialist expertise to assist him in finding solutions in regards to the dental program. He reports to Tom Pangborn, ead clinical VP.<br><br>• [redacted] Regional VP, continues to attend Dr. [redacted] weekly and biweekly alignment meetings with medical, mental health and dental.<br><br>• The Medical Director, Director of Nursing (DON), HSA and the Implementation Specialist positions are all permanently filled.<br><br>• Dr. [redacted] is not provided a budget to run the dental department however he states that he is given resources when needed. Operations controls the budget.<br><br>• At the time of this audit, Dr. [redacted] does not appear to have complete autonomy nor the power over his position to fully affect the changes he wants to make due to corporate restrictions. Nor does he have autonomy regarding hiring and firing. However per Dr. [redacted] this continues to improve as he states he is given more resources to effect change, although he does not have an administrative resources to support his position.<br><br>• The CDO may have more resources assigned to him in the next budget year in order for MCJ operations to run more smoothly. With Wellpath in bankruptcy filing, it is unknown at this time how this will affect dental's resources moving forward.<br><br>• At the time of this audit, Dr. [redacted] does not appear to have complete autonomy nor the power over his position to fully affect the changes he wants to make due to corporate restrictions. Nor does he have autonomy regarding hiring and firing. However, per Dr. [redacted] this continues to improve as he states he is given more resources to effect change.<br><br>• There is no identification of who will fill in for the CDO when the CDO is on vacation or leave. | Provide who is filling in for the CDO when the CDO is on vacation or leave.<br><br>Continue the monthly supervisory oversight and chart auditing by the CDO as it is important for him to stay current with the clinical picture at MCJ.<br><br>Send these supervisory chart audits timely as part of the requested monthly dental production.<br><br>I request that a supervisory chart audit of at least 10 charts be sent to this Monitor monthly until improvements can be seen. When performing the Supervisory Chart Audit, please report on the review of the patient's chief complaint, x-rays, objective findings, diagnoses, treatment plans, DPC assignment, completed treatment, continuity of care as well as identifying that all documents relating to the visit are reviewed, signed and scanned into CorEMR.<br><br>Complete the draft LOP for self-governance and list how the expectations will be achieved consistently. Have systems in place to provide capable, durable and sustained compliance with corporate and local support. Establish a system where key positions are filled during another employee's leave of absence in order for Dental to continue seeing patients and providing dental care.<br><br>Continue to support Dr. [redacted] in his ability to support change and improvement for the dental program at MCJ. I recommend corporate provide Dr. [redacted] with a budget, and full autonomy as the Chief Dental Officer in order for him to effect the changes he wants to make to bring MCJ into full compliance, and then to maintain it without oversight. | Request this information from the HSA, Implementation Specialist, Operations Specialist and/or CDO:<br><br>Request the LOP for Dental Program management including the steps being taken to provide self-governance and continuous improvement, and compliance. Identify, recommend and complete any action items related to issues found within your self-governance measures. Include workflow charts and diagrams whenever possible into the LOP. Train from the P&P and LOP. Document findings and any trainings in the monthly Dental Subcommittee meeting minutes. Submit the monthly Dental Subcommittee meeting minutes and statistics to the QA for evaluation. Send the above monthly to this Monitor for evaluation. |
| E.1.2 | System | Corporate and Local Management - Support & Resources | Is there appropriate corporate support given to the CDO and resources for the dental department to operate efficiently, both clinically and administratively? | 1 | 0 | 1 | 0 | 0 | | | | | | | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E.1.3 | System | Corporate and Local Management - Org Chart | Is the organizational chart completed and current under Wellpath and the County? | 1 | 0 | 1 | 0 | 0 | | | | | • Per the Dental CAP #102, which has not been complied with yet this audit period, "A supervisory audit report from the CDO is due to this monitor as part of Wellpath's monthly document production and is to include two of each of the following categories: triages and diagnoses, comprehensive dental examinations, periodontics, restorative, oral surgery, endodontics, as available, as well as an evaluation of refusals, reschedules, OTM, OTC and NIC. Dr. [redacted] Chief Dental Officer (CDO) to audit multiple charts as well as provide routine, monthly supervisory oversight. The H.S.A. may perform these tasks, as appropriate. ***Use the Peer Review audit tool as a guideline when performing the supervisory audit review."<br><br>• The CDO was providing monthly supervisory audits however the last one was from Aug 15 to Sept 15, 2023. The new PRN Dentist, who started seeing patients in January 2024, has not received a supervisory chart audit review nor a peer review. Per the Operations Specialist, the new Dentist has received a supervisory chart audit review beginning in August 2024 however this documentation has not been sent for review. | | |
| | | | TOTAL: | 3 | 1 | 1 | 0 | NA:0 DF:0 NM:0 | 66.7% | N | | | | | |
| **E.2** | | **Dental Program Management Audit Tool - Dashboard & Documented Qualitative Self Review Process** | | | | | | | | | | | | | |
| E.2.1 | System | Documented Qualitative External Review Process | Is there evidence of an external or corporate auditing system from supervisor to subordinate? | 1 | 0 | 1 | 0 | 0 | | | | Post-implementation monitoring will include focused process and outcome audits to measure compliance with the elements of the CFMG Wellpath IP. Corrective action plans will be developed and instituted for identified deficiencies, including re-audits within a stipulated time frame. All monitoring and audit findings will be reported to the Quality Management Committee at its quarterly meetings. (Wellpath IP, p. 8). | • CorEMR does not have a current dashboard to quickly visualize the areas of self-monitoring, self-auditing and self-governance for the CDO's analysis of compliance.<br><br>• There is no dashboard to track metrics, statistics, priority dental levels or dental priority codes timeframes, trends and other outcome measures in order to get a bird's eye view of any barriers to a. access to care, b. timeliness of care and c. quality of dental care at MCJ.<br><br>• There is no transparency within the dental program as clinical, management data and statistics are not easily available within CorEMR.<br><br>• CorEMR uses the "form question report" to calculate some of the clinical statistics, however it is a cumbersome process which necessitates several steps in order to get some information. This does not capture all information and only works when the RNs use and enter data in the forms to refer the patients to dental.<br><br>• The report which Wellpath is to construct per the dental CAP, the Monterey Compliance Report, is to have the ability to extricate data from CorEMR to quickly evaluate compliance for the Priority Dental Levels and all the Dental Priority Codes. Per the Operations Specialist it is in the final stages of being vetted for accuracy.<br><br>• MCJ Dental now uses CQI reports, refining the questions as they advance in their investigation of compliance.<br><br>• Regarding the CQIs, they are gathering information from different places and are keeping the data in a google spreadsheet. The various CQI graphs of the available information is submitted to the Dental Subcommittee as PowerPoints. More CQI data is to be developed by the Operations Specialist and CDO.<br><br>• For the documented qualitative self-review process, clinically and administratively, there is a history of supervisory audit performance reviews and peer review. The Chief Dental Officer mainly performs the Peer Review but has started a peer review committee where peer review is performed by the clinician's peers rather than by their supervisor. There have been no supervisory audit reviews of the new PRN Dentist nor of the existing Dentist until August 2024.<br><br>• They also have a weekly dental strategy meetings, consistent monthly dental subcommittee, and quarterly QA meetings. They are refining the CQI every month. The first draft of the P & P and LOP for self-governance, is in process by the CDO. | With the CQI process, continue to update the questions to be as relevant to the clinical issues as possible.<br><br>Establish a dashboard within CorEMR to visualize the current metrics/statistics relevant to finding barriers to access, timeliness and quality of care at MCJ.<br><br>Note that the Dental staff are working very hard to keep statistics manually which should be done for them through an electronic dental records system and/or pulled and placed in a dashboard. | Request this information from the HSA, Implementation Specialist, Operations Specialist and/or CDO:<br><br>Request the LOP for Dental Program management including the steps being taken to provide self-governance and continuous improvement, and compliance. Identify, recommend and complete any action items related to issues found within your self-governance measures. Include workflow charts and diagrams whenever possible into the LOP. Train from the P&P and LOP. Document findings and any trainings in the monthly Dental Subcommittee meeting minutes. Submit the monthly Dental Subcommittee meeting minutes and statistics to the QA for evaluation. Send the above monthly to this Monitor for evaluation. |
| E.2.2 | System | Documented Qualitative Internal Review Process | Is there evidence of an internal self-auditing, self-evaluation, self-monitoring, and self-governance system for continuous improvement of the dental department? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| E.2.3 | System | Documented Qualitative Self Review Process Utilizing Statistics | Are viable statistics utilized for self-auditing, evaluation, monitoring, and self-governance using a documented, qualitative and quantitative process? "If you can't measure it, you can't improve it" ~Peter Drucker quote | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | TOTAL: | 3 | 0 | 1.5 | 0 | NA:0 DF:0 NM:0 | 50.0% | N | | | | | |
| **E.3** | | **Dental Program Management Audit Tool - Electronic Dental Record System (EDRS)** | | | | | | | | | | | | | |
| E.3.1 | System | Electronic Dental Record System - Full Clinical Dental Charting | Is there a viable electronic dental record system capable of full clinical dental charting, using a documented, qualitative and quantitative process which is HIPPA compliant, with the ability to track episodic, comprehensive dental care including treatment and management of its' dental program? | 1 | 0 | 1 | 0 | 0 | | | | Post-implementation monitoring will include focused process and outcome audits to measure compliance with the elements of the CFMG Wellpath IP. Corrective action plans will be developed and instituted for identified deficiencies, including re-audits within a stipulated time frame. All monitoring and audit findings will be reported to the Quality Management Committee at its quarterly meetings. (Wellpath IP, p. 8).<br><br>Health services shall be provided by licensed health care professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices. (Wellpath IP, p. 20).<br><br>The EMR will contain the complete medical record of each inmate at the MCJ. (Wellpath IP, p. 112) (This section also outlines requirements for how to maintain health records that are not in electronic form). | • There is no active clinical dental record system for charting episodic and comprehensive dental care. CorEMR is not an EDRS and is not capable of fully charting clinically relevant information. There are no full clinical charting capabilities or dental management applications available in CorEMR.<br><br>• That being said, the CDO and the Operations Specialist are trying to find solutions to many of the barriers to access and quality of care issues by finding ways within CorEMR to track dental care using the dental levels (for nurses) and the dental priority codes (for dentists).<br><br>• Additionally, there is also no way of locating and retrieving unscheduled patients as the system runs on Tasks created by the clinicians. The dental management is attempting to create ways of using the Tasks to schedule dental care more effectively as well as examinations and dental treatments but are hampered by the lack of completed Nurse Sick Calls.<br><br>• The tracking of Urgent/Emergent and Routine referrals is minimal, through the Form Question Report and although cumbersome there is some improvement in the data being tracked. The dental management is now using a CQI to track multiple areas of referral to dental, in particular intake, the 14-day health assessment and offsite referrals and returns from offsite.<br><br>• CorEMR began tracking referrals through a forms process, but their IT has not continued any upgrading of the system and the reports they have started in World of Wellpath are not functional nor accurate as of yet.<br><br>• CorEMR has not been programmed to have reports easily available in order to search for compliance. Currently some reports are available through the Forms Question Report, but this requires several steps, and not all parameters are available in this type of reporting.<br><br>• Data and statistics are necessary for operational decisions to be made and for self-audits to be effective in understanding where there are any barriers to access, timeliness and quality of care.<br><br>• The dental staff now collects data manually. Although they collect limited data, they have been consistent with accumulating this monthly data. It does not always match with what CorEMR states is completed.<br><br>• On at least one occasion, a patient was treatment planned and determined to require treatment, was given a DPC, but the treatment was never scheduled. | Update CorEMR to provide reports for compliance on every level. For dental program information to be evaluated for compliance and self-auditing, it should be fully accessible, easily searchable and fully transparent. Course corrections can be made when data and statistics can be viewed, decided, and acted upon easily and effortlessly. Although CorEMR at MCJ does not provide these reports at this time, there are many reports currently in the process of being written into CorEMR. Please make these reports available and easily accessible as soon as possible.<br><br>The system of chart audits and peer review put into place only catches errors after the fact. An electronic dental records system (EDRS) contains safeguards that can prevent continuing errors from happening. See CAP #60, 62, 63. Seeing the dental x-rays adjacent to the clinical odontogram assists in visualizing the complete clinical field. I continue to recommend the purchase and implementation of an electronic dental record system (EDRS) which can integrate digital x-rays into the clinical record and where the diagnosis and treatment plan is visible on an odontogram and actively charted to the patient's individualized clinical situation. Strong search functions are also available in an EDRS to schedule patients per their DPC. An EDRS also can be programmed to have drop-down menus that limit available diagnoses to only those options that correspond with the objective findings entered.<br><br>At a minimum, institute a clinical dental charting system for episodic dental care. Comprehensive dental care is currently charted on a clinical form, scanned into CorEMR and then rescanned with every change. Currently a task is created to schedule for every treatment planned item. At a minimum, use this clinical form with an odontogram to chart the diagnosis and treatment plan for current and future episodic clinical dental care, individualized for each patient.<br><br>There must be a system in place to catch the error if a treatment is prescribed but is not scheduled. Create or purchase a system where patients receive their mandated dental treatment as prescribed in a timely manner and no patients are lost in the system.<br><br>There is a system/software using ERMA to refer patients to the outside specialist. Some documentation is available through a task report in CorEMR. If another clinician, other than the Dentist, makes a referral to an outside dental specialist, then a word search must occur to locate a dental patient. I recommend the ERMA dental referral is scanned into CorEMR and that there is a dental specific referral system in place to track dental referrals to the outside specialist.<br><br>Update the LOP and train using the LOP for any deficiencies in the system. Perform internal self-audits to make sure the system is working, and the patients are scheduled in dental the next dental day following the referral to an offsite specialist. Report any barriers to access to this care to the Dental Subcommittee and provide training when indicated. | Request this information from the HSA, Implementation Specialist, Operations Specialist and/or CDO:<br><br>Request the LOP for Dental Program management including the steps being taken to provide self-governance and continuous improvement, and compliance. Identify, recommend and complete any action items related to issues found within your self-governance measures. Include workflow charts and diagrams whenever possible into the LOP. Train from the P&P and LOP. Document findings and any trainings in the monthly Dental Subcommittee meeting minutes. Submit the monthly Dental Subcommittee meeting minutes and statistics to the QA for evaluation. Send the above monthly to this Monitor for evaluation. |
| E.3.2 | System | Electronic Dental Record System - Tracking Referrals and DPC | Does the electronic dental record system track Urgent/Emergent and Routine referrals from nursing, track referrals from chronic care and the periodontal disease program, track referrals to outside specialists, track dental treatment plans, priority codes (DPC) and appointments for dental treatment, within compliance timeframes? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| E.3.3 | System | Electronic Dental Record System - Reports | Does the EDRS have a data dashboard capable of providing consolidated reports of data and statistics, reported in a concise manner for use in the monthly dental subcommittee meeting requirements? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | TOTAL: | 3 | 0 | 1.5 | 0 | NA:0 DF:0 NM:0 | 50.0% | N | | | | | |
| **E.4** | | **Dental Program Management Audit Tool - Digital X-Rays** | | | | | | | | | | | | | |
| E.4.1 | System | Digital X-rays - Diagnostic | Are digital radiographs utilized in all dental clinics to minimize radiation to the patient and to provide diagnostic x-rays? | 1 | 1 | 0 | 0 | 0 | | | | Health services shall be provided by licensed health care professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices. (Wellpath IP, p. 20). | • There is no LOP to address the step by step process to correctly upload/export the radiograph(s) into the right patient's chart in CorEMR thereby, ensuring the patient records are accessible and secure, with a mechanism to prevent alterations once inputted.<br><br>• Per the Dental Practice Act of California, x-rays should be of diagnostic quality, which includes capturing the root apex of teeth as well as noting any pathology found in the radiograph.<br><br>• In essence, the quality of the dental x-rays is directly related to the accuracy of the diagnosis and the effectiveness of treatment.<br><br>• Removing teeth without full radiographic visualization can cause potential harm to the | Complete the LOP to address the California Dental Practice Act requirements to back up the original radiographs, and how to identify if there are any radiographs not scanned into CorEMR. Address who is to repair and provide maintenance to this Planmeca system when it is needed.<br><br>I recommend the Dentist provide the DA with instant feedback following the capture of the radiograph(s), so the DA may continue to improve with the new system and provide ongoing diagnostic x-ray quality. Per the CDO, quality of care training is occurring in regard to diagnostic radiographs.<br><br>Continue to identify, inform the patient and write in the progress notes of any pathology noted in an x-ray taken at the dental clinic. | Request this information from the HSA, Implementation Specialist, Operations Specialist and/or CDO:<br><br>Request the LOP for Dental Program management including the steps being taken to provide self-governance and continuous improvement, and compliance. Identify, recommend and complete any action items related to issues found within your self-governance measures. Include workflow charts and diagrams whenever possible into the LOP. Train from the P&P and LOP. Document findings and any trainings in the monthly Dental Subcommittee meeting minutes. Submit the monthly Dental Subcommittee meeting minutes and statistics to the QA for evaluation. Send the above monthly to this Monitor for evaluation. |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E.4.2 | System | Digital X-rays - Stored | Is there a safe data backup and storage system for the digital x-rays? | 1 | 1 | 0 | 0 | 0 | | | | | patients by increasing the possibility of jaw fracture, root fracture, damage to the mandibular nerve, having undiagnosed pathology, which may increase liability to MCJ.<br><br>• Planmeca is the digital x-ray system utilized at MCJ. The x-rays are taken in the Planmeca digital system and then following the acquisition of the radiograph, the x-rays are exported into CorEMR.<br><br>• The Dental Board of California (DBCA) mandates that if electronic recordkeeping systems are used, they must include offsite backup storage. CorEMR is cloud based and therefore, backs up the x-ray(s) to its' servers.<br><br>• There is no back up system for the stand alone laptop which takes the digital x-rays and stores them, but the x-rays are being uploaded to CorEMR routinely, ideally following each patient now, therefore, CorEMR's cloud back up provides the safe data backup for the digital x-rays.<br><br>• The digital radiographs are not integrated directly into CorEMR as one would with an electronic dental records system, however the DA is uploading the radiographs into CorEMR generally after each patient encounter.<br><br>• Once the digital x-rays are transferred to CorEMR, the DA links them to the clinical record of the patient, so the Dentist can review the x-ray within the patient's record.<br><br>• Once the x-ray is exported into CorEMR it can no longer be adjusted to increase or decrease contrast and/or color. | | |
| E.4.3 | System | Digital X-rays - Integrated | Are digital radiographs integrated directly into the clinic's electronic dental record system? | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| | | | TOTAL: | 3 | 3 | 0 | 0 | NA:0 DF:0 NM:0 | 100.0% | Y | | | | | |
| **E.5** | | **Dental Program Management Audit Tool - Panoramic X-Ray Unit** | | | | | | | | | | | | | |
| E.5.1 | System | Panoramic Radiographic Unit - Available Onsite | Is a panoramic radiograph utilized onsite to visualize third molars and other areas of the jaw? | 1 | 0 | 1 | 0 | 0 | | | | Panoramic radiograph may be requested from an outside source when, in the discretion of the dentist, it will assist in diagnosis and treatment planning. (Wellpath IP, p. 103). | • There is no leased or purchased panoramic x-ray available onsite for the dentist to utilize at this time. The oral surgeon who is utilized by MCJ for complex extractions, biopsies and other oral surgery needs, has a panoramic radiograph at this office. The panoramic x-ray copy would be returned and scanned into CorEMR, when the I/P returns to MCJ.<br><br>• For patients with over 12 months or greater of incarceration, patients can be sent offsite to the oral surgeon's office for a radiograph. "Panoramic radiograph may be requested from an outside source when, in the discretion of the dentist, it will assist in diagnosis and treatment planning."[Wellpath IP, Exhibit A, p. 103]<br><br>• Although MCJ Dental can also send patients out to a higher level of care, if indicated, for a specific radiographic series depending on the nature and reason for the radiograph, this is to be discussed and approved by the CDO.<br><br>• There is a system called ERMA, not linked with CorEMR, which is utilized for referrals to outside specialists, including to the oral surgeon.<br><br>• For referrals to the oral surgeon for specialty care, the dental clinic now receives the panoramic radiograph from the oral surgeon's office, with the report, upon return from the offsite surgery and/or a consultation.<br><br>• Upon return from offsite appointment, the RN fills out a "Return from Offsite" form and processes the patient, report and orders from the outside specialist/OS, including scanning of the panoramic x-ray upon return from th offsite appointment.<br><br>• The clerk handling offsite appointments schedules a priority 1 (DL1) appointment with the Dentist for a post op checkup for the next dental day following the patient's return from offsite.<br><br>• The Dentist is to review and note the results and discussion with the patient of any radiographic discovery, in the progress notes, preferably in a SOAPE format. This review of the panoramic x-ray, or other type of radiograph is not always performed and documented. | Please update the Offsite Referral LOP to include the expectation that the review of any x-rays, including a panoramic radiograph, will be reviewed and noted in the progress notes during the next dental day's post-op task appointment, upon return from the oral surgeon's office or higher level of care.<br><br>The Dentist is to review, identify pathology, and discuss the results of the radiograph with the patient as well as record the review and results in a SOAPE format in the progress notes, at the time of the follow-up patient's Return From Offsite. Also advise the patient to submit a Dental Sick Call for any follow-up or continuity of care. | Request this information from the HSA, Implementation Specialist, Operations Specialist and/or CDO:<br><br>Request the LOP for Dental Program management including the steps being taken to provide self-governance and continuous improvement, and compliance. Identify, recommend and complete any action items related to issues found within your self-governance measures. Include workflow charts and diagrams whenever possible into the LOP. Train from the P&P and LOP. Document findings and any trainings in the monthly Dental Subcommittee meeting minutes. Submit the monthly Dental Subcommittee meeting minutes and statistics to the QA for evaluation. Send the above monthly to this Monitor for evaluation. |
| E.5.2 | System | Panoramic Radiographic Unit - Available Offsite | Is a panoramic radiograph available offsite to visualize third molars and other areas of the jaw in the case of an incarcerated patient complaining of pain with a wisdom tooth or other hard/soft tissues and a diagnostic radiograph is unable to be obtained? | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| E.5.3 | System | Referral | Is there a system of referrals to outside specialists capable of tracking referrals, as well as returns from an outside referral, in a timely manner? Is this information tracked for dental? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | TOTAL: | 3 | 1 | 1 | 0 | NA:0 DF:0 NM:0 | 66.7% | N | | | | | |
| **E.6** | | **Dental Program Management Audit Tool - Equipment and Supplies** | | | | | | | | | | | | | |
| E.6.1 | System | Equipment and Supplies | Are the necessary resources and supplies available for dental to operate within OSHA parameters? | 1 | 1 | 0 | 0 | 0 | | | | Health services shall be provided by licensed health care professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices. (Wellpath IP, p. 20). | • Dental orders from Henry Schein and McKesson are ordered prior to running out of the supplies. They also have enough room for supplies, and they track materials dates.<br><br>• Except for unexpected supply chain issues, there appears to be sufficient supplies available, including PPE. The dental clinic is purchasing in advance of their need in order not to be out of supplies.<br><br>• Although MCJ needs two dental operatories, the Dentist on staff is working within the parameters of the limitation of only one chair.<br><br>• Dr. [redacted] has a direct relationship with Henry Schein's equipment repair head of equipment purchase and repair. They have come routinely to provide maintenance and repair. Per Dr. [redacted] efforts, MCJ/Wellpath has an account number with Henry Schein and can order per his instructions and per OSHA parameters.<br><br>• The Dental Assistant is key to maintaining the equipment and works preventatively to keep the equipment in good order.<br><br>• Scheduled maintenance is performed and logged into the Housekeeping log. | I recommend a site specific local operating protocol be formulated to address how a supply chain issue, or an unexpected delay or unavailability of supplies and/or equipment is handled at MCJ.<br><br>One operatory is not ideal but they are making it work with the space they are given. Two dental assistants per day would be more effective to handle the one operatory limitation. Recommend reviewing staffing and perform a workflow analysis.<br><br>Although there is no repair contract with Henry Schein or another dental supply/equipment at this time, MCJ is able to schedule repairs when needed, although sometimes extra pressure from Dr. [redacted] is necessary for the repairs to occur timely. When the repairs do not occur timely, patient care cannot occur when the equipment is down.<br><br>I recommend Wellpath at a minimum review the benefits and possible cost savings of a repair/service contract with Henry Schein, which would guarantee responsiveness and timely repairs and maintenance in the event of an unexpected equipment breakdown. | Request this information from the HSA, Implementation Specialist, Operations Specialist and/or CDO:<br><br>Request the LOP for Dental Program management including the steps being taken to provide self-governance and continuous improvement, and compliance. Identify, recommend and complete any action items related to issues found within your self-governance measures. Include workflow charts and diagrams whenever possible into the LOP. Train from the P&P and LOP. Document findings and any trainings in the monthly Dental Subcommittee meeting minutes. Submit the monthly Dental Subcommittee meeting minutes and statistics to the QA for evaluation. Send the above monthly to this Monitor for evaluation. |
| E.6.2 | System | Equipment and Supplies - Space | Is there sufficient equipment and space to accommodate the provision of dental care for the incarcerated patients? | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| E.6.3 | System | Equipment and Supplies - Repair Contract | Is there a viable repair contract with a dental supply/equipment company? | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| | | | TOTAL: | 3 | 3 | 0 | 0 | NA:0 DF:0 NM:0 | 100.0% | Y | | | | | |
| **E.7** | | **Dental Program Management Audit Tool - Nurse Training by DON, HSA and Dentist** | | | | | | | | | | | | | |
| E.7.1 | System | Nurse Training by DON, HSA and Dentist | Does the HSA, Dentist and DON when appropriate provide thorough and ongoing training to the nurses regarding dental, having a documented sign in sheet, with feedback, to the nursing staff as it relates to the evaluation and referral of incarcerated patients to dental through Intake, 14-Day Exam, Sick Call and Physician on Call? | 1 | 0 | 1 | 0 | 0 | | | | All CFMG health services staff will participate in classroom orientation and training regarding compliance with all aspects of the CFMG Implementation Plan. Orientation and training will be conducted by a qualified health services instructor. Counseling, training or appropriate discipline may ensue from failure to comply with the implementation Plan. (Wellpath IP, p. 8).<br><br>A qualified health care professional who has been trained by the dentist shall obtain a dental history regarding any current or recent dental problems, treatment including medications during the Receiving Health Screening at intake with follow up to positive findings; perform an initial health screening on each inmate at the time of the health inventory and communicable disease screening, the general condition of the patient's dentition, missing or broken teeth, evidence of gingival disease, mucosal lesions, trauma, infection, facial swelling, exudate production, difficulty swallowing, chewing and/or other functional impairment will be noted; urgent/emergent dental needs identified. (Wellpath IP, p. 98).<br><br>There shall be, at all times, sufficient staff to ensure compliance with the CFMG. (Wellpath IP, p. 115). | • Some RNs are still marking a dental task "complete" without the patient being seen by the Dentist. This can cause harm to the patient, especially if the error isn't caught early and the patient does not receive a new task for their requested dental care.<br>• If a nurse completes a dental sick call in the computer but fails to schedule the patient for a follow-up dental appointment, it can lead to several issues:<br>• Patient Care Delays: The patient may not receive timely treatment, allowing dental conditions to worsen or go untreated.<br>• Safety Risks: Undiagnosed dental issues, such as infections or abscesses, could progress, causing further complications or chronic pain.<br>• Legal and Ethical Concerns: Inaccurate documentation could result in liability if the patient suffers harm, and failure to schedule care could undermine patient trust and care continuity.<br>• Regulatory Violations: The facility could face regulatory scrutiny for poor documentation and failure to follow protocols, especially in a monitored setting.<br>• Operational Disruption: Missed appointments and incomplete sick calls may lead to inefficiencies in the clinic's workflow, causing delays for other patients.<br>• Individualized one on one training occurred 04/22/24, 05/01/24 and 09/19/24. In particular it was to address that the RNs are not to complete Dental Sick Calls, which are for the Dentist(s) to complete. Looking ahead, this training did not last as the RNs started completing Dental Sick Calls again, which is outside the scope of their license.<br>• The practice of an RN completing Dental Sicks and/or Dental Annual Exams, is practicing outside the scope of the RN's license.<br>• Some individual nurses who have completed a Dental Sick Call, did not assign the | Provide clear protocols and staff training on completing Nurse Sick Calls but not for the RNs to complete a Dental Sick Call. Continued documented training as necessary for the Nurses to permanently refrain from completing dental tasks.<br><br>Dental management can pull a report weekly to see if RNs are completing dental care and run a CQI to evaluate this area for continuing deficiencies.<br><br>Completing a Dental Sick Call, Dental Annual Exam or any other dental task is only for the Dentist to perform.<br><br>Provide documented nurse training so No Dental Sick Calls and/or Dental Annual Exams are ever completed by an RN.<br><br>The nurse training is an ongoing issue as there continues to be a nursing turnover. Training and retraining is necessary to achieve consistency.<br><br>Update the global (headquarter) P & Ps and MCJ's onsite LOPs when indicated for nurse training and include the flow chart and clinic scenarios. Provide training using the LOPs and ask for feedback to the training.<br><br>Provide documented nurse training for correctly assigning the dental priority level.<br><br>From Dr. Barnett, Medical Monitor, "Complications from dental and oral infections may | Request this information from the HSA, DON, Implementation Specialist, Operations Specialist and/or CDO:<br><br>Request the training documentation and a copy of the training PowerPoint for all trainings provided to the RNs, Physicians, and other Health Care staff. Include a roster of staff and document who still needs training monthly.<br><br>Request the LOP for Dental Program management including the steps being taken to provide self-governance and continuous improvement, and compliance. Identify, recommend and complete any action items related to issues found within your self-governance measures. Include workflow charts and diagrams whenever possible into the LOP. Train from the P&P and LOP. Document findings and any trainings in the monthly Dental Subcommittee meeting minutes. Submit the monthly Dental Subcommittee meeting minutes and statistics to the QA for evaluation. Send the above monthly to this Monitor for evaluation. |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E.7.2 | System | Nurse Training by DON, HSA and Dentist - DL1 and DL2 | Is there a clear understanding from the nurses of Urgent/Emergent DL1 and Routine DL2 parameters and how to evaluate and assign a DL for the dental condition as well as when to schedule the dental appointment within timeframe? Has documented training occurred to rectify any deficiencies in this area? | 1 | 0 | 1 | 0 | 0 | | | | | correct Priority Dental Level. For example, patient [redacted] - RN Completed Dental Sick Call. Created: "7/21 - I am suffering from EXTRME tooth pain its either a rear molar or a wisdom tooth. It is throbbing 24/7 became unbearable this morning could not work - rest or anything" and patient was given a Dental Priority 2. This type of patient complaint is a Priority Dental Level 1 issue, not a Priority 2. Additional documentation must be written in the nursing sick call notes and task to justify assigning a Priority 2 to a Priority 1 condition.<br>• There are 14 permanent RNs hired at MCJ, with 7 RNs on the day shift and 7 RNs on the evening/night shift.<br>• The training appears to not be fully successful as there continues to be barriers to access to care relating to the assignment of the Priority Dental Levels 1 and 2, following a patient's oral screening.<br>• The nurses have continued to receive dental specific training from the Dentist, Operations Specialist, DON and Implementation Specialist to address identified deficiencies in the designation of Priority Dental Level 1 and 2 conditions.<br>• Per the CDO, the Dentist is also providing individualized dental training to the nurses although it is not documented. With the permanent DON position filled, the Dentist is also reaching out to the DON, and including the Operations Specialist, to communicate when additional training is needed. The Dentist is not given the time to perform this function on a regular basis.<br>• Due to the waves of nursing shortages, there has been no documented one on one training provided from internal self-auditing. However, I understand that Dr. [redacted] is writing emails to the nurses advising them of any deficiencies he is finding and including Dr. [redacted] and [redacted] in the email.<br>• Training to the Physicians, Nurse Practitioners and Physician Assistants is not documented, therefore include them in the dental related trainings.<br>• I found that patients with pain, toothaches, swelling, infection, bleeding and abscesses are not always referred timely to Dental by using the Dental Level 1 parameter, to be seen next dental day. They are often assigned a Priority Dental Level 2 (patients to be scheduled within 14 calendar days) without describing why it is a Priority 2.<br>• For example, train the nurses to provide a pain scale, as one of the factors used to justify the assignment of a priority dental level.<br>• The chief complaint, history and duration of the dental problem(s), location of the problem(s) and pain scale are not always consistently place on the form or in the referral task.<br>• There is also still inconsistency in placing a pain scale as part of the description of the dental problem. There were instances where no description was given on the forms but a task referring the patient to dental occurred. There are several times when only partial information is noted.<br>• From Dr. Barnett, Medical Monitor, "Complications from dental and oral infections may have dire consequences affecting other parts of the body or even lead to death. I have previously communicated my concerns that patients suffering the symptoms of dental abscess should be viewed as having a condition that merits urgent if not emergency care".<br>• Therefore, additional training is needed to identify the correct dental level, which is important in order for patients to receive care in the appropriate timeframe and without delay.<br>• Some RNs have stated they don't want to over burden the Dental Clinic, but the RNs must remember that it is about the patient's care and condition and not about the Dental Clinic's schedule. Wellpath's IP states that, There shall be, at all times, sufficient staff to ensure compliance with the CFMG Implementation Plan". [Wellpath IP, Exhibit A, p.115]<br>• There is a failure of the RN to complete a Nurse Sick Call and to see the patient within one day of the patient's dental request. [Wellpath's IP, Exhibit A, p.101]<br>• There is also a failure to scan the request for the dental care into CorEMR's Document Section to calculate compliance to the Implementation Plan's mandate above.<br>• Dental is using their CQIs to see if their training is effective. Dental management is performing their CQI and placing the information in their monthly Dental Subcommittee. As of April 2024, Dental is in its fourth month of using CQIs. They are reporting on referrals from Intake, 14 day exams and Dental Sick Calls where they are noting deficiencies and improvements. They are updating the CQI questions as compliance is achieved in some of their initial parameters.<br>• The CDO and Operations Specialist stated that as improvements and compliance occurs, they will improve upon their questions and adapt their training to rectify noted deficiencies. The CQIs do not provide alerts as to individuals who require specific training, they continue to provide generalized training during the monthly nurse staff meetings when identified problems come up in the CQIs.<br>• Focused dental training has been given in April, May and June 2024, with signed sign-in sheets and the Operations Specialist stated she cross checked the training with the nurses. It appears that only 3 of the new nurses did not receive training. However, Dental calendars the monthly trainings during staff meetings where everyone has the chance of receiving the dental training. Annual training is planned as well.<br>• The Operations Specialist has created a flowchart, and it is posted at intake. Training has been shown to occur and is repeated during staff meetings. The DON has attended the dental trainings and provided trainings to the RNs.<br>• There is no feedback from the RNs to see what the main barrier to their consistent and accurate performance in assigning a Priority Dental Level and in consistently identifying the chief complaint, history and duration of the problem, location and pain scale, in CorEMR's forms and tasks.<br>• The main challenge is identifying quickly who has received and who has not received the training as this cross checking of training is done manually by the HSA and in part by the Operations Specialist. This appears to be time consuming, tedious and not always easy to find out which training was given as the training is not provided in a written format attached to the sign-in sheet. | have dire consequences affecting other parts of the body or even lead to death. I have previously communicated my concerns that patients suffering the symptoms of dental abscess should be viewed as having a condition that merits urgent if not emergency care". Therefore, identifying the correct dental level is important in order for patients to receive care in the appropriate timeframe and without delay.<br><br>Flow charts are recommended to be updated when necessary to assist the nursing staff in more easily and correctly using the Priority Dental Level 1 and 2 in CorEMR. The RNs must select, following a screening of the patient's mouth, the Priority Dental Levels 1 and 2 which aligns to the selection of the referral type - Emergent, Urgent, or Routine.<br><br>According to the Operations Specialist. Further training occurred in late May 2024 and monthly during the nursing staff meetings.<br><br>Review the questions within the CQI in an attempt to offer more focused training for the nurses in the specific areas where they do not correctly assign the Priority Dental Level.<br><br>More training is necessary and a greater coordination between Nursing and Dental is necessary for the patients to be scheduled and seen within timeframe for their Emergent/Urgent and Routine dental conditions.<br><br>I suggest using specific situations from the audit tool reviews in the RN trainings. These specific clinical situations may help the RNs identify the correct Priority Dental Level for that specific situation.<br><br>Patients assigned a Routine Dental Level Priority 2 for Intake and Dental Sick Call, were scheduled timelier 68.5% and 63.6% respectively, than those assigned an Emergent and Urgent Dental Level Priority 1 from Intake and Sick Calls, 57.1% and 50.0% respectively.<br><br>Request feedback from the nurses to see what main barrier to consistent accurate performance is providing the bottleneck of understanding and the lack of placing the same information structure, i.e., chief complaint, history and duration of the problem, location and pain scale, in CorEMR's forms and tasks. | |
| E.7.3 | System | Nurse Training by DON, HSA and Dentist - Referral documentation | Do the nurses include at a minimum in the dental referral the chief complaint, history of the dental problem(s), pain scale, location of the problem(s), and the appropriate dental level? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| E.7.4 | System | Nurse Training by DON, HSA and Dentist - One on One Training | Does the HSA, DON and/or Dentist provide documented one on one training for any areas of deficiency? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| E.7.5 | System | Nurse Training by DON, HSA and Dentist - Barriers to Care | Are any remaining barriers to care which training has not corrected despite the deficiency being identified, brought to the quality assurance meeting to be remedied? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | **TOTAL:** | 5 | 0 | 2.5 | 0 | NA:0 DF:0 NM:0 | 50.0% | N | | | | | |
| **E.8** | | **Dental Program Management Audit Tool - Staffing and Staffing Analysis – Clinical and Administrative** | | | | | | | | | | | | | |
| E.8.1 | System | Staffing – Clinical and Administrative - Filled | Are the dental clinical and administrative staffing positions filled either with permanent or temporary employees? | 1 | 0 | 1 | 0 | 0 | | | | All CFMG health services staff will participate in classroom orientation and training regarding compliance with all aspects of the CFMG Implementation Plan. Orientation and training will be conducted by a qualified health services instructor. Counseling, training or appropriate discipline may ensue from failure to comply with the implementation Plan. (Wellpath IP, p. 8).<br><br>There shall be, at all times, sufficient staff to ensure compliance with the CFMG. (Wellpath IP, p. 115). | • Not all requested comprehensive dental examinations and cleanings are seen timely even with the addition of PRN staff.<br><br>• "Inmates incarcerated for 12 months or greater are eligible to receive a comprehensive dental exam. The purpose of the dental examinations shall be for the identification, diagnosis, and treatment of dental pathology which impacts the health and welfare of inmate patients." (Wellpath IP, p. 103)<br><br>• The Periodontal Disease Program is implemented and is generally provided by the new PRN Dentist and Dental Assistant. The flow of patients into the Periodontal Disease Program is causing a barrier to access to care as there is a significant delay in patients being scheduled and seen for this program. Therefore, not all requested periodontal disease program requests are seen timely despite the PRN staff.<br><br>• "MCJ will maintain a periodontal disease program for the diagnosis and treatment of periodontal disease. Periodontal screening shall be available to all patients, regardless of length of stay. Treatment will be based on periodontal disease classification, Dental Priority code, and special medical needs (i.e. pregnancy, diabetes, HIV/AIDS). (Wellpath IP, p. 103)<br><br>• There is no contract registry nor is dental added to Wellpath's Rapid Response Team for staffing shortages. There is no rescue plan in place for dental staffing emergencies. See the Dental CAP #113 which states, "Add dental services to Wellpath's existing 'rapid | Have a staffing plan in place and ready to be implemented as it is currently unknown if the new PRN Dentist and Dental Assistant position will be ratified and included in the Monterey County staffing plan.<br><br>CAP #122. Perform another Staffing Analysis and timed Workflow Analysis when the Periodontal Disease Program, Chronic Care and the Comprehensive Dental Examinations are having their exam and subsequent dental treatment completed in the right category.<br><br>Conduct a thorough Staffing Analysis and Workflow Analysis with someone experienced in this process and who has dental knowledge. Consider the increased dental demand expected by the increased compliance with the IP. Adjust the staffing (including hiring) if/as necessary, including hiring the Hygienist position as recommended in the IP. Include the new dental staff into the Wellpath Staffing plan so this is ratified in the new contract with MCJ.<br><br>Dr. [redacted] and Dr. [redacted] are working towards a plan to optimize the flow of patients requesting dental care. Dr. [redacted] is asking for the dentists to perform quadrant dentistry whenever possible. They still have a small backlog although many of the patients have been released, and their incomplete treatment plans have dropped off from the backlog.<br><br>Schedule and see the patients timely within the Dental Periodontal Program, for the requested Annual Comprehensive Examination and Chronic Care referrals.n Schedule | Request this information from the HSA, Implementation Specialist, Operations Specialist and/or CDO:<br><br>Request the LOP for Dental Program management including the steps being taken to provide self-governance and continuous improvement, and compliance. Identify, recommend and complete any action items related to issues found within your self-governance measures. Include workflow charts and diagrams whenever possible into the LOP. Train from the P&P and LOP. Document findings and any trainings in the monthly Dental Subcommittee meeting minutes. Submit the monthly Dental Subcommittee meeting minutes and statistics to the QA for evaluation. Send the above monthly to this Monitor for evaluation. |
| E.8.2 | System | Staffing – Clinical and Administrative - Staffing and Workflow Analysis | Is there sufficient staff and staffing hours, as determined by a full staffing analysis, to accommodate all the dental program needs as outlined in the Wellpath Implementation Plan and Settlement Agreement? | 1 | 0 | 1 | 0 | 0 | | | | | | | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E.8.3 | System | Staffing – Clinical and Administrative - Job Description | Is a job description for each position listed, encompassing the duties and expectations of the position(s)? | 1 | 0 | 1 | 0 | 0 | | | | | response team' for staffing shortages." One of the Dental Assistants has left for a new position and therefore, the PRN Dental Assistant is working to fill in the vacant Dental Assistant position.<br><br>• The Hygienist position, per the Implementation Plan, is not filled and continues to be a vacant position. It was being advertised previously. Rather, the staffing analysis was conducted by Dr. [redacted] in September 2023. Full dental care was recommended. Therefore, noting the CDO's concern of only one dental chair, Wellpath hired a PRN Dentist and Dental Assistant.<br><br>• The PRN Dentist is providing hygiene services, including deep cleanings with local anesthesia. This is allowing the patient's comprehensive dental examination and the Periodontal Disease Program treatment plans for periodontal care, to be fulfilled, although not always within compliance.<br><br>• The County has not officially accepted nor ratified into their contract the full time dental care recommendation into their staffing plan. Therefore, these PRN positions are not permanent at this time and may be eliminated at the discretion of the County or Wellpath.<br><br>• The Operations Specialist is working on the job descriptions for the Dentist, Dental Assistant and Hygienist to include a list of expectations and adherence to the IP and any forthcoming policies, procedures and local operating protocols. | and see the patients timely for Intake referrals, Dental Sick Call requests, the 14-Day examination Health Appraisal. As well as for Returns From Offsite from visits to specialists, POC, and returns from higher levels of dental care. And for any and all referrals from providers within MCJ.<br><br>Complete all training for the LOPs.<br><br>The hygienist position has not been filled per the Implementation Plan; however, a new PRN Dentist and Dental Assistant have been hired. The Dentist is currently providing hygiene services, fulfilling patient's comprehensive dental examination's treatment plans for periodontal care and providing dental services for the Periodontal Disease Program.<br><br>Complete the job description including a list of expectations and adherence to the IP and any forthcoming policies, procedures and local operating protocols.<br><br>Complete Dental CAP #113 and add Wellpath's Dental Clinic to the Rapid Response Team for staffing shortages.<br><br>There are verbal options identifying that other clinicians through Wellpath can fill in if the local dentist or dental assistant are on leave, but nothing is formalized, therefore, create an LOP to handle the provisioning of dental care at MCJ. | |
| E.8.4 | System | Staffing – Clinical and Administrative - Plan, Policy and Procedure | Is there a written plan/policy and procedure in case a staff member is on leave on how to handle the provisioning of dental care per the Implementation Plan at MCJ i.e., dental registry contract? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | TOTAL: | 4 | 0 | 2 | 0 | NA:0 DF:0 NM:0 | 50.0% | N | | | | | |
| **E.9** | | **Dental Program Management Audit Tool - Staffing – Illness and Injury Prevention Plan (IIPP)** | | | | | | | | | | | | | |
| E.9.1 | System | Illness and Injury Prevention Plan (IIPP) - Completed and Trained On | Is the Illness and Injury Prevention Plan (IIPP) completed, updated yearly, trained on by dental, posted where applicable, and documented in the QA minutes? | 1 | 1 | 0 | 0 | 0 | | | | All dental services will be provided in a safe and sanitary environment. (Wellpath IP, p. 98). | • The IIPP is completed, and the site specific dental portion is also completed utilizing the California Dental Association's Regulatory Compliance Manual. The binder is in the dental clinic. No injuries are reported from April 1st, 2024, through September 30th, 2024. There is a worker's comp process, and a global policy is in place.<br><br>• However, there is no training documentation identifying that staff have been trained on the IIPP and the site specific dental portion of the IIPP. There is an emergency medical response training on 11/28/23 but only for half the dental team.<br><br>• The DA stated she has been trained on transporting waste per Stericycle but there is no site specific LOP to indicate the protocol, nor documentation of training.<br><br>• There is no site specific LOP or training on the transportation of waste, sharps, amalgam and pharmaceutical waste by the Dental Assistant from the Dental Clinic to the area where Stericycle picks up the waste. One of the two DA has stated being trained on transporting of waste per Stericycle and there is a draft site specific LOP to indicate the protocol. Provide documentation of training.<br><br>• No documentation in the Dental Subcommittee or in QA meeting of any training relating to the IIPP. Staff need to acknowledge being trained in the IIPP and how to handle an emergency and/or needlestick.<br><br>• The evacuation plan is not posted in the dental clinic, nor in the Emergency Procedures binder as requested by Custody. The evacuation plan is not allowed to be posted in plain view of incarcerated persons as it could jeopardize the safety and security of the institution.<br><br>• No attestation of training has been provided, that the dental staff have been trained for an evacuation.<br><br>• Training through World of Wellpath has occurred in this area either under OSHA training although there is no site specific training documented.<br><br>• The new x-ray unit is in the new dental clinic and is officially registered with CDPH with the certificate posted appropriately.<br><br>• The x-ray unit in the previous rotunda dental clinic, now closed, is being removed and will be disposed of according to the state guidelines.<br><br>• The dosimetry monitoring results reports were sent on 04/30/24. The control badge was used as the area monitoring badge for the new staff in the new dental clinic therefore the past year cannot be used as the adequate one year of monitoring per the<br><br>• "The control badge should be kept in a low background location at your facility, never in the room where your source of radiation is located. Also, as the control badge is used in the calculation of dose, it should never be worn or re-assigned." | Provide the training documentation that all dental staff have been trained.<br><br>Please provide an attestation from the dental staff that they have been trained and know what to do and where to meet in case of an emergency or a disaster.<br><br>Review this link from the ADA for additional information: https://www.ada.org/-/media/project/ada-organization/ada/ada-org/files/publications/guidelines-for-practice-success/gps-regulatory/exposure_control_plan.pdf?rev=e2702a78c47d4c69aeaba9d896f78e7f&hash=9E4378C9314B033F0BC0D3039878C3BE<br><br>A written policy and procedure is written but the site specific local operating procedures does not include how the wastes are being transported from the Dental Clinic to the area where Stericycle is picking up the medical waste, sharps, biohazard and universal waste.<br><br>Place the dosimetry badge results, current and past in the radiation safety binder, informing the employees of any radiation exposures. Provide the site specific LOP for the radiation safety and include the protocol for the dosimetry badges and radiation monitoring.<br><br>The dosimetry monitoring results reports were sent on 04/30/24. The control badge was used as the area monitoring badge for the new staff in the new dental clinic. Therefore, one full year of dosimetry monitoring is to begin when both a control badge is placed in a draw outside the clinic (DA or Dentist desk) and an area monitoring badge is placed no more than 6 feet from the source of the beam. | Request this information from the HSA, DON, Implementation Specialist, Operations Specialist and/or CDO:<br><br>Request the sharps injury log and documentation of any root cause analysis relating to a dental injury.<br><br>Request the LOP for Dental Program management including the steps being taken to provide self-governance and continuous improvement, and compliance. Identify, recommend and complete any action items related to issues found within your self-governance measures. Include workflow charts and diagrams whenever possible into the LOP. Train from the P&P and LOP. Document findings and any trainings in the monthly Dental Subcommittee meeting minutes. Submit the monthly Dental Subcommittee meeting minutes and statistics to the QA for evaluation. Send the above monthly to this Monitor for evaluation. |
| E.9.2 | System | Illness and Injury Prevention Plan (IIPP) - Exposure Control Plan | I. IIPP - Exposure Control Plan, Hazard Communication, Fire Emergency, General Office Safety and Ergonomics | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| E.9.3 | System | Illness and Injury Prevention Plan (IIPP) - Waste Disposal | II. Waste Disposal - 1. Medical waste (sharps, biohazardous waste and pharmaceutical waste), 2. Hazardous waste, 3. Universal waste | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| E.9.4 | System | Illness and Injury Prevention Plan (IIPP) - Radiation Safety | III. Radiation Safety - Dentist and staff responsibilities, radiographic machine requirements/registration and Patient/Employee/Operator Protection. | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | TOTAL: | 4 | 1 | 1.5 | 0 | NA:0 DF:0 NM:0 | 62.5% | N | | | | | |
| **E.10** | | **Dental Program Management Audit Tool - Policies and Procedures, Including Dental, Corporate and Local** | | | | | | | | | | | | | |
| E.10.1 | System | Policies and Procedures, Including Dental, Corporate and Local Operating Procedures | Are the Wellpath corporate dental policies and procedures as well as the local operating procedures (LOPs) for MCJ Dental Clinic completed, approved and signed by the dental staff at MCJ? | 1 | 0 | 1 | 0 | 0 | | | | Health services shall be provided by licensed health care professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices. (Wellpath IP, p. 20).<br><br>"Non-systemic deviations from the requirements of the Settlement Agreement and the Implementation Plans shall not prevent a finding of substantial compliance, provided that the Defendants demonstrate that they have (a) implemented a system for tracking compliance, where appropriate and practical, and for taking corrective measures in response to instances of non-compliance, and (b) that Defendants have instituted policies, procedures, practices, and resources that are capable of durable and sustained compliance." (Settlement Agreement ¶ 10) | • Not all global (Wellpath headquarter) policies and procedures, and draft site specific local operating protocols are completed but they are nearing draft completion. See CAP #114.<br><br>• See CAP #114. Policies and Procedures (P&Ps) and Local Operating Protocols (LOPs).<br><br>• Per the National Commission on Correctional Health Care, "Policies and procedures are essential to outlining a facility's mission and providing clarity when dealing with correctional health care issues. An up-to-date, accurate manual is an important reference for new and established health staff alike."<br><br>• Policies and Procedures and Local Operating Protocols are foundational to day to day operations. They ensure compliance with the Implementation Plan, Settlement Agreement and state and federal laws and regulations. They also help to streamline internal processes. I am happy to report that MCJ's Dental Program now has many global policies and procedures and draft local operating protocols, incorporating updates and improvements.<br><br>• "Well-written policy and procedure is the core of modern correctional operations. It informs and governs staff behavior, sets clear expectations, and confirms that the administration has performed its role. It is also the basis for staff supervision, training, and supporting a defense when things go wrong."<br><br>• "The Policies and Procedures standard (A-05) requires that a manual or compilation of written policies and defined procedures regarding health care services at the facility addresses each applicable standard, and that the policies and procedures are site specific."<br><br>• "The site-specific policies should be viewed as documents that would provide clarity as to what services are provided at the facility if read by an individual who knows nothing about your operation (e.g., new hires, attorneys, surveyors)." | Wellpath and MCJ to formulate and approve localized dental P&Ps and LOPs, train staff upon these consistently and document the training accordingly. (Settlement Agreement ¶ 10). Continue improvements with completing the draft LOPs and link to the global policies and procedures.<br><br>Continue to draft and update your global policies and procedures and site specific local operating protocols.<br><br>Continue to create and standardize the local operating protocols based on the Implementation Plan, Settlement Agreement, and community standards. CAP #114.<br><br>P&Ps and LOPs are foundational to an established, systematic, efficient, transparent, standardized and functioning dental program.<br><br>Once approved by Wellpath, have the dental staff read, state their understanding by showing a signed documented training for each policy and procedures and LOP. | Request this information from the HSA, Implementation Specialist, Operations Specialist and/or CDO:<br><br>Request the global Policies and Procedures and the Local Operating Protocols draft and final as well as training records for each. Provide self-governance and continuous improvement, implementation and compliance of all LOPs. Identify, recommend and complete any action items related to issues found within your self-governance measures. Include workflow charts and diagrams whenever possible into the LOP. Train from the P&P and LOP. Document findings and any trainings in the monthly Dental Subcommittee meeting minutes. Submit the monthly Dental Subcommittee meeting minutes and statistics to the QA for evaluation. Send the above monthly to this Monitor for evaluation. |
| | | | TOTAL: | 1 | 0 | 0.5 | 0 | NA:0 DF:0 NM:0 | 50.0% | N | | | | | |
| **E.11** | | **Dental Program Management Audit Tool - Licenses, Credentialing, CURES & Job Performance** | | | | | | | | | | | | | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E.11.1 | System | Licenses, Cred, CURES & Job Performance - Dentist(s) | Are licenses, credentials, and job performances current and maintained for the Dentist(s)?<br>• Dental License<br>• BLS/CPR<br>• DEA<br>• Cures 2.0 Registration<br>• Annual Review/Job Performance - The Dentist has two chains of command in which to be reviewed, administrative by the HSA and clinically by the CDO. | 1 | 1 | 0 | 0 | 0 | | | | Health services shall be provided by licensed health care professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices. (Wellpath IP, p. 20). | • A joint performance evaluation by the clinical and administrative supervisors have been completed per the Operations Specialist, however, there is no record of this, and no attestation of the review placed in the binder for the date of the performance review.<br><br>• The Dentist's dental license is current and unrestricted and posted in the dental clinic. The other licenses and certifications are in the binder including the CURES 2.0 registration.<br><br>• A joint performance evaluation by the clinical and administrative supervisor have been completed, however there is no record of this. Attestation for will be placed in the binder of the data of the performance review.<br><br>• The Dental Assistant obtained the 8 hours of CE for infection control per the Dental Board. This and the other certificate and x-ray licenses for the DA and Registered Dental Assistant (RDA) are in the binder.<br><br>• There is no hygienist currently hired at MCJ per the Implementation Plan, therefore no licensing information is available. | Perform a clinical and administrative job performance review for the Dentists annually.<br><br>Perform a clinical and administrative job performance review for the Dental Assistants annually.<br><br>Submit for review the licensing information for the hygienist once hired. | Request this information from the HSA, Implementation Specialist, Operations Specialist, Dental Staff and/or CDO:<br><br>Request the LOP for Dental Program management including the steps being taken to provide self-governance and continuous improvement, and compliance. Identify, recommend and complete any action items related to issues found within your self-governance measures. Include workflow charts and diagrams whenever possible into the LOP. Train from the P&P and LOP. Document findings and any trainings in the monthly Dental Subcommittee meeting minutes. Submit the monthly Dental Subcommittee meeting minutes and statistics to the QA for evaluation. Send the above monthly to this Monitor for evaluation. |
| E.11.2 | System | Licenses, Cred, CURES & Job Performance - Dental Assistant(s) | Are licenses, credentials, and job performances current and maintained for the Dental Assistants(s)?<br>• Register Dental Assistant (RDA) License<br>• X-ray license<br>• 8 hours of CE if not an RDA per the Dental Board<br>• BLS/CPR<br>• Coronal Polish<br>• Annual Review/Job Performance - The Dental Assistant has two chains of command in which to be reviewed, administrative by the HSA and clinically by the CDO. | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| E.11.3 | System | Licenses, Cred, CURES & Job Performance - Hygienist(s) | Are licenses, credentials, and job performances current and maintained for the dentist(s)?<br>• Dental Hygiene License (RDH)<br>• BLS/CPR<br>• Annual Review/Job Performance - The Hygienist has two chains of command in which to be reviewed, administrative by the HSA and clinically by the CDO. | 0 | 0 | 0 | 0 | 1 | | | | | | | |
| | | | TOTAL: | 2 | 2 | 0 | 0 | NA:1 DF:0 NM:0 | 100.0% | Y | | | | | |
| E.12 | | Dental Program Management Audit Tool - OSHA Review and Infection Control Training | | | | | | | | | | | | | |
| E.12.1 | System | OSHA Review and Infection Control Training | Has yearly OSHA and Infection Control been given and is there a sign in sheet confirming the training? | 1 | 1 | 0 | 0 | 0 | | | | All dental services will be provided in a safe and sanitary environment. (Wellpath IP, p. 98). | • The Wellpath dental staff have a completed certificate showing they took the OSHA and Infection Control classes from World of Wellpath education.<br><br>• The proof of practice certificates are located in the training binder. [redacted] Operations Specialist and DA [redacted] have done a tremendous job organizing the dental clinic! | Please continue to provide certificates for annual training in infection control and OSHA, or provide access to the World of Wellpath (Wow) for proof of practice.<br><br>Recommend reviewing OSHA Review as it is a good source of dental information where they also provide all necessary and timely regulatory posters and as well as the necessary trainings with updated information. https://oshareview.com/ | Request this information from the HSA, Implementation Specialist, Operations Specialist and/or CDO:<br><br>Request the LOP for Dental Program management including the steps being taken to provide self-governance and continuous improvement, and compliance. Identify, recommend and complete any action items related to issues found within your self-governance measures. Include workflow charts and diagrams whenever possible into the LOP. Train from the P&P and LOP. Document findings and any trainings in the monthly Dental Subcommittee meeting minutes. Submit the monthly Dental Subcommittee meeting minutes and statistics to the QA for evaluation. Send the above monthly to this Monitor for evaluation. |
| | | | TOTAL: | 1 | 1 | 0 | 0 | NA:0 DF:0 NM:0 | 100.0% | Y | | | | | |
| E.13 | | Dental Program Management Audit Tool - Hepatitis B Vaccination Record | | | | | | | | | | | | | |
| E.13.1 | System | Hepatitis B Vaccination Record | Has a Hepatitis B vaccination been offered and taken, or a declination form been completed? | 1 | 0 | 1 | 0 | 0 | | | | Health services shall be provided by licensed health care professionals in accordance with community standards and professional ethical codes for confidential and appropriate practices. (Wellpath IP, p. 20). | • An attestation has not been submitted to show the Hepatitis B Vaccination was offered, and/or a declination form was made available.<br><br>• It is unknown if the new PRN Dentist and Dental Assistant were offered the Hepatitis B vaccination, as there is no attestation, and therefore, there is no the proof of practice. | An attestation is to be submitted to show a record of the Hepatitis B Vaccination has been offered, and a declination form was made available if indicated. | Request this information from the HSA, Implementation Specialist, Operations Specialist and/or CDO:<br><br>Request the LOP for Dental Program management including the steps being taken to provide self-governance and continuous improvement, and compliance. Identify, recommend and complete any action items related to issues found within your self-governance measures. Include workflow charts and diagrams whenever possible into the LOP. Train from the P&P and LOP. Document findings and any trainings in the monthly Dental Subcommittee meeting minutes. Submit the monthly Dental Subcommittee meeting minutes and statistics to the QA for evaluation. Send the above monthly to this Monitor for evaluation. |
| E.13.2 | System | Covid-19 Vaccination Record | Has a Covid-19 vaccination been offered and taken, or a declination form been completed? | 0 | 0 | 0 | 0 | 1 | | | | | | | |
| | | | TOTAL: | 1 | 0 | 0.5 | 0 | NA:1 DF:0 NM:0 | 50.0% | N | | | | | |
| E.14 | | Dental Program Management Audit Tool - Pharmacy & Medication Management | | | | | | | | | | | | | |
| E.14.1 | System | Pharmacy & Medication Management | Is there a pharmacy onsite or offsite providing timely pharmacy services to the incarcerated patients? | 1 | 1 | 0 | 0 | 0 | | | | The procurement of pharmaceuticals is done under the supervision of a licensed pharmacist in accordance with all applicable federal and state laws. Prescription medications will be administered to inmates by licensed nursing staff in accordance with CFMG's Wellpath IP regarding pharmacy administration. (Wellpath IP, p. 87).<br><br>If a prescribed substance is refused or withheld, a notation will be made on the medication administration record (MAR) and the prescribing medical provider shall be notified after three consecutive refusals. (Wellpath IP, p. 88)<br><br>Health care staff will use the EMR to closely track all medications administered to an inmate including the name of the medication and dose required. (Wellpath IP, p. 112) | • Although substantial compliance is given as an overall grade, the stock medications are not accounted and not logged in the Dental Clinic when dispensed directly to the individual patients.<br><br>• There is a medication room. The main pharmacy is offsite. The back up pharmacy is the Safeway Pharmacy behind the jail, where the patients pick up their medications upon discharge. Should there be a problem with the prescription or patient compliance, the Dentists communicate through the MAR and the LVN calls dental if there are any issues.<br><br>• There are no opioids used as stock medications, but the Dentists do prescribe analgesics and antibiotics, when indicated, and dispenses these medication dental chairside, to a specific patient within the dental clinic. These prescriptions are not logged nor is there accountability for each medication prescribed.<br><br>• The analgesics and antibiotics, which the Dentists prescribe, are dispensed by the Pharmacy to the Dental Clinic. The pharmacy LVN and DA sign for the receipt of the large bubble packs of various analgesics and antibiotics. The medications are held in the fire cabinet, which is double locked.<br><br>• Although the MARS is available to look at individual patients, accountability for the overall stock medications dispensed in the Dental Clinic is not. There is no log of the patients who receive a prescribed analgesic or antibiotic available, as the stock meds are not logged daily. Nor are the medications counted or accounted for, for each type of stock medication given to a patient in the dental clinic. Without knowing which patient received the stock medications from the pharmacy's large bubble pack, there is no accountability or proof of practice that the patients received medication.<br><br>• An LOP for stock meds has not been completed for the dental clinic stock medication accountability, nor has the Pharmacy P&P been updated to reflect dental's stock medication count and accountability.<br><br>• For the charts audited this audit period in the Extraction portion of the Quality of Care Section C in the Dental Audit Tool, and the Class Case Reviews, the Dentist has on several occasions failed to submit a prescription for analgesic coverage following oral surgery. Should this be due to the need for additional training on the MARs in CorEMR, please provide the training. | Perform the daily itemization and recording of the stock medications within the Dental Clinic.<br><br>Due to the failure to prescribe post-operative pain medication for several patients following oral surgery, I recommend Pharmacy provide an updated documented training on the use of the MAR, to assist the Dentist(s) should there be any difficulty in using the system to prescribe medications.<br><br>Complete the LOP and update the pharmacy P&P for the dispensing and accountability of stock medications in the Dental Clinic and provide documented training.<br><br>Stock medications of analgesics and antibiotics are provided by Pharmacy and should be fully accounted for including to whom they are prescribed in both the on-site log and in CorEMR.<br><br>The pharmacy must have an open line of communication with the dental department in order for patient communication to occur timely. This is to include any problems with prescription orders. Please provide the pharmacy and dental LOP for pharmacy to include how the dental staff is informed of a patient's refusal to take their prescribed medication and the responsibility of the Dentist to enter a note into the dental record.<br><br>Review the following links for accountability of stock medications given as prescriptions in the Dental Clinic.<br><br>• https://www.cdcr.ca.gov/hcdom/dom/chapter-3-health-care-operations/article-3-dental-care-5-dental-clinic-operations/3-3-5-12-pharmaceuticals/<br>• https://cchcs.ca.gov/policies/<br>• See 1.3.2 Clinic Stock https://corrections.az.gov/sites/default/files/documents/Medical%20Services/TM%201101%20-%20MDSTM%20-%20Eff.%2010-1-24.pdf. | Request this information from the HSA, DON, Pharmacy Director, Implementation Specialist, Operations Specialist, Dentist, and/or CDO:<br><br>Request the LOP for Dental Program management including the steps being taken to provide self-governance and continuous improvement, and compliance. Identify, recommend and complete any action items related to issues found within your self-governance measures. Include workflow charts and diagrams whenever possible into the LOP. Train from the P&P and LOP. Document findings and any trainings in the monthly Dental Subcommittee meeting minutes. Submit the monthly Dental Subcommittee meeting minutes and statistics to the QA for evaluation. Send the above monthly to this Monitor for evaluation. |
| E.14.2 | System | Pharmacy & Medication Management | Does the Pharmacy communicate effectively with Dental to provide information regarding any problems with the prescription(s)? | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| E.14.3 | System | Pharmacy & Medication Management | Are stock medications pre-packaged and accounted for, for each patient in the pharmacy program? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| E.14.4 | System | Pharmacy & Medication Management | Does the pharmacy provide feedback to the dentist if a patient refuses to take their prescribed medication? | 1 | 1 | 0 | 0 | 0 | | | | | | | |
| | | | TOTAL: | 4 | 3 | 0.5 | 0 | NA:0 DF:0 NM:0 | 87.5% | Y | | | | | |
| E.15 | | Dental Program Management Audit Tool - Peer Review | | | | | | | | | | | | | |

| # | System Chart Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient (Y, N, Potential) | Source | Monitor Findings | Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E.15.1 | System | Peer Review | Is there a peer review system with a written protocol in place? Are the minutes written for each Peer Review meeting? Are deficiencies and resulting corrective action plan and training requirements noted in the peer review minutes? | 1 | 0 | 1 | 0 | 0 | | | | (See Self-Auditing)<br>Post-implementation monitoring will include focused process and outcome audits to measure compliance with the elements of the CFMG Wellpath IP. Corrective action plans will be developed and instituted for identified deficiencies, including re-audits within a stipulated time frame. All monitoring and audit findings will be reported to the Quality Management Committee at its quarterly meetings. (Wellpath IP, p. 8). | • There is a Peer Review system in place. Dr.█████ performs the peer review. There is a policy and procedure in place however the policy does not conform to the Dental CAP #117 which states, "Establish a peer review system with a peer review performed at least once every 6 months on the dentist at MCJ, using dentist peer from other Wellpath facilities or hire a contracted Peer Review examine." They are only performing a Peer Review every year.<br><br>• There are no written Peer Review minutes.<br><br>• The Peer Review minutes, nor any training recommendations from the Peer Review, are not being submitted to the monthly Dental Subcommittee.<br><br>• The new PRN Dentist has not received a Peer Review during this audit period. Dr. █████ conducts peer review on the existing permanent Dentist but has not completed any Peer Review or Supervisory Chart Audits for the new Dentist, who started seeing patients in January 2024.<br><br>• The grading system within the sample peer review is nonsensical and the form does not allow much space for comments. I understand they will be updating the form for better evaluation of the clinicians during Peer Review. This has not been completed as of this audit tour.<br><br>• Include in the Policy and Procedure how corrective action is to be taken, should a serious clinical violation arise through the Peer Review system. | Update the Peer Review P & P for Peer Review to occur twice a year and not only once a year per the Dental CAP #117. Perform the Peer Review once every six month, twice per year.<br><br>Provide the Peer Review minutes, including if any training is necessary or was given. An attestation of peer review and training was requested but the minutes of the meeting were not completed nor submitted for review.<br><br>Submit the Peer Review minutes to the monthly Dental Subcommittee with any requested training and documented the receipt of any training received. These Peer Review minutes (not the worksheets) are to be included in the Dental Subcommittee meeting minutes and sent QA.<br><br>Although there is a peer review system established, it is more of a supervisory audit as it is performed by the CDO to his subordinate. Establish a peer to peer system of peers for peer review. Include the frequency of this peer to peer, peer review to be once every six months and twice per year in the policy and procedure.<br><br>Include in the Policy and Procedure how corrective action is to be taken, should a serious clinical violation arise through the peer review system.<br><br>Update the peer review worksheet to include adequate grading parameters for the consistent evaluation and grading of the clinician during peer review. | Request this information from the HSA, Implementation Specialist, Operations Specialist and/or CDO:<br><br>Request the Peer Review minutes and worksheet as well as the Supervisory Audit Reports. Identify any training that is needed and document the trainings and/or performance improvements needed in the monthly Dental Subcommittee Meeting minutes. If there are any patterns of practice which falls below the standard of dental care, please address and rectify the situation as soon as possible using documented training, accommodations or even Progressive Discipline if necessary.<br><br>Request the LOP for Dental Program management including the steps being taken to provide self-governance and continuous improvement, and compliance. Identify, recommend and complete any action items related to issues found within your self-governance measures. Include workflow charts and diagrams whenever possible into the LOP. Train from the P&P and LOP. Document findings and any trainings in the monthly Dental Subcommittee meeting minutes. Submit the monthly Dental Subcommittee meeting minutes and statistics to the QA for evaluation. Send the above monthly to this Monitor for evaluation. |
| E.15.2 | System | Peer Review | Does the peer review worksheet include a review of the Health History, Consent, Clinical Examination, Radiographs, Diagnosis, Treatment Plan, Continuity of Care, Progress Notes, Quality of Care and Outcome of Treatment? Is the dentist(s) peer reviewed at least 2x/year, at a minimum of 6 months intervals, by a peer? Is the peer review audit tool and minutes kept for a minimum of three (3) years? Are the Peer Review minutes submitted to the monthly Dental Subcommittee? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | TOTAL: | 2 | 0 | 1 | 0 | NA:0 DF:0 NM:0 | 50.0% | N | | | | | |
| E.16 | | Dental Program Management Audit Tool - Monthly Dental Subcommittee | | | | | | | | | | | | | |
| E.16.1 | System | Monthly Dental Subcommittee | Is there an established monthly Dental Subcommittee meeting occurring monthly with associated minutes? Are, at a minimum, with the dental staff, the Chief Dental Officer, HSA, administrative staff who assist Dental, Custody, Pharmacy, and Medical present? When possible is the Operations Specialist and anyone else deemed necessary to collaborate on ongoing issues, which the Dental Department is trying to solve, present? Are the monthly Dental Subcommittee Agenda items followed, discussed, addressed, and included in the minutes of this meeting? | 1 | 0 | 1 | 0 | 0 | | | | (See Self-Auditing)<br>Post-implementation monitoring will include focused process and outcome audits to measure compliance with the elements of the CFMG Wellpath IP. Corrective action plans will be developed and instituted for identified deficiencies, including re-audits within a stipulated time frame. All monitoring and audit findings will be reported to the Quality Management Committee at its quarterly meetings. (Wellpath IP, p. 8). | • The monthly Dental subcommittee meeting minutes, statistics, CQIs and other PowerPoints are being submitted to the QA meeting beginning in April 2024.<br><br>• I look forward to receiving the Production documents including the minutes of both meetings along with the PowerPoints, statistics and other supporting documentation resulting from the incorporation of the Dental Subcommittee meeting minutes, statistics and CQI into the QA meeting.<br><br>• They are regularly meeting for the monthly Dental Subcommittee.<br><br>• They will need to increase the number of CQIs for the various mandates in the Implementation Plan. They are "Storming, forming, and norming" to bring consistency and quality to the dental clinic processes. The are doing internal self-audits through the CQI.<br><br>• Monthly Dental Subcommittee minutes are not given to this Monitor in a timely manner however the monthly Dental Subcommittee is occurring monthly. | Continue to improve the Dental Subcommittee meeting with the agenda, minutes and PowerPoints.<br><br>Invite the recommended facility members to attend the monthly dental meeting, including Custody.<br><br>Provide meaningful data and statistics to support the transparency of the dental program. Self-monitor and self-audit various portions of the dental program including the screening provided by the Nurses and include the results and resolution in the Dental Subcommittee meeting minutes.<br><br>Provide the minutes, supporting documentation, PowerPoints and Statistics, recommendations from the QA meeting, as well as the agenda of the following monthly Dental Subcommittee meeting, to this Monitor in a timely manner for review, within a week of the meeting.<br><br>Submit the minutes, documentation and statistics monthly to the Quality Assurance meeting for continuous improvement of the dental program.<br><br>I request to be present via zoom or phone to the monthly Dental Subcommittee. Please provide a meeting invitation. | Request this information from the HSA, Implementation Specialist, Operations Specialist and/or CDO:<br><br>Request the LOP for Dental Program management including the steps being taken to provide self-governance and continuous improvement, and compliance. Identify, recommend and complete any action items related to issues found within your self-governance measures. Include workflow charts and diagrams whenever possible into the LOP. Train from the P&P and LOP. Document findings and any trainings in the monthly Dental Subcommittee meeting minutes. Submit the monthly Dental Subcommittee meeting minutes and statistics to the QA for evaluation. Send the above monthly to this Monitor for review. |
| E.16.2 | System | Monthly Dental Subcommittee | Are the minutes addressing the agenda items, completed, action items listed and discussed, statistics included and submitted timely to this Monitor for review? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| E.16.3 | System | Monthly Dental Subcommittee | Are the minutes of the monthly Dental Subcommittee and supporting documentation given to the Quality Assurance meeting chair for discussion at the QA meeting and enclosure into the QA meeting minutes? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | TOTAL: | 3 | 0 | 1.5 | 0 | NA:0 DF:0 NM:0 | 50.0% | N | | | | | |
| E.17 | | Dental Program Management Audit Tool - Quality Assurance (QA) | | | | | | | | | | | | | |
| E.17.1 | System | Quality Assurance Meeting with PowerPoint Presentation | Is there a viable and consequential quality assurance meeting occurring at a minimum every quarter? Are the dental monthly subcommittee minutes, statistics and action items included in the QA meeting and identified, discussed, resolved and improvements made which may include revisions to policy and procedures for continuous improvement? Is Dental represented and present at the QA meeting? | 1 | 0 | 1 | 0 | 0 | | | | (See Self-Auditing)<br>Post-implementation monitoring will include focused process and outcome audits to measure compliance with the elements of the CFMG Wellpath IP. Corrective action plans will be developed and instituted for identified deficiencies, including re-audits within a stipulated time frame. All monitoring and audit findings will be reported to the Quality Management Committee at its quarterly meetings. (Wellpath IP, p. 8). | • There are no dental action items listed in the QA agenda. The QA does meet routinely now. The Implementation Specialist is in charge of the QA. The QA has the meeting minutes from the Dental Subcommittee meeting beginning in April 2024, for the QA to review in the dental portion of their meeting.<br><br>• The QIT (Quality Improvement Team) is not fully implemented yet.<br><br>• Dental CQIs for some of the Implementation Plan mandates are being used to identify barriers to access, timeliness and quality of care. Dental CQI for various quality improvement processes are in progress and are being sent to the QA committee. However, there are many more areas of the Implementation Plan which need to have work CQIs to meet the compliance requirements of the IP.<br><br>• There is a lack of meaningful information in the dental portion of the QA minutes regarding the review of the minutes of the Dental Subcommittee minutes and attached PowerPoints. | The QA Committee is to develop key performance indicators for the dental program. Review all the Dental Subcommittee meetings during the QA meeting. If QA meets quarterly, then they should have 3 months of Dental Subcommittee meetings to review. Provide feedback to the Dental Subcommittee and have it noted in the minutes of the QA for review at the Dental Subcommittee.<br><br>Improve the content and meaningful dental information within QA meeting minutes. Include the PowerPoint presentations for this Monitor. Include the Dental Subcommittee meeting minutes into the QA meeting including action items which the QA needs to address and return to the Dental Subcommittee meeting for review.<br><br>Establish a dental Quality Improvement Team (QIT), with ongoing studies conducted to improve the quality and quantity of dental care at MCJ.<br><br>The CDO has been present for the QA meetings although a local dental staff representation has not always been present at the QA meeting. Update the LOP to reflect the expected attendance and what is needed for a quorum to vote and accept the minutes of the meeting.<br><br>This Monitor reserves the right to present information at the QA meetings as well as at the Monthly Dental Subcommittee meetings if the Dental Subcommittee and QA minutes are not informational, structured with usable data, or content.<br><br>Use the peer review, dental subcommittee, and quality assurance functions to assess the conditions of the dental program. Perform internal audits to highlight court mandates, achieve the standard of care and increase the health of the dental program. Put systems in place for self-governance. | Request this information from the HSA, Implementation Specialist, Operations Specialist and/or CDO:<br><br>Request the LOP for Dental Program management including the steps being taken to provide self-governance and continuous improvement, and compliance. Identify, recommend and complete any action items related to issues found within your self-governance measures. Include workflow charts and diagrams whenever possible into the LOP. Train from the P&P and LOP. Document findings and any trainings in the monthly Dental Subcommittee meeting minutes. Submit the monthly Dental Subcommittee meeting minutes and statistics to the QA for evaluation. Send the above QA meeting minutes including the Agenda and any PowerPoints and statistical data to this Monitor for review. |
| E.17.2 | System | Quality Assurance Meeting with PowerPoint Presentation | Is there a Quality Improvement Team (QIT) with ongoing studies conducted to improve the quality, quantity, efficiency of dental care at MCJ? | 1 | 0 | 1 | 0 | 0 | | | | | | | |
| | | | TOTAL: | 2 | 0 | 1 | 0 | NA:0 DF:0 NM:0 | 50.0% | N | | | | | |