# Exhibit B

Dental Audit Tour Report #7
Data and Statistics

**DENTAL MONITOR'S DRAFT REPORT (13th Dental Audit Tour) HERNANDEZ V. COUNTY OF MONTEREY, March 26-27, 2025**

All Charts

| A.1 | Access to Care Audit Tool Data - Certified Language Interpreter/Translator Services |
| A.2 | Access to Care Audit Tool Data - Oral Hygiene Supplies |
| A.3 | Access to Care Audit Tool Data - Oral Hygiene Instruction/Education |
| A.4 | Access to Care Audit Tool Data - Inmate Handbook |
| A.5 | Access to Care Audit Tool Data - Intake Form |

Dental Audit Tool Report #7
Data and Statistics

Section headers within the data table:

**A.5**  Access to Care Audit Tool Data - Intake - Urgent/Emergent Dental Level 1

**A.7**  Access to Care Audit Tool Data - Intake - Routine Dental Level 2

**A.8**  Access to Care Audit Tool Data - 14-Day Exam (Health Appraisal) Form

**A.9**  Access to Care Audit Tool Data - 14-Day Exam - Urgent/Emergent Dental Level 1

**A.10: Access to Care Audit Tool Data – 14-Day Exam – Routine Dental Level 1**

**A.11: Access to Care Audit Tool Data – Dental Sick Call Response**

**A.12: Access to Care Audit Tool Data – Dental Sick Call – Urgent/Emergent DL3**

**A.13: Access to Care Audit Tool Data – Dental Sick Call – Routine DL2**

**A.14: Access to Care Audit Tool Data – Physician on Call (POC)**

**A.15: Access to Care Audit Tool Data – Referral to Outside Specialist/Specialty Care**

| # | System/Chart Audit | Outcome/Measure Category | Question | Number Charts/Items Checked | Number Charts/Items IC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items N/A | Percent Compliance | Substantial Compliance | Harm to Patient | Potential Harm | Source | Monitor Findings | Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A.15.3 | Chart Audit | Referral to Outside Specialist - Report Available | | 11 | 11 | 0 | 0 | 1 | | | 0 | 0 | | | | |
| A.15.4 | Chart Audit | Referral to Outside Specialist - Report Available | | 11 | 7 | 3 | 1 | 1 | | | 1 | 3 | | | | |
| | | **TOTAL:** | | 34 | 27 | 3 | 1 | | NA 2 OF 0 MCC | 88.2% | Y | 2 | 4 | | | | |

| **A.16** | | **Access to Care Audit Tool Data - Chronic Care** | | | | | | | | | | | | | | |
| A.16.1 | Chart Audit | Chronic Care (HIV) | | 5 | 1 | 4 | 0 | 7 | | | 0 | 4 | | | | |
| A.16.2 | Chart Audit | Chronic Care (Diabetes) | | 7 | 0 | 0 | 1 | 7 | | | 0 | 0 | | | | |
| A.16.3 | Chart Audit | Chronic Care (Diabetes) | | 7 | 2 | 2 | 0 | 5 | | | 0 | 0 | | | | |
| A.16.4 | Chart Audit | Chronic Care (Pregnancy) | | 7 | 4 | 3 | 0 | 0 | | | 1 | 2 | | | | |
| A.16.5 | Chart Audit | Chronic Care (ESRD) | | 3 | 3 | 1 | 0 | 9 | | | 0 | 1 | | | | |
| | | **TOTAL:** | | 27 | 10 | 9 | 1 | | NA 2 OF 0 MCC | 77.8% | N | 2 | 8 | | | | |

| **A.17** | | **Access to Care Audit Tool Data - Comprehensive Dental Examination** | | | | | | | | | | | | | | |
| A.17.1 | Comp Dental Care Initial | | | 12 | 8 | 1 | 3 | 0 | | | 1 | 3 | | | | |
| A.17.2 | Comp Dental Care Reset | | | 12 | 0 | 0 | 12 | 0 | | | 0 | 12 | | | | |
| | | **TOTAL:** | | 24 | 8 | 0.5 | 15 | | NA 0 OF 0 MCC | 35.4% | N | 1 | 15 | | | | |

| **A.18** | | **Access to Care Audit Tool Data - Periodontal Disease Program** | | | | | | | | | | | | | | |
| A.18.1 | System | Periodontal Disease Program | | 1 | 0 | 1 | 0 | 0 | | | 0 | 1 | | | | |
| A.18.2 | Periodontal Disease Program | | | 3 | 0 | 0 | 1 | 11 | | | 1 | 0 | | | | |
| | | **TOTAL:** | | 3 | 0 | 0.5 | 1 | | NA 0 OF 0 MCC | 25.0% | N | 1 | 1 | | | | |

| **A.19** | | **Access to Care Audit Tool Data - Refusals and Refusal Form** | | | | | | | | | | | | | | |
| A.19.1 | Chart Audit | Refusals | | 12 | 3 | 7 | 0 | 0 | | | 0 | 0 | | | | |
| | | **TOTAL:** | | 12 | 3 | 3.5 | 0 | | NA 0 OF 0 MCC | 70.8% | N | 0 | 0 | | | | |

| **A.20** | | **Access to Care Audit Tool Data - Grievances** | | | | | | | | | | | | | | |
| A.20.1 | Grievances (HsPath) | | | 12 | 2 | 7 | 3 | 0 | | | 0 | 0 | | | | |
| | | **TOTAL:** | | 12 | 2 | 3.5 | 3 | | NA 0 OF 0 MCC | 45.8% | N | 0 | 0 | | | | |

| **B.1** | | **Timeliness of Care Audit Tool Data - Dental Level Priority 1 - Urgent/Emergent - Seen Within 5 timeframe?** | | | | | | | | | | | | | | |
| B.1.1 | System | Priority 1 - DL1 Intake | | 11 | 3 | 3 | 0 | 0 | | | 0 | 0 | | | | |
| B.1.2 | Chart Audit | Priority 1 - DL1 Intake | | 8 | 6 | 1 | 2 | 0 | | | 0 | 0 | | | | |
| B.1.3 | System | Priority 1 - DL1 14-Day Exam | | 9 | 3 | 3 | 0 | 3 | | | 0 | 0 | | | | |
| B.1.4 | Chart Audit | Priority 1 - DL1 14-Day Exam | | 11 | 3 | 8 | 0 | 0 | | | 0 | 0 | | | | |

Dental Audit Tour Report #7
Data and Statistics

Page 5 of 44

DENTAL MONITOR'S DRAFT REPORT
(13th Dental Audit Tour) HERNANDEZ
V. COUNTY OF MONTEREY,
March 26-27, 2025

| # | System/Chart Audit Interview | Outcome Measure Category | Question | Number Charts/Items Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance Y / N | Harm to Patient | Potential Harm | Source | Monitor Findings | Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B.9.2 | System | No Shows due to Custody | Are patients not seen due to custody maintained under 0% SC, 5-10% PC, <10% NC? | 1 | 1 | 0 | 0 | 0 | | | 0 | 0 | | | | |
| | | | **TOTAL:** | 2 | 2 | 0 | 0 | 0 | N/A (2 OF 2 N/A) 100.0% | Y | 0 | 0 | | | | |

| C.1.1 | Chart Audit | Dental Triage - Informed Consent | | 11 | 6 | 10 | 1 | 1 | | | 0 | 11 | | | | |
| C.1.2 | Chart Audit | Dental Triage - Medical and Dental History | | 11 | 10 | 1 | 0 | 1 | | | 0 | 1 | | | | |
| C.1.3 | Chart Audit | Dental Triage - Objective Findings | | 10 | 7 | 2 | 0 | 2 | | | 0 | 0 | | | | |
| C.1.4 | Chart Audit | Dental Triage - Diagnosis, Treatment Plan, DPC | | 10 | 6 | 2 | 1 | 4 | | | 0 | 4 | | | | |
| C.1.5 | Chart Audit | Dental Triage - Medications | | 8 | 8 | 0 | 1 | 1 | | | 1 | 1 | | | | |
| C.1.6 | Chart Audit | Dental Triage - Education | | 11 | 8 | 1 | 1 | 1 | | | 0 | 0 | | | | |
| C.1.7 | Chart Audit | Dental Triage - Referrals | | 2 | 1 | 0 | 10 | | | | 0 | 0 | | | | |
| C.1.8 | Chart Audit | Dental Triage - Continuity of Care | | 11 | 6 | 4 | 1 | 0 | | | 0 | 0 | | | | |
| | | | **TOTAL:** | 75 | 46 | 10.5 | 7 | N/A (7 OF 6 N/A) | 75.0% | N | 0 | 2 | 25 | | | | |

| C.2.1 | Chart Audit | Comprehensive Dental Exam - Informed Consent | | 11 | 6 | 11 | 0 | 0 | | | 0 | 11 | | | | |
| C.2.2 | Chart Audit | Comprehensive Dental Exam - Medical and Dental History | | 11 | 6 | 4 | 1 | 0 | | | 0 | 0 | | | | |
| C.2.3 | Chart Audit | Comprehensive Dental Exam - Objective Findings | | 11 | 6 | 0 | 0 | 1 | | | 0 | 8 | | | | |
| C.2.4 | Chart Audit | Comprehensive Dental Exam - Diagnosis, Treatment Plan, DPC | | 11 | 6 | 5 | 1 | 1 | | | 0 | 8 | | | | |
| C.2.5 | Chart Audit | Comprehensive Dental Exam - Medications | | 3 | 3 | 0 | 2 | 1 | | | 0 | 0 | | | | |
| C.2.6 | Chart Audit | Comprehensive Dental Exam - Education | | 11 | 8 | 4 | 0 | 1 | | | 0 | 0 | | | | |
| C.2.7 | Chart Audit | Comprehensive Dental Exam - Referrals | | 2 | 0 | 1 | 1 | 10 | | | 0 | 0 | | | | |
| C.2.8 | Chart Audit | Comprehensive Dental Continuity of Care | | 11 | 6 | 4 | 1 | 0 | | | 4 | 7 | | | | |
| | | | **TOTAL:** | 75 | 25 | 17.5 | 9 | N/A (9 OF 5 N/A) | 36.7% | N | 11 | 45 | 34 | | | | |

Dental Audit Tool Report #7
Data and Statistics

| # | System Chart Audit Review | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts / Item OC | Number Charts / Item PC | Number Charts / Item NC | Number Charts / Item Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient | Potential Harm | Source | Monitor Findings | Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C.9.3 | Chart Audit | Restorative and Palliative Care - Objective Findings | | 12 | 12 | 0 | 0 | 0 | | | 0 | 0 | | | | |
| C.9.4 | Chart Audit | Restorative and Palliative Care - Treatment Plan and DPC | | 11 | 6 | 4 | 0 | 1 | | | 0 | 0 | | | | |
| C.9.5 | Chart Audit | Restorative and Palliative Care - Medications | | 0 | 0 | 0 | 0 | 12 | | | 0 | 0 | | | | |
| C.9.6 | Chart Audit | Restorative and Palliative Care - Education | | 12 | 12 | 0 | 0 | 0 | | | 0 | 0 | | | | |
| C.9.7 | Chart Audit | Restorative and Palliative Care - Referrals | | 0 | 0 | 0 | 0 | 12 | | | 0 | 0 | | | | |
| C.9.8 | Chart Audit | Restorative and Palliative Care - Continuity of Care | | 12 | 7 | 4 | 1 | 0 | | | 0 | 2 | | | | |
| | | | TOTAL: | 71 | 57 | 6 | 2 | NA 20 DP 2 NM 6 | 88.7% | Y | 0 | 2 | | | | |
| C.10 | | **Quality of Care Audit Tool Data - Extractions / Oral Surgery** | | | | | | | | | | | | | | |
| C.10.1 | Chart Audit | Oral Surgery/ Extraction - Informed Consent | | 8 | 8 | 0 | 0 | 3 | | | 0 | 3 | | | | |
| C.10.2 | Chart Audit | Oral Surgery/ Extraction - Medical and Dental History | | 8 | 8 | 0 | 0 | 3 | | | 0 | 0 | | | | |
| C.10.3 | Chart Audit | Oral Surgery/ Extraction - Objective Findings | | 8 | 8 | 0 | 0 | 3 | | | 0 | 0 | | | | |
| C.10.4 | Chart Audit | Oral Surgery/ Extraction - Treatment Plan and DPC | | 8 | 4 | 4 | 0 | 3 | | | 0 | 4 | | | | |
| C.10.5 | Chart Audit | Oral Surgery/ Extraction - Medications | | 8 | 5 | 0 | 0 | 3 | | | 3 | 0 | | | | |
| C.10.6 | Chart Audit | Oral Surgery/ Extraction - Education | | 8 | 8 | 0 | 0 | 3 | | | 0 | 0 | | | | |
| C.10.7 | Chart Audit | Oral Surgery/ Extraction - Referrals | | 0 | 0 | 0 | 0 | 12 | | | 0 | 0 | | | | |
| C.10.8 | Chart Audit | Oral Surgery/ Extraction - Continuity of Care | | 8 | 4 | 3 | 1 | 3 | | | 0 | 4 | | | | |
| | | | TOTAL: | 63 | 45 | 9 | 2 | NA 20 DP 2 NM 6 | 80.2% | N | 3 | 14 | | | | |
| C.11 | | **Quality of Care Audit Tool Data - Endodontics (Root Canal Treatment)** | | | | | | | | | | | | | | |
| C.11.1 | Chart Audit | Endodontic - Informed Consent | | 1 | 1 | 0 | 0 | 11 | | | 0 | 0 | | | | |
| C.11.2 | Chart Audit | Endodontic - Medical and Dental History | | 1 | 1 | 0 | 0 | 11 | | | 0 | 0 | | | | |
| C.11.3 | Chart Audit | Endodontic - Objective Findings | | 1 | 1 | 0 | 0 | 11 | | | 0 | 0 | | | | |
| C.11.4 | Chart Audit | Endodontic - Treatment Plan and DPC | | 1 | 1 | 0 | 0 | 11 | | | 0 | 0 | | | | |
| C.11.5 | Chart Audit | Endodontic - Medications | | 1 | 1 | 0 | 0 | 11 | | | 0 | 0 | | | | |
| C.11.6 | Chart Audit | Endodontic - Education | | 1 | 1 | 0 | 0 | 11 | | | 0 | 0 | | | | |
| C.11.7 | Chart Audit | Endodontic - Referrals | | 0 | 0 | 0 | 0 | 12 | | | 0 | 0 | | | | |
| C.11.8 | Chart Audit | Endodontic - Continuity of Care | | 1 | 1 | 0 | 0 | 11 | | | 0 | 0 | | | | |
| | | | TOTAL: | 7 | 7 | 0 | 0 | NA 89 DP 2 NM 6 | 100.0% | Y | 0 | 0 | | | | |
| C.12 | | **Quality of Care Audit Tool Data - Prosthodontics** | | | | | | | | | | | | | | |
| C.12.1 | Chart Audit | Prosthodontics | | 4 | 3 | 1 | 0 | 1 | | | 0 | 1 | | | | |
| C.12.2 | Chart Audit | Prosthodontics | | 1 | 0 | 0 | 1 | 0 | | | 0 | 1 | | | | |
| C.12.3 | Chart Audit | Prosthodontics | | 0 | 0 | 0 | 0 | 12 | | | 0 | 0 | | | | |
| C.12.4 | Chart Audit | Prosthodontics | | 1 | 1 | 0 | 0 | 0 | | | 0 | 0 | | | | |
| | | | TOTAL: | 7 | 5 | 1 | 1 | NA 45 DP 2 NM 6 | 26.0% | N | 0 | 2 | | | | |
| C.13 | | **Quality of Care Audit Tool Data - Progress Notes** | | | | | | | | | | | | | | |

| # | System Chief Audit Category | Outcome Measure Category | Question | Number Charts / Items Reviewed | Number Charts / Items IC | Number Charts / Items PC | Number Charts / Items NC | Number Charts / Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient | Potential Harm | Source | Monitor Findings | Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C.13.1 | System | Clinical Notes Written for Every Patient including RX | Is there a local operating policy and procedures (LOP) to address clinical notes which are to be written in the SOAPE Format? | 1 | 0 | 1 | 0 | | 100.0% | Y | 0 | 1 | | | | |
| | | | TOTAL: | 1 | 1 | 0 | 0 | | NA (0 OF 1 tab) | 50.0% | Y | 0 | 1 | | | | |

**D.1  Clinic 1  Infection Control / Regulatory Compliance Audit Tool Data - Summary Table of Compliance - Facility Dental Audit Tool - (Protective Union)**

| D.1.1 | Clinic Audit | Housekeeping | Counters appear clean | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | Y | | | | | |
| D.1.2 | Clinic Audit | Housekeeping | Floors appear clean | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | Y | | | | | |
| D.1.3 | Clinic Audit | Housekeeping | Trash cans appear clean | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | Y | | | | | |
| D.1.4 | Clinic Audit | Housekeeping | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | Y | | | | | |
| D.1.5 | Clinic Audit | Housekeeping | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | Y | | | | | |
| D.1.6 | Clinic Audit | Housekeeping | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | Y | | | | | |
| D.1.7 | Clinic Audit | Biohazard Waste / Mat Procedures | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | Y | | | | | |
| D.1.8 | Clinic Audit | Biohazard Waste / Mat Procedures | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | Y | | | | | |
| D.1.9 | Clinic Audit | Biohazard Waste / Mat Procedures | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | Y | | | | | |
| D.1.10 | Clinic Audit | Biohazard Waste / Mat Procedures | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | Y | | | | | |
| D.1.11 | Clinic Audit | Biohazard Waste / Mat Procedures | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | Y | | | | | |
| D.1.12 | Clinic Audit | Biohazard Waste / Mat Procedures | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | Y | | | | | |
| D.1.13 | Clinic Audit | Biohazard Waste / Mat Procedures | | 1 | 0 | 1 | 0 | 0 | 50.0% | Y | Y | | | | | |
| D.1.14 | Clinic Audit | Biohazard Waste / Mat Procedures | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | Y | | | | | |
| D.1.15 | Clinic Audit | Biohazard Waste / Mat Procedures | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | Y | | | | | |
| D.1.16 | Clinic Audit | Biohazard Waste / Mat Procedures | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | Y | | | | | |
| D.1.17 | Clinic Audit | Biohazard Waste / Mat Procedures | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | Y | | | | | |
| D.1.18 | Clinic Audit | Biohazard Waste / Mat Procedures | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | Y | | | | | |
| D.1.19 | Clinic Audit | Biohazard Waste / Mat Procedures | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | Y | | | | | |
| D.1.20 | Clinic Audit | Biohazard Waste / Mat Procedures | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | Y | | | | | |
| D.1.21 | Clinic Audit | Biohazard Waste / Mat Procedures | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | Y | | | | | |
| D.1.22 | Clinic Audit | Biohazard Waste / Mat Procedures | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | Y | | | | | |
| D.1.23 | Clinic Audit | Biohazard Waste / Mat Procedures | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | Y | | | | | |
| D.1.24 | Clinic Audit | Sterilization & Equipment | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | Y | | | | | |
| D.1.25 | Clinic Audit | Sterilization & Equipment | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | Y | | | | | |
| D.1.26 | Clinic Audit | Sterilization & Equipment | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | Y | | | | | |
| D.1.27 | Clinic Audit | Sterilization & Equipment | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | Y | | | | | |
| D.1.28 | Clinic Audit | Sterilization & Equipment | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | Y | | | | | |
| D.1.29 | Clinic Audit | Sterilization & Equipment | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | Y | | | | | |
| D.1.30 | Clinic Audit | Sterilization & Equipment | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | Y | | | | | |
| D.1.31 | Clinic Audit | Sterilization & Equipment | | 1 | 0 | 1 | 0 | 0 | 50.0% | N | Y | | | | | |
| D.1.32 | Clinic Audit | Sterilization & Equipment | | 0 | 0 | 0 | 0 | 1 | NA | | | | | | | |
| D.1.33 | Clinic Audit | Sterilization & Equipment | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | Y | | | | | |
| D.1.34 | Clinic Audit | Sterilization & Equipment | | 0 | 0 | 0 | 0 | 1 | NA | | | | | | | |
| D.1.35 | Clinic Audit | Sterilization & Equipment | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | Y | | | | | |
| D.1.36 | Clinic Audit | Sterilization & Equipment | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | Y | | | | | |

| # | System / Chief Audit Category | Outcome Measure Category | Question | Number Charts / Items Reviewed | Number Charts/Items IC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y/N) | Harm to Patient | Potential Harm | Source | Monitor Findings | Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D-1.37 | Clinic Audit | Sterilization & Equipment | | 1 | 0 | 1 | 0 | 0 | 50.0% | Y | 0 | 0 | | | | |
| D-1.38 | Clinic Audit | Sterilization & Equipment | | 1 | 0 | 1 | 0 | 0 | 50.0% | Y | 0 | 0 | | | | |
| D-1.39 | Clinic Audit | Emergency Procedures | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.40 | Clinic Audit | Emergency Procedures | | 1 | 0 | 1 | 0 | 0 | 50.0% | Y | 0 | 0 | | | | |
| D-1.41 | Clinic Audit | Emergency Procedures | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.42 | Clinic Audit | Emergency Procedures | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.43 | Clinic Audit | Emergency Procedures | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.44 | Clinic Audit | Emergency Procedures | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.45 | Clinic Audit | Emergency Procedures | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.46 | Clinic Audit | Emergency Procedures | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.47 | Clinic Audit | Emergency Procedures | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.48 | Clinic Audit | Emergency Procedures | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.49 | Clinic Audit | Emergency Procedures | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.50 | Clinic Audit | Emergency Procedures | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.51 | Clinic Audit | Safety | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.52 | Clinic Audit | Safety | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.53 | Clinic Audit | Safety | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.54 | Clinic Audit | Safety | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.55 | Clinic Audit | Safety | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.56 | Clinic Audit | Safety | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.57 | Clinic Audit | Safety | | 1 | 0 | 1 | 0 | 0 | 50.0% | Y | 0 | 1 | | | | |
| D-1.58 | Clinic Audit | Safety | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.59 | Clinic Audit | Safety | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.60 | Clinic Audit | Safety | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.61 | Clinic Audit | Safety | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.62 | Clinic Audit | Safety | | 0 | 0 | 0 | 0 | 1 | NA | NA | 0 | 0 | | | | |
| D-1.63 | Clinic Audit | Safety | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.64 | Clinic Audit | Safety | | 0 | 0 | 0 | 0 | 1 | NA | NA | 0 | 0 | | | | |
| D-1.65 | Clinic Audit | Safety | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.66 | Clinic Audit | Safety | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 1 | | | | |
| D-1.67 | Clinic Audit and Logs | | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.68 | Clinic Admin and Logs | | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.69 | Clinic Admin and Logs | | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.70 | Clinic Admin and Logs | | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.71 | Clinic Admin and Logs | | | 1 | 0 | 0 | 1 | 0 | 0.0% | N | 0 | 1 | | | | |
| D-1.72 | Clinic Admin and Logs | | | 1 | 0 | 1 | 0 | 0 | 50.0% | N | 0 | 0 | | | | |
| D-1.73 | Clinic Admin and Logs | | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.74 | Clinic Admin and Logs | | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.75 | Clinic Admin and Logs | | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.76 | Clinic Admin and Logs | | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.77 | Clinic Admin and Logs | | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.78 | Clinic Admin and Logs | | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.79 | Clinic Admin and Logs | | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.80 | Clinic Admin and Logs | | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.81 | Clinic Admin and Logs | | | 1 | 0 | 1 | 0 | 0 | 50.0% | N | 0 | 0 | | | | |
| D-1.82 | Clinic Admin and Logs | | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.83 | Clinic Admin and Logs | | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.84 | Clinic Admin and Logs | | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |
| D-1.85 | Clinic Admin and Logs | | | 1 | 1 | 0 | 0 | 0 | 100.0% | Y | 0 | 0 | | | | |

Dental Audit Tool Report #7
Data and Statistics

Page 13 of 45

| | System Chief Audit Interview | Outcome Measure Category | Question | Number Charts / Item Reviewed | Number Charts/Items in Compliance | Number Charts/Items Not in Compliance | Number Charts/Items N/A | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient | Potential Harm | Source | Monitor Findings | Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | TOTAL: | 81 | 73 | 2.5 | 1 | 98.4% | | | | | | | |

**E.1 — Dental Program Management Audit Tool Data – Chief Dental Officer, Corporate and Local Management**

| E.1.1 | System | Corporate and Local Management – Chief Dental Officer and HSA | *(row content illegible)* | 1 | 1 | 0 | 0 | | | | 0 | | | | |
| E.1.2 | System | Corporate and Local Management – Support & Resources | *(row content illegible)* | 1 | 1 | 0 | 0 | | | | 0 | | | | |
| E.1.3 | System | Corporate and Local Management – Org Chart | *(row content illegible)* | 1 | 1 | 0 | 0 | | | | 0 | | | | |
| | | | TOTAL: | 3 | 3 | 0.5 | 0 | 83.3% | Y | | 0 | | | | |

**E.2 — Dental Program Management Audit Tool – Dashboard & Documented Qualitative Self Review Process**

| E.2.1 | System | Documented Qualitative Review Process | *(row content illegible)* | 1 | 1 | 0 | 0 | | | | 0 | | | | |
| E.2.2 | System | Documented Qualitative Review Process | *(row content illegible)* | 1 | 1 | 0 | 0 | | | | 0 | | | | |
| E.2.3 | System | Qualitative Self Review Process Utilizing Statistics | *(row content illegible)* | 1 | 1 | 0 | 0 | | | | 0 | | | | |
| | | | TOTAL: | 3 | 3 | 1.5 | 0 | 50.0% | N | | 0 | | | | |

**E.3 — Dental Program Management Audit Tool – Electronic Dental Record (EDR)**

| E.3.1 | System | Electronic Dental Record System – Full Clinical Dental Charting | *(row content illegible)* | 1 | 1 | 0 | 0 | | | | 0 | | | | |
| E.3.2 | System | Electronic Dental Record System – Tracking Referrals and Treatment Plan (DPC) | *(row content illegible)* | 1 | 1 | 0 | 0 | | | | 0 | | | | |
| E.3.3 | System | Electronic Dental Record System – Reports | *(row content illegible)* | 1 | 1 | 0 | 0 | | | | 0 | | | | |
| | | | TOTAL: | 3 | 3 | 1.5 | 0 | 50.0% | N | | 0 | | | | |

**E.4 — Dental Program Management Audit Tool – Digital X-Rays**

| E.4.1 | System | Digital X-rays – Diagnostic | *(row content illegible)* | 1 | 1 | 0 | 0 | | | | 0 | | | | |

Dental Audit Tool Report #7
Data and Statistics

| # | System/Chief Audit Interview | Outcome/Measure Category | Question | Number Charts / Item Reviewed | Number Charts / Item OC | Number Charts / Item PC | Number Charts / Item NC | Number Charts / Item Other | Percent Compliance | Substantial Compliance (Y/N) | Harm to Patient | Potential Harm | Source | Monitor Findings | Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E.4.2 | System | Digital X-rays - Stored | Is there a safe data backup and storage system for the digital x-rays? | 1 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | | | | |
| E.4.3 | System | Digital X-rays - Integrated | Are digital radiographs integrated directly into the clinic's electronic dental record system? | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | | | | |
| | | | **TOTAL:** | 3 | 2 | 0.5 | 0 | 0 | NA 3 OF 3 N&O | 83.3% | N | 0 | 2 | | | | |
| **E.5** | | **Dental Program Management Audit Tool – Panoramic X-Ray Unit** | | | | | | | | | | | | | | |
| E.5.1 | System | Panoramic Radiographic Unit - Available Onsite | Is a panoramic radiograph utilized onsite to visualize third molars and other areas of the jaw? | 1 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | | | | |
| E.5.2 | System | Panoramic Radiographic Unit - Available Offsite | Is a panoramic radiograph available offsite to visualize third molars and other areas of the jaw when a panoramic radiograph is not available onsite? | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | | | | |
| E.5.3 | System | Referral | Is there a system of referrals to outside specialists capable of treating referrals, as well as the class of an oral/extra patient in an orderly manner? Is this information tracked for dental? | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | | | | |
| | | | **TOTAL:** | 3 | 2 | 0.5 | 0 | 0 | NA 3 OF 3 N&O | 83.3% | N | 0 | 0 | | | | |
| **E.6** | | **Dental Program Management Audit Tool – Equipment and Supplies** | | | | | | | | | | | | | | |
| E.6.1 | System | Equipment and Supplies | Are the necessary resources and supplies available for dental to operate within OSHA parameters? | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | | | | |
| E.6.2 | System | Equipment and Supplies - Spare | Is there sufficient equipment and spare to accommodate the provision of dental care for the incarcerated patients? | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | | | | |
| E.6.3 | System | Equipment and Supplies - Repair Contract | Is there a viable repair contract with a dental supply/equipment company? | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | | | | |
| | | | **TOTAL:** | 3 | 3 | 0 | 0 | 0 | NA 3 OF 3 N&O | 83.3% | N | 0 | 0 | | | | |
| **E.7** | | **Dental Program Management Audit Tool – Nurse Training for DON, HSA and Dental** | | | | | | | | | | | | | | |
| E.7.1 | System | Nurse Training for DON, HSA and Dental | Does the HSA, Dental and DON when appropriate provide thorough and ongoing training to the nurses regarding dental, having a documented sign-in sheet, with feedback, to the nurses receiving and/or providing dental care to the incarcerated patient to dental through intake, 14-Day Exam, Sick Call and Physician on Call? | 1 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | | | | |
| E.7.2 | System | Nurse Training for DON, HSA and Dental – DLY and DL2 | Is there a clear understanding from the nurses of Urgent/Emergent DL1 and Routine DL2 classifications and time to escalate as well as when to escalate the appropriate patient concern to the dental department? | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | | | | |
| E.7.3 | System | Nurse Training for DON, HSA and Dental – Referral Documentation | Do the nurses include at a minimum in the dental referral the chief complaint, history of the dental problem(s), and date location of the dental problem(s), pain scale, duration of the problem(s), and the appropriate dental issue? | 1 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | | | | |
| E.7.4 | System | Nurse Training for DON, HSA and Dental – One on One Training | Does the HSA, DON and/or Dental provide one-on-one training for any areas of deficiency? | 1 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | | | | |
| E.7.5 | System | Nurse Training for DON, HSA and Dental – Barriers to Care | Are any remaining barriers to care which training has not corrected despite the deficiency being identified, brought to the quality assurance meeting to be remediated? | 1 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | | | | |
| | | | **TOTAL:** | 5 | 3 | 2.5 | 0 | 0 | NA 5 OF 5 N&O | 50.0% | N | 0 | 0 | | | | |
| **E.8** | | **Dental Program Management Audit Tool – Staffing and Staffing Analysis – Clinical and Administrative** | | | | | | | | | | | | | | |

Dental Audit Tool Report #7
Data and Statistics

| # | System /Chief Audit Interview | Outcome Measure Category | Question | Number Charts / Items Reviewed | Number Charts/Items DC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y / N) | Harm to Patient | Potential Harm | Source | Monitor Findings | Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E.8.1 | System | Staffing – Clinical and Administrative - Filled | | 1 | 0 | 1 | 0 | 0 | | | 0 | 0 | | | | |
| E.8.2 | System | Staffing – Clinical and Administrative - Staffing and Workflow Analysis | | 1 | 0 | 1 | 0 | 0 | | | 0 | 0 | | | | |
| E.8.3 | System | Staffing – Clinical and Administrative - Job Description | | 1 | 0 | 1 | 0 | 0 | | | 0 | 0 | | | | |
| E.8.4 | System | Staffing – Clinical and Administrative - Plan, Policy and Procedures | | 1 | 0 | 1 | 0 | 0 | | | 0 | 0 | | | | |
| | | TOTAL: | | 4 | 0 | 4 | 0 | 0 | NA-0 OF 0 MM-0 | 0.0% | N | | | | | | |

**E.9    Dental Program Management Audit Tool - Staffing – Stress and Injury Prevention Plan (IPP)**

| # | System | Category | Question | | | | | | | | | | Source | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E.9.1 | System | Stress and Injury Prevention Plan (IPP) - Completion and Trained On | | 1 | 1 | 0 | 0 | 0 | | | 0 | 0 | | | | |
| E.9.2 | System | Stress and Injury Prevention Plan (IPP) - Exposure Control Plan | | 1 | 1 | 0 | 0 | 0 | | | 0 | 0 | | | | |
| E.9.3 | System | Stress and Injury Prevention Plan (IPP) - Waste Disposal | | 1 | 1 | 0 | 0 | 0 | | | 0 | 0 | | | | |
| E.9.4 | System | Stress and Injury Prevention Plan (IPP) - Radiation Safety | | 1 | 1 | 0 | 0 | 0 | | | 0 | 0 | | | | |
| | | TOTAL: | | 4 | 4 | 0.0 | 0 | 0 | NA-0 OF 0 MM-0 | 87.5% | Y | | | | | | |

**E.10    Dental Program Management Audit Tool - Policies and Procedures, Including Dental, Corporate and Local**

| E.10.1 | System | Policies and Procedures, Including Dental, Corporate and Local Operating Procedures | | 1 | 0 | 1 | 0 | 0 | | | 0 | 0 | | | | |
| | | TOTAL: | | 1 | 0 | 1 | 0 | 0 | NA-0 OF 0 MM-0 | 50.0% | N | | | | | | |

**E.11    Dental Program Management Audit Tool - Licenses, Credentialing, CURES & Job Performance**

| E.11.1 | System | Licenses, Cred, CURES & Job Performance - Dentist | | 1 | 0 | 1 | 0 | 0 | | | 0 | 0 | | | | |
| E.11.2 | System | Licenses, Cred, CURES & Job Performance - Dental Assistant(s) | | 1 | 0 | 1 | 0 | 0 | | | 0 | 0 | | | | |
| E.11.3 | System | Licenses, Cred, CURES & Job Performance - Hygienist(s) | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | | | | |
| | | TOTAL: | | 2 | 0 | 2 | 0 | 0 | NA-1 OF 3 MM-0 | 100% | Y | | | | | | |

**E.12    Dental Program Management Audit Tool - OSHA Review and Infection Control Training**

| E.12.1 | System | OSHA Review and Infection Control Training | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | | | | |
| | | TOTAL: | | 0 | 0 | 0 | 0 | 0 | NA-0 OF 0 MM-0 | 100% | Y | | | | | | |

**E.13    Dental Program Management Audit Tool - Hepatitis B Vaccination Record**

| E.13.1 | System | Hepatitis B Vaccination Record | | 1 | 0 | 0.5 | 0 | 0 | | | 0 | 0 | | | | |
| E.13.2 | System | Covid-19 Vaccination Record | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | | | | |
| | | TOTAL: | | 1 | 0 | 0.5 | 0 | 0 | NA-1 OF 2 MM-0 | 50.0% | N | | | | | | |

Dental Audit Tour Report #7
Data and Statistics

## E.14 — Dental Program Management Audit Tool – Pharmacy & Medication Management

| # | System / Chart / Interview | Outcome Measure Category | Question | Number Charts Item Reviewed | Number Charts/Items CC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Percent Compliance | Substantial Compliance (Y/N) | Harm to Patient | Potential Harm | Source | Monitor Findings | Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E.14.1 | System | Pharmacy & Medication Management | | 1 | 1 | 0 | 0 | 0 | | | 0 | 0 | | | | |
| E.14.2 | System | Pharmacy & Medication Management | | 1 | 1 | 0 | 0 | 0 | | | 0 | 0 | | | | |
| E.14.3 | System | Pharmacy & Medication Management | | 1 | 0 | 1 | 0 | 0 | | | 0 | 0 | | | | |
| E.14.4 | System | Pharmacy & Medication Management | | 1 | 1 | 0 | 0 | 0 | | | 0 | 0 | | | | |
| | | | **TOTAL:** | 4 | 3 | 0.5 | 0 | 0 | N.A.S OF 4 NMCI | 87.5% | Y | 0 | 0 | | | | |

## E.15 — Dental Program Management Audit Tool – Peer Review

| E.15.1 | System | Peer Review | | 1 | 0 | 1 | 0 | 0 | | | 0 | 0 | | | | |
| E.15.2 | System | Peer Review | | 1 | 1 | 0 | 0 | 0 | | | 0 | 0 | | | | |
| | | | **TOTAL:** | 2 | 1 | 1 | 0 | 0 | N.A.S OF 2 NMCI | 50.0% | N | 0 | 0 | | | | |

## E.16 — Dental Program Management Audit Tool – Monthly Dental Subcommittee

| E.16.1 | System | Monthly Dental Subcommittee | | 1 | 0 | 1 | 0 | 0 | | | 0 | 0 | | | | |
| E.16.2 | System | Monthly Dental Subcommittee | | 1 | 0 | 1 | 0 | 0 | | | 0 | 0 | | | | |
| E.16.3 | System | Monthly Dental Subcommittee | | 1 | 0 | 1 | 0 | 0 | | | 0 | 0 | | | | |
| | | | **TOTAL:** | 3 | 0 | 3 | 0 | 0 | N.A.S OF 3 NMCI | 00.0% | N | 0 | 0 | | | | |

## E.17 — Dental Program Management Audit Tool – Quality Assurance (QA)

| E.17.1 | System | Quality Assurance Meeting with PowerPoint Presentation | | 1 | 0 | 1 | 0 | 0 | | | 0 | 0 | | | | |
| E.17.2 | System | Quality Assurance Meeting with PowerPoint Presentation | | 1 | 0 | 1 | 0 | 0 | | | 0 | 0 | | | | |
| | | | **TOTAL:** | 2 | 0 | 2 | 0 | 0 | N.A.S OF 2 NMCI | 00.0% | N | 0 | 0 | | | | |



| Class | Category | Name | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Number Charts/Items NA | Number Charts/Items DF | Number Charts/Items NM | Substantial Percent Compliance (Y / N) | Monitor | MCI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | A.1 | Access to Care Audit Tool Data - Certified Language Interpreter/Translator Services | 25 | 5 | 1.5 | 17 NA.3 DF 0 NM 0 | | 3 | 0 | 0 | 26.0% N | | |
| A | A.2 | Access to Care Audit Tool Data - Oral Hygiene Supplies | 6 | 4 | 1 | 0 NA 0 DF 0 NM 0 | | 0 | 0 | 0 | 83.3% N | | |
| A | A.3 | Access to Care Audit Tool Data - Oral Hygiene Instruction/Education | 4 | 2 | 1 | 0 NA 0 DF 0 NM 0 | | 0 | 0 | 0 | 75.0% N | | |
| A | A.4 | Access to Care Audit Tool Data - Inmate Handbook | 7 | 6 | 0.5 | 0 NA 0 DF 0 NM 0 | | 1 | 0 | 0 | 92.9% N | | |
| A | A.5 | Access to Care Audit Tool Data - Intake Form | 25 | 16 | 3.5 | 2 NA 0 DF 0 NM 0 | | 0 | 0 | 0 | 78.0% N | | |
| A | A.6 | Access to Care Audit Tool Data - Intake - Urgent/Emergent Dental Level 1 | 34 | 24 | 2.5 | 5 NA 0 DF 0 NM 0 | | 0 | 0 | 0 | 77.9% N | | |
| A | A.7 | Access to Care Audit Tool Data - Intake - Routine Dental Level 2 | 37 | 19 | 4.5 | 9 NA 0 DF 0 NM 0 | | 0 | 0 | 0 | 63.5% N | | |
| A | A.8 | Access to Care Audit Tool Data - 14-Day Exam (Health Appraisal) Form | 48 | 16 | 4 | 23 NA 0 DF 0 NM 0 | | 0 | 0 | 0 | 41.7% N | | |
| A | A.9 | Access to Care Audit Tool Data - 14-Day Exam - Urgent/Emergent Dental Level 1 | 36 | 10 | 4 | 18 NA.1 DF 0 NM 0 | | 1 | 0 | 0 | 38.9% N | | |
| A | A.10 | Access to Care Audit Tool Data - 14-Day Exam - Routine Dental Level 2 | 27 | 12 | 2.5 | 10 NA 10 DF 0 NM 0 | | 10 | 0 | 0 | 53.7% N | | |
| A | A.11 | Access to Care Audit Tool Data - Dental Sick Call Requests | 16 | 0 | 2.5 | 14 NA 0 DF 0 NM 0 | | 0 | 0 | 0 | 15.6% N | | |
| A | A.12 | Access to Care Audit Tool Data - Dental Sick Call - Urgent/Emergent DL1 | 37 | 28 | 2 | 5 NA 0 DF 0 NM 0 | | 0 | 0 | 0 | 81.1% N | | |
| A | A.13 | Access to Care Audit Tool Data - Dental Sick Call - Routine DL2 | 37 | 16 | 3.5 | 14 NA 0 DF 0 NM 0 | | 0 | 0 | 0 | 52.7% N | | |
| A | A.14 | Access to Care Audit Tool Data - Physician on Call (POC) | 11 | 5 | 0.5 | 5 NA 2 DF 0 NM 0 | | 2 | 0 | 0 | 50.0% N | | |
| A | A.16 | Access to Care Audit Tool Data - Referred to Outside Specialist/Specialty Care | 34 | 27 | 3 | 1 NA 3 DF 0 NM 0 | | 3 | 0 | 0 | 86.2% N | | |
| A | A.16 | Access to Care Audit Tool Data - Chronic Care | 27 | 16 | 5 | 1 NA 33 DF 0 NM 0 | | 33 | 0 | 0 | 77.8% N | | |
| A | A.17 | Access to Care Audit Tool Data - Comprehensive Dental Examination | 24 | 8 | 0.5 | 15 NA 0 DF 0 NM 0 | | 0 | 0 | 0 | 35.4% N | | |
| A | A.18 | Access to Care Audit Tool Data - Periodontal Disease Program | 2 | 0 | 0.5 | 1 NA 0 DF 11 NM 0 | | 0 | 11 | 0 | 25.0% N | | |
| A | A.19 | Access to Care Audit Tool Data - Refusals and Refusal Form | 12 | 5 | 3.5 | 0 NA 0 DF 0 NM 0 | | 0 | 0 | 0 | 70.8% N | | |
| A | A.20 | Access to Care Audit Tool Data - Grievances | 12 | 2 | 3.5 | 0 NA 0 DF 0 NM 0 | | 0 | 0 | 0 | 45.8% N | | |
| B | B.1 | Timeliness of Care Audit Tool Data - Dental Level Priority 1 - Urgent/Emergent - Seen Within Timeframe? | 36 | 18 | 3 | 12 NA.4 DF 1 NM 0 | | 4 | 1 | 0 | 58.3% N | | |
| B | B.1A | Timeliness of Care Audit Tool Data - Dental Priority Code (DPC) - Priority 1 thru 5 | 14 | 4 | 3.5 | 14 NA.4 DF 1 NM 0 | | 4 | 1 | 0 | 51.4% N | | |
| B | B.2 | Timeliness of Care Audit Tool Data - Dental Priority Code (DPC) - Priority 1 thru 5 | 9 | 2 | 3 | 1 NA 1 DF 0 NM 0 | | 1 | 0 | 0 | 55.6% N | | |
| B | B.3 | Timeliness of Care Audit Tool Data - Chronic Care | 14 | 6 | 3 | 2 NA 46 DF 0 NM 0 | | 46 | 0 | 0 | 64.3% N | | |
| B | B.4 | Timeliness of Care Audit Tool Data - Periodontal Disease Program | 12 | 8 | 0.5 | 3 NA 12 DF 0 NM 0 | | 12 | 0 | 0 | 70.8% N | | |
| B | B.5 | Timeliness of Care Audit Tool Data - Periodontal Disease Program | 0 | 0 | 0 | 0 NA 0 DF 0 NM 0 | | 0 | 0 | 0 | DF DF | | |
| B | B.6 | Timeliness of Care Audit Tool Data - Refusals | 12 | 9 | 1.5 | 0 NA 0 DF 0 NM 0 | | 1 | 0 | 0 | 87.5% N | | |
| B | B.7 | Timeliness of Care Audit Tool Data - Reschedules | 47 | 18 | 14.4 | 4 NA 0 DF 0 NM 0 | | 8 | 0 | 0 | 52.0% N | | |
| B | B.8 | Timeliness of Care Audit Tool Data - Cancelled by Staff | 13 | 7 | 2.5 | 1 NA 0 DF 0 NM 0 | | 0 | 0 | 0 | 73.1% N | | |
| B | B.9 | Timeliness of Care Audit Tool Data - Custody | 13 | 5 | 0 | 0 NA 0 DF 0 NM 0 | | 0 | 0 | 0 | 100.0% N | | |
| C | C.1 | Quality of Care Audit Tool Data - Dental Triage | 75 | 46 | 10.5 | 7 NA 21 DF 0 NM 0 | | 21 | 0 | 0 | 75.3% N | | |
| C | C.2 | Quality of Care Audit Tool Data - Comprehensive Dental Care | 70 | 25 | 17.5 | 9 NA 26 DF 0 NM 0 | | 26 | 0 | 0 | 64.3% N | | |
| C | C.3 | Quality of Care Audit Tool Data - Chronic Care - HIV | 0 | 0 | 0 | 0 NA 88 DF 8 NM 0 | | 88 | 8 | 0 | NA DF NA DF | | |
| C | C.4 | Quality of Care Audit Tool Data - Chronic Care - Seizures | 0 | 0 | 0 | 0 NA 96 DF 0 NM 0 | | 96 | 0 | 0 | NA DF | | |
| C | C.5 | Quality of Care Audit Tool Data - Chronic Care - Diabetes | 0 | 0 | 0 | 0 NA 88 DF 8 NM 0 | | 88 | 8 | 0 | NA DF NA DF | | |
| C | C.6 | Quality of Care Audit Tool Data - Chronic Care - Pregnancy | 0 | 0 | 0 | 0 NA 88 DF 0 NM 0 | | 88 | 0 | 0 | NA DF NA DF | | |
| C | C.7 | Quality of Care Audit Tool Data - Chronic Care - SMI | 0 | 0 | 0 | 0 NA 80 DF 16 NM 0 | | 80 | 16 | 0 | NA DF NA DF | | |
| C | C.8 | Quality of Care Audit Tool Data - Periodontal Treatment | 0 | 0 | 0 | 0 NA 0 DF 96 NM 0 | | 0 | 96 | 0 | DF DF | | |
| C | C.9 | Quality of Care Audit Tool Data - Restorative and Palliative Care | 75 | 57 | 6 | 0 NA 0 DF 0 NM 0 | | 25 | 0 | 0 | 88.7% N | | |
| C | C.10 | Quality of Care Audit Tool Data - Extractions / Oral Surgery | 63 | 42 | 8.5 | 4 NA 33 DF 0 NM 0 | | 33 | 0 | 0 | 85.7% N | | |
| C | C.11 | Quality of Care Audit Tool Data - Endodontics (Root Canal Treatment) | 1 | 0 | 0.5 | 0 NA 95 DF 0 NM 0 | | 95 | 0 | 0 | 50.0% N | | |
| C | C.12 | Quality of Care Audit Tool Data - Prosthodontics | 7 | 1 | 1 | 1 NA 41 DF 0 NM 0 | | 41 | 0 | 0 | 28.6% N | | |
| C | C.13 | Quality of Care Audit Tool Data - Progress Notes | 1 | 0 | 0.5 | 0 NA 0 DF 0 NM 0 | | 0 | 0 | 0 | 50.0% N | | |
| D | D.1 | Clinic 1: Infection Control / Regulatory Compliance Audit Tool Data - Summary Table of Compliance - Facility | 81 | 73 | 5.5 | 1 NA 4 DF 0 NM 0 | | 4 | 0 | 0 | 90.1% N | | |
| E | E.1 | Dental Program Management Audit Tool Data - Chief Dental Officer, Corporate and Local Management | 3 | 2 | 0.5 | 0 NA 0 DF 0 NM 0 | | 0 | 0 | 0 | 83.3% N | | |
| E | E.2 | Dental Program Management Audit Tool - Dashboard & Documented Qualitative Self Review Process | 3 | 0 | 1.5 | 0 NA 0 DF 0 NM 0 | | 0 | 0 | 0 | 50.0% N | | |
| E | E.3 | Dental Program Management Audit Tool - Electronic Dental Record System (DRS) | 3 | 0 | 1.5 | 0 NA 0 DF 0 NM 0 | | 0 | 0 | 0 | 50.0% N | | |
| E | E.4 | Dental Program Management Audit Tool - Digital X-Rays | 1 | 0 | 0.5 | 0 NA 0 DF 0 NM 0 | | 0 | 0 | 0 | 50.0% N | | |
| E | E.5 | Dental Program Management Audit Tool - Panoramic X-Ray Unit | 3 | 2 | 0.5 | 0 NA 0 DF 0 NM 0 | | 0 | 0 | 0 | 83.3% N | | |
| E | E.6 | Dental Program Management Audit Tool - Equipment and Supplies | 3 | 3 | 0 | 0 NA 0 DF 0 NM 0 | | 0 | 0 | 0 | 100.0% N | | |
| E | E.7 | Dental Program Management Audit Tool - Nurse Training by DON, HSA and Dentist | 5 | 0 | 2.5 | 0 NA 0 DF 0 NM 0 | | 0 | 0 | 0 | 50.0% N | | |
| E | E.8 | Dental Program Management Audit Tool - Staffing and Staffing Analysis - Clinical and Administrative | 4 | 0 | 2 | 0 NA 0 DF 0 NM 0 | | 0 | 0 | 0 | 50.0% N | | |
| E | E.9 | Dental Program Management Audit Tool - Staffing - Illness and Injury Prevention Plan (IIPP) | 4 | 3 | 0.5 | 0 NA 0 DF 0 NM 0 | | 0 | 0 | 0 | 87.5% N | | |
| E | E.10 | Dental Program Management Audit Tool - Policies and Procedures, including Dental, Corporate and Local | 2 | 0 | 1 | 0 NA 0 DF 0 NM 0 | | 0 | 0 | 0 | 50.0% N | | |
| E | E.11 | Dental Program Management Audit Tool - Licenses, Credentialing, CURES & Job Performance | 2 | 2 | 0 | 0 NA 1 DF 0 NM 0 | | 1 | 0 | 0 | 100.0% N | | |
| E | E.12 | Dental Program Management Audit Tool - OSHA Review and Infection Control Training | 1 | 1 | 0 | 0 NA 0 DF 0 NM 0 | | 0 | 0 | 0 | 100.0% N | | |
| E | E.13 | Dental Program Management Audit Tool - Hepatitis B Vaccination Record | 1 | 0 | 0.5 | 0 NA 0 DF 0 NM 0 | | 0 | 0 | 0 | 50.0% N | | |
| E | E.14 | Dental Program Management Audit Tool - Pharmacy & Medication Management | 4 | 3 | 0.5 | 0 NA 0 DF 0 NM 0 | | 0 | 0 | 0 | 87.5% N | | |
| E | E.15 | Dental Program Management Audit Tool - Peer Review | 2 | 0 | 1 | 0 NA 0 DF 0 NM 0 | | 0 | 0 | 0 | 50.0% N | | |
| E | E.16 | Dental Program Management Audit Tool - Monthly Dental Subcommittee | 3 | 0 | 1.5 | 0 NA 0 DF 0 NM 0 | | 0 | 0 | 0 | 50.0% N | | |
| E | E.17 | Dental Program Management Audit Tool - Quality Assurance (QA) | 2 | 0 | 1 | 0 NA 0 DF 0 NM 0 | | 0 | 0 | 0 | 50.0% N | | |

| Class | Category | Name | Number Charts / Item Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Number Charts/Items NA | Number Charts/Items DF | Number Charts/Items NM | Percent Compliance | Override Spare Test | Spare Test Compliant | Substantial Compliance (Y / N) | 1st count | Q count |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | | Access Data | 461 | 221 | 49.5 | 140 | | 56 | 11 | 0 | 58.7% | | 58.7% N | | 20 | 77 |
| B | | Timeliness Data | 151 | 72 | 21 | 37 | | 76 | 38 | 0 | 61.6% | | 61.6% N | | 10 | 45 |
| C | | Quality Data | 288 | 173 | 46.5 | 23 | | 681 | 136 | 0 | 74.8% | | 74.8% N | | 13 | 80 |
| D | | Infection Control Data | 81 | 73 | 3.5 | 1 | | 4 | 0 | 0 | 96.6% | N | 96.6% N | | 2 | 170 |
| E | | Dental Program Data | 52 | 18 | 14.5 | 0 | | 2 | 0 | 0 | 60.1% | N | 60.1% N | | 17 | 49 |
| F | | Class Case Reviews - See the separate attachment for the summary of the thirteen (13) Class Case Reviews | 13 | | | | | | | | 43.7% | | 43.7% N | | | |

| | | Monitor | | | MCI | | |
|---|---|---|---|---|---|---|---|
| | % Compliance (Monitor) | Override Spare Test (Monitor) | Final % Compliance (Y / N) (Monitor) | % Compliance (MCI) | Override Spare Test (MCI) | Final % Compliance (MCI) | |

| Overall w/o Spare Test override | Overall score with Spare Test override | Overall w/o Spare Test override Monitor | Overall w/o Spare Test override MCI |
|---|---|---|---|
| 67.1% | N/A | | |

| Date | | | | | | | | Notes | |
|---|---|---|---|---|---|---|---|---|---|
| Monday, March 09, 2020 | 1 | 1 | 16 | 0 | 0 | 16 | 12 | | |
| Tuesday, March 10, 2020 | 1 | 1 | 18 | 0 | 0 | 18 | 13 | | |
| Wednesday, March 11, 2020 | 1 | 1 | 17 | 0 | 0 | 17 | 14 | | |
| Thursday, March 12, 2020 | 1 | 1 | 1 | 12 | 0 | 13 | 7 | Dental chart review | |
| Friday, March 13, 2020 | 1 | 1 | 1 | 0 | 0 | 10 | 8 | Dental sick call | |
| Saturday, March 14, 2020 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| Sunday, March 15, 2020 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| Monday, March 16, 2020 | 1 | 1 | 16 | 0 | 0 | 16 | 13 | | |
| Tuesday, March 17, 2020 | 1 | 1 | 18 | 0 | 0 | 18 | 10 | | |
| Wednesday, March 18, 2020 | 1 | 1 | 14 | 0 | 0 | 14 | 9 | | |
| Thursday, March 19, 2020 | 1 | 1 | 0 | 1 | 0 | 1 | 4 | | |
| Friday, March 20, 2020 | 1 | 1 | 0 | 10 | 0 | 10 | 7 | | |
| Saturday, March 21, 2020 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| Sunday, March 22, 2020 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| Monday, March 23, 2020 | 1 | 1 | 18 | 0 | 0 | 18 | 17 | | |
| Tuesday, March 24, 2020 | 1 | 1 | 10 | 0 | 1 | 16 | 11 | Text, text phase test, dental sick call, completed | |
| Wednesday, March 25, 2020 | 1 | 1 | 9 | 0 | 0 | 9 | 6 | | |
| Thursday, March 26, 2020 | 1 | 1 | 0 | 4 | 0 | 4 | 2 | | |
| Friday, March 27, 2020 | 1 | 1 | 0 | 4 | 0 | 4 | 5 | | |
| Saturday, March 28, 2020 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| Sunday, March 29, 2020 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| Monday, March 30, 2020 | 1 | 1 | 12 | 0 | 0 | 12 | 8 | | |
| | 100 | | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

**DENTAL MONITOR'S REPORT (12th Dental Audit Tour)**
**HERNANDEZ v. COUNTY OF MONTEREY,**
**March 26-27, 2025**

Dental Subcommittee Meeting Minutes with Statistics, CQI, and Powerpoints, to be submitted to QA– Monthly

**NM:** Not Measured by Dental Staff nor by CorEMR; **DP:** Deferred Findings, **NA:** Not Applicable

**Statistics: October 01, 2024 to March 31, 2025**

*"If you can't measure it, you can't improve it". ~Peter Drucker quote*

## Table 1: MCJ Capacity and Bookings

| | Oct 2024 | Nov 2024 | Dec 2024 | Jan 2025 | Feb 2025 | Mar 2025 | TOTAL Audit #13 | Dental Monitor Findings | Dental Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Bookings** | 599 | 588 | 583 | 607 | 540 | 554 | 3471 | In CorEMR a dental task can be cancelled by the system (which is not measured here), cancelled by the staff, rescheduled, refused, open or seen (completed). Open tasks are those not yet scheduled. | Please provide ongoing Custody statistics, without having to keep asking to this Monitor and to the Dental Operations Specialist monthly. | Data from Custody, Implementation Specialist, HSA, Operations Specialist and Chief Dental Officer (CDO). |
| | | | | | | | | | | Custody statistics provided by the Custody Captain or designee. |

(Detailed narrative text in the remaining columns of Table 1 includes multiple findings, recommendations, and methodology notes related to capacity, bookings, incarceration durations, and comprehensive dental examination treatment plans.)

## Table 2: Dental Appointments per Dental Month

| | Oct 2024 | Nov 2024 | Dec 2024 | Jan 2025 | Feb 2025 | Mar 2025 | TOTAL Audit #13 | Dental Monitor Findings | Dental Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|
| Total # Dental Days per Month | 23.0 | 24.0 | 16.5 | 17.0 | 17.0 | 21.0 | 118.5 | | | |
| # Tasks Scheduled in Dental per Month | 404 | 395 | 405 | 471 | 401 | 411 | 2487 | | | |
| # Tasks Seen (Completed) in Dental per Month | 246 | 290 | 284 | 377 | 323 | 341 | 1861 | | | |
| % Tasks Seen in Dental as scheduled per Month | 60.9% | 73.4% | 70.1% | 80.0% | 80.5% | 83.0% | 74.8% | | | |
| % Tasks Not Seen as scheduled per Month | 39.1% | 26.6% | 29.9% | 20.0% | 19.5% | 17.0% | 25.2% | | | |
| Average # Tasks Scheduled in Dental per Day | 17.6 | 16.5 | 24.5 | 27.7 | 23.6 | 19.6 | 21.0 | | | |
| Average # Tasks Seen in Dental per Day | 10.7 | 12.1 | 17.2 | 22.2 | 19.0 | 16.2 | 15.7 | | | |
| Average # Tasks Not Seen in Dental per Hour (7 hour clinical time per day) | 2.5 | 2.4 | 2.5 | 4.0 | 3.4 | 2.8 | 3.0 | | | |
| Average # Tasks Seen in Dental per Hour (7 hour clinical time per day) | 1.5 | 1.7 | 2.5 | 3.2 | 2.7 | 2.3 | 2.2 | | | |

## Table 3: Reasons Patients Not Seen for Dental Appointments

| | Oct 2024 | Nov 2024 | Dec 2024 | Jan 2025 | Feb 2025 | Mar 2025 | TOTAL Audit #13 | Dental Monitor Findings | Dental Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|
| # Out to Court (OTC) | NM | NM | NM | NM | NM | NM | NM | | | |
| # Out to Medical (OTM) | NM | NM | NM | NM | NM | NM | NM | | | |
| # Refusals - Cellside | NM | NM | NM | NM | NM | NM | NM | | | |
| # Refusals - Chairside | NM | NM | NM | NM | NM | NM | NM | | | |
| # Refusals - Combined | 51 | 51 | 58 | 47 | 35 | 51 | 293 | | | |
| # Rescheduled by Dental | 6 | 2 | 8 | 1 | 11 | 8 | 36 | | | |
| # Cancelled by Staff | 101 | 52 | 55 | 46 | 32 | 11 | 297 | | | |
| # Open Appointments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| # Not Seen Due To Custody | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| # Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| % Out to Court (OTC) | NM | NM | NM | NM | NM | NM | NM | | | |
| % Out to Medical (OTM) | NM | NM | NM | NM | NM | NM | NM | | | |
| % Refusals - Cellside | NM | NM | NM | NM | NM | NM | NM | | | |
| % Refusals - Chairside | NM | NM | NM | NM | NM | NM | NM | | | |
| % Refusals - Combined | 12.6% | 12.9% | 14.3% | 10.0% | 8.7% | 12.4% | 11.8% | | | |
| % Rescheduled by Dental | 12.6% | 0.5% | 2.0% | 0.2% | 2.7% | 1.9% | 3.6% | | | |
| % Cancelled by Staff | 25.0% | 13.2% | 13.6% | 9.8% | 8.0% | 2.7% | 11.9% | | | |
| % Open appointments | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | | |
| % Not Seen Due To Custody | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | | |
| % Other | NM | NM | NM | NM | NM | NM | NM | | | |

## Table 4A: Category in CorEMR: DENTAL SICK CALL

| | Oct 2024 | Nov 2024 | Dec 2024 | Jan 2025 | Feb 2025 | Mar 2025 | TOTAL Audit #13 | Dental Monitor Findings | Dental Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|
| # Dental Sick Call (Triage) - Scheduled | 238 | 237 | 307 | 274 | 228 | 233 | 1517 | | | |
| # Dental Sick Call (Triage) - Seen (Completed) | 151 | 167 | 227 | 205 | 170 | 188 | 1108 | | | |
| # Dental Sick Call (Triage) - Rescheduled | 1 | 1 | 6 | 0 | 5 | 1 | 14 | | | |
| # Dental Sick Call (Triage) - Cx by Staff | 54 | 36 | 30 | 38 | 25 | 9 | 192 | | | |
| # Dental Sick Call (Triage) - Refused | 32 | 33 | 44 | 31 | 28 | 34 | 202 | | | |
| # Dental Sick Call (Triage) - Open | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| % Dental Sick Call (Triage) - Seen (Completed) by Nurse(s) in Error | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| % Dental Sick Call (Triage) - Scheduled (from Overall) | 60.6% | 60.9% | 75.8% | 58.2% | 56.9% | 56.7% | 61.0% | | | |
| % Dental Sick Call (Triage) - Seen (Completed) | 63.4% | 70.5% | 73.9% | 74.8% | 74.6% | 80.7% | 73.0% | | | |
| % Dental Sick Call (Triage) - Rescheduled | 0.4% | 0.4% | 2.0% | 0.0% | 2.2% | 0.4% | 0.9% | | | |
| % Dental Sick Call (Triage) - Cx by Staff | 22.7% | 15.2% | 9.8% | 13.9% | 11.0% | 3.9% | 12.7% | | | |
| % Dental Sick Call (Triage) - Refused | 13.4% | 13.9% | 14.3% | 11.3% | 12.3% | 14.6% | 13.3% | | | |
| % Dental Sick Call (Triage) - Open | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | | |

## Table 4B: Category in CorEMR: DENTAL TREATMENT

| | Oct 2024 | Nov 2024 | Dec 2024 | Jan 2025 | Feb 2025 | Mar 2025 | TOTAL Audit #13 | Dental Monitor Findings | Dental Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|
| # Dental Treatment - Scheduled | 80 | 97 | 63 | 123 | 110 | 113 | 583 | | | |
| # Dental Treatment - Seen (Completed) | 56 | 83 | 43 | 104 | 98 | 98 | 482 | | | |
| # Dental Treatment - Rescheduled | 4 | 1 | 2 | 0 | 4 | 0 | 11 | | | |
| # Dental Treatment - Cx by Staff | 3 | 1 | 2 | 4 | 3 | 1 | 14 | | | |
| # Dental Treatment - Refused | 17 | 12 | 13 | 15 | 5 | 14 | 76 | | | |
| # Dental Treatment - Open | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| % Dental Treatment - Scheduled (From Overall) | 19.8% | 24.6% | 14.8% | 26.1% | 27.4% | 27.5% | 23.4% | | | |
| % Dental Treatment - Seen (Completed) | 70.0% | 85.6% | 71.7% | 84.6% | 89.1% | 86.7% | 82.7% | | | |
| % Dental Treatment - Rescheduled | 5.0% | 1.0% | 3.3% | 0.0% | 3.6% | 0.0% | 1.9% | | | |
| % Dental Treatment - Cx by Staff | 3.8% | 1.0% | 3.3% | 3.3% | 2.7% | 0.9% | 2.4% | | | |
| % Dental Treatment - Refused | 21.3% | 12.4% | 21.7% | 12.2% | 4.5% | 12.4% | 13.0% | | | |
| % Dental Treatment - Completed by Nurse(s) in Error | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | | |

## Table 4C: Category in CorEMR: DENTAL ANNUAL COMP. EXAMS

| | Oct 2024 | Nov 2024 | Dec 2024 | Jan 2025 | Feb 2025 | Mar 2025 | TOTAL Audit #13 | Dental Monitor Findings | Dental Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|
| # Comprehensive DAE - Scheduled | 45 | 21 | 25 | 6 | 4 | 4 | 105 | | | |
| # Comprehensive DAE - Seen (Completed) | 5 | 6 | 2 | 3 | 1 | 2 | 19 | | | |
| # Comprehensive DAE - Rescheduled | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| # Comprehensive DAE - Cx by Staff | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | | |
| # Comprehensive DAE - Refused | 40 | 14 | 23 | 3 | 3 | 2 | 85 | | | |

| | Oct 2024 | Nov 2024 | Dec 2024 | Jan 2025 | Feb 2025 | Mar 2025 | TOTAL Audit #13 |
|---|---|---|---|---|---|---|---|

**Table 4D. Category in CorEMR: DENTAL PERIODONTAL PROGRAM (DPP)**

| | Oct 2024 | Nov 2024 | Dec 2024 | Jan 2025 | Feb 2025 | Mar 2025 | TOTAL Audit #13 |
|---|---|---|---|---|---|---|---|
| # DPP - Scheduled | 33 | 30 | 5 | 4 | 14 | 15 | 101 |
| # DPP - Seen (Completed) | 27 | 25 | 4 | 4 | 11 | 8 | 79 |
| # DPP - Rescheduled | 1 | 0 | 0 | 0 | 3 | 3 | 7 |
| # DPP - Cx by Staff | 4 | 0 | 0 | 0 | 1 | 1 | 6 |
| # DPP - Refused | 1 | 5 | 1 | 0 | 0 | 0 | 7 |
| # DPP - Open | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| # DPP - Completed by Nurse(s) in Error | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| % DPP - Scheduled (From Overall) | 8.2% | 7.6% | 1.2% | 0.8% | 3.5% | 3.6% | 4.1% |
| % DPP - Seen (Completed) | 81.8% | 83.3% | 80.0% | 100.0% | 78.6% | 53.3% | 78.2% |
| % DPP - Rescheduled | 3.0% | 0.0% | 0.0% | 0.0% | 14.3% | 40.0% | 8.9% |
| % DPP - Cx by Staff | 12.1% | 0.0% | 0.0% | 0.0% | 7.1% | 6.7% | 5.9% |
| % DPP - Refused | 3.0% | 16.7% | 20.0% | 0.0% | 0.0% | 0.0% | 6.9% |
| % DPP - Completed by Nurse(s) in Error | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**Table 4E. Category in CorEMR: DENTAL CHRONIC CARE (DCC)**

| | Oct 2024 | Nov 2024 | Dec 2024 | Jan 2025 | Feb 2025 | Mar 2025 | TOTAL Audit #13 |
|---|---|---|---|---|---|---|---|
| # Dental Chronic Care - Scheduled | 0 | 1 | 0 | 0 | 4 | 4 | 12 |
| # Dental Chronic Care - Seen (Completed) | 0 | 1 | 0 | 0 | 2 | 3 | 6 |
| # Dental Chronic Care - Rescheduled | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| # Dental Chronic Care - Cx by Staff | 0 | 0 | 0 | 0 | 1 | 1 | 4 |
| # Dental Chronic Care - Refused | 0 | 0 | 0 | 1 | 2 | 1 | 4 |
| # Dental Chronic Care - Open | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| # DCC - Completed by Nurse(s) in Error | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| % Dental Chronic Care - Scheduled (From Overall) | 0.0% | 0.3% | 0.0% | 0.6% | 1.0% | 1.0% | 0.5% |
| % Dental Chronic Care - Seen (Completed) | | | | 33.3% | 0.0% | | 50.0% |
| % Dental Chronic Care - Rescheduled | 0.0% | 0.0% | 0.0% | 33.3% | 0.0% | 0.0% | 8.3% |
| % Dental Chronic Care - Cx by Staff | 0.0% | 0.0% | 0.0% | 33.3% | 0.0% | 0.0% | 8.3% |
| % Dental Chronic Care - Refused | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| % DCC - Completed by Nurse(s) in Error | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**Table 4F. Category in CorEMR: DENTAL CHART REVIEW (DCR)**

| | Oct 2024 | Nov 2024 | Dec 2024 | Jan 2025 | Feb 2025 | Mar 2025 | TOTAL Audit #13 |
|---|---|---|---|---|---|---|---|
| # Dental Chart Review - Scheduled | 8 | 9 | 8 | 61 | 41 | 42 | 169 |
| # Dental Chart Review - Seen (Completed) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| # Dental Chart Review - Rescheduled | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| # Dental Chart Review - Cx by Staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| # Dental Chart Review - Refused | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| # Dental Chart Review - Open | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| # DCR - Completed by Nurse(s) in Error | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| % Dental Chart Review - Scheduled (From Overall) | 2.0% | 2.3% | 2.0% | 13.0% | 10.2% | 10.2% | 6.8% |
| % Dental Chart Review - Seen (Completed) | 87.5% | 88.9% | 100.0% | 100.0% | 100.0% | 100.0% | 98.8% |
| % Dental Chart Review - Rescheduled | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| % Dental Chart Review - Cx by Staff | 0.0% | 11.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.6% |
| % Dental Chart Review - Refused | 12.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| % Dental Chart Review - Open | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| % DCR - Completed by Nurse(s) in Error | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**Table 4G. Category in CorEMR: DENTAL HYGIENIST SICK CALL (DHSC)**

| | Oct 2024 | Nov 2024 | Dec 2024 | Jan 2025 | Feb 2025 | Mar 2025 | TOTAL Audit #13 |
|---|---|---|---|---|---|---|---|
| # Dental Hygienist Sick Call - Scheduled | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| # Dental Hygienist Sick Call - Seen (Completed) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| # Dental Hygienist Sick Call - Rescheduled | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| # Dental Hygienist Sick Call - Cx by Staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| # Dental Hygienist Sick Call - Refused | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| # Dental Hygienist Sick Call - Open | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| # DCR - Completed by Nurse(s) in Error | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| % Dental Hygienist Sick Call - Scheduled (From Overall) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| % Dental Hygienist Sick Call - Seen (Completed) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| % Dental Hygienist Sick Call - Rescheduled | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| % Dental Hygienist Sick Call - Cx by Staff | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| % Dental Hygienist Sick Call - Refused | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| % DCR - Completed by Nurse(s) in Error | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**Table 5. Backlog**

| | Oct 2024 | Nov 2024 | Dec 2024 | Jan 2025 | Feb 2025 | Mar 2025 | TOTAL Audit #13 |
|---|---|---|---|---|---|---|---|
| Backlogged Dental Tasks - All Dental Categories Rescheduled, Open with the patient still present at MCJ | 0 | | | | | | 1 |
| Backlogged Dental Tasks - Dental Treatment - Rescheduled, Open with the patient still present at MCJ | 0 | 4 | 2 | 1 | 1 | 2 | 10 |
| Backlogged Dental Patients - Dental Treatment - Rescheduled, Open with the patient still present at MCJ | | | | | | | |

**Table 6. Referrals to Outside (Offsite) Specialists**

| | Oct 2024 | Nov 2024 | Dec 2024 | Jan 2025 | Feb 2025 | Mar 2025 | TOTAL Audit #13 |
|---|---|---|---|---|---|---|---|
| # Referrals to Specialist - Total Outside Dental Referrals - Created by Clinicians in ERMA including ER Send Out | DF | DF | DF | DF | DF | DF | DF |
| # Offsite Appointment to be Scheduled - (All Status) | DF | DF | DF | DF | DF | DF | DF |
| # Offsite Appointment to be Scheduled - Scheduled | DF | DF | DF | DF | DF | DF | DF |
| # Offsite Appointment to be Scheduled - Completed | DF | DF | DF | DF | DF | DF | DF |
| # Offsite Appointment to be Scheduled - Rescheduled | DF | DF | DF | DF | DF | DF | DF |
| # Offsite Appointment to be Scheduled - Cx by Staff | DF | DF | DF | DF | DF | DF | DF |
| # Offsite Appointment to be Scheduled - Refused | DF | DF | DF | DF | DF | DF | DF |
| # Offsite Appointment to be Scheduled - Open | DF | DF | DF | DF | DF | DF | DF |
| # Offsite Appointment - Scheduled (Add Status) | DF | DF | DF | DF | DF | DF | DF |
| # Offsite Appointment - Seen (Completed) | DF | DF | DF | DF | DF | DF | DF |
| # Referrals to Specialist - Scheduled | DF | DF | DF | DF | DF | DF | DF |
| # Referrals to Specialist - Rescheduled | DF | DF | DF | DF | DF | DF | DF |
| # Referrals to Specialist - Open | DF | DF | DF | DF | DF | DF | DF |
| # Referrals to Specialist - Oral Surgery | DF | DF | DF | DF | DF | DF | DF |
| # Returned from Specialist (Offsite) - Oral Surgery | DF | DF | DF | DF | DF | DF | DF |
| # Returned from Specialist (Offsite) - Other | DF | DF | DF | DF | DF | DF | DF |
| # Scanned Specialist Report into CorEMR | | | | | | | See Individual Audit A.15 |
| # Seen in Dental that was filing following the return from the Offsite Specialist. | | | | | | | See Individual Audit A.15 |

**Table 7. Comprehensive Exam, Recall, Perio Program, Chronic Care, Follow ups**

| | Oct 2024 | Nov 2024 | Dec 2024 | Jan 2025 | Feb 2025 | Mar 2025 | TOTAL Audit #13 |
|---|---|---|---|---|---|---|---|
| # Comp Dental Exam from DPP - Scheduled | NM | NM | NM | NM | NM | NM | NM |
| Comp Dental Exam from DPP - Seen | NM | NM | NM | NM | NM | NM | NM |

Dental Monitor Findings | Dental Monitor Recommendations | Methodology

| | NM | NM | NM | NM | NM | NM | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Comp Dental Exam from DPP - R/S | NM | NM | NM | NM | NM | NM | |
| Comp Dental Exam from DPP - Cx by Staff | NM | NM | NM | NM | NM | NM | |
| Comp Dental Exam from DPP - Refused | NM | NM | NM | NM | NM | NM | |
| Comp Dental Exam from DPP - Open | NM | NM | NM | NM | NM | NM | |
| Comp Dental Exam from Chronic Care - Scheduled | DF | DF | DF | DF | DF | DF | |
| Comp Dental Exam from Chronic Care - Seen | DF | DF | DF | DF | DF | DF | |
| Comp Dental Exam from Chronic Care - R/S | DF | DF | DF | DF | DF | DF | |
| Comp Dental Exam from Chronic Care - Cx by Staff | DF | DF | DF | DF | DF | DF | |
| Comp Dental Exam from Chronic Care - Refused | DF | DF | DF | DF | DF | DF | |
| Comp Dental Exam from Chronic Care - Open | DF | DF | DF | DF | DF | DF | |
| Recall Dental Exam - Scheduled | DF | DF | DF | DF | DF | DF | |
| Recall Dental Exam - Yearly - Seen | DF | DF | DF | DF | DF | DF | |
| Recall Dental Exam - Yearly - R/S | DF | DF | DF | DF | DF | DF | |
| Recall Dental Exam - Yearly - Cx by Staff | DF | DF | DF | DF | DF | DF | |
| Recall Dental Exam - Yearly - Refused | DF | DF | DF | DF | DF | DF | |
| Recall Dental Exam - Yearly - Open | DF | DF | DF | DF | DF | DF | |
| Perio Re-evaluation - 4 to 8 weeks | DF | DF | DF | DF | DF | DF | |
| Recall Periodontal Treatment 3 Months - 3MRC | DF | DF | DF | DF | DF | DF | |
| Recall Periodontal Treatment 4 Months - 4MRC | DF | DF | DF | DF | DF | DF | |
| Recall Periodontal Treatment 6 Months - 6MRC | DF | DF | DF | DF | DF | DF | |
| Recall Yearly Comprehensive Dental Exam | DF | DF | DF | DF | DF | DF | |
| Other? | DF | DF | DF | DF | DF | DF | |
| Re-eval and Follow-ups - Scheduled | NM | NM | NM | NM | NM | NM | |
| Re-eval and Follow-ups - Seen | NM | NM | NM | NM | NM | NM | |
| Re-eval and Follow-ups - R/S | NM | NM | NM | NM | NM | NM | |
| Re-eval and Follow-ups - Refused | NM | NM | NM | NM | NM | NM | |
| Re-eval and Follow-ups - Open | NM | NM | NM | NM | NM | NM | |

## Table 8. Incarcerated Person Requests (IP) for Dental Sick Call - To be Seen by Nurse within 24 hours per Implementation Plan

| | Oct 2024 | Nov 2024 | Dec 2024 | Jan 2025 | Feb 2025 | Mar 2025 | TOTAL Audit #13 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| IP Requests - Medical, MH and Dental | 863 | | | | | | |
| IP - Dental Requests - Within Medical and MH category | 397 | | | | | | |
| IP - Dental Requests - Dental Only | 0 | 382 | 246 | 263 | 281 | 269 | 1441 |
| IP - Dental Requests - Dental & Medical | 397 | 382 | 246 | 263 | 281 | 269 | 1838 |
| IP - Requests for Dental Services Overall - % | 46% | NM | NM | NM | NM | NM | 100% |
| IP Dental Requests - Read by Nursing within 24 hrs. *** This is not the stats for seen by Nursing within 24 hours of the request. | 387 | 376 | 245 | 248 | 277 | 267 | 1800 |
| IP Dental Requests - Not read by Nursing within 24 hrs. ***See row 220 | 6 | 1 | 15 | 4 | 2 | 2 | 38 |
| Nurse Sick Calls - Medical, Mental Health, Dental | 579 | 575 | 607 | 642 | 823 | 522 | 3748 |
| Nurse Sick Calls - Dental Nurse Sick Calls Overall - (Must do a word search using 13 different dental terms) | 44 | 51 | 49 | 58 | 65 | 65 | 332 |
| % Nurse sick calls to dental complaints to Nurse Sick Calls overall | 7.6% | 8.9% | 8.1% | 9.0% | 7.9% | 8.8% | 8.4% |

## Table 9A. Referrals from Dental from INTAKE

| | Oct 2024 | Nov 2024 | Dec 2024 | Jan 2025 | Feb 2025 | Mar 2025 | TOTAL Audit #13 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Total Bookings per Month | 599 | 588 | 583 | 607 | 540 | 554 | 3471 |
| Intake Forms - Receiving Screening Monterey County | 624 | 613 | 613 | 640 | 567 | 638 | 3695 |
| Intake - Dental section - Evidence or complaints of the following - see values in methodology. | 178 | 171 | 159 | 195 | 207 | 179 | 1089 |
| Intake - Referrals to Dental Priority 1 & 2 | 33 | 34 | 74 | 88 | 55 | 47 | 347 |
| % Intake referrals from Intakes overall. | 5% | 8% | 12% | 14% | 10% | 7% | 9.4% |
| Intake - Referrals to Dental - Priority 1 - Emerg/Urgent | 5 | 8 | 5 | 13 | 5 | 4 | 40 |
| Intake - Referrals to Dental - Priority 2 - Routine | 28 | 42 | 69 | 75 | 50 | 43 | 307 |
| Intake - Referrals to Dental - Error - Priority 3, 4, 5 | | | | | | | See Tables 4A-G Not Provided by Defendants |
| Intake - Referrals to Outside - Dental Emergency | DF | DF | DF | DF | DF | DF | |
| Intake - Priority 1 - Scheduled within Timeframe | | | | | | | See Individual Audit A.6 |
| Intake - Priority 1 - Seen in Dental as Scheduled | | | | | | | See Individual Audit A.6 |
| Intake - Priority 1 - Seen within Timeframe | | | | | | | See Individual Audit A.7 |
| Intake - Priority 2 - Scheduled within Timeframe | | | | | | | See Individual Audit A.7 |
| Intake - Priority 2 - Seen in Dental as Scheduled | | | | | | | See Individual Audit A.7 |
| Intake - Priority 2 - Seen within Timeframe | | | | | | | See Individual Audit A.7 |

## Table 9B. Referrals to Dental from 14-DAY EXAM

| | Oct 2024 | Nov 2024 | Dec 2024 | Jan 2025 | Feb 2025 | Mar 2025 | TOTAL Audit #13 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| # 14-Day Exam - Medical - Initial Health Appraisal Forms | 214 | 194 | 177 | 168 | 160 | 136 | 1049 |
| # 14-Day Exam - Dental - Health Appraisal Forms | 133 | 116 | 160 | 167 | 152 | 138 | 872 |
| % 14-Day Exam - Medical vs Dental forms completed - (Line 245 divided by Line 244) | 62.1% | 59.8% | 93.8% | 99.4% | 95.0% | 101.5% | 83.1% |
| # 14-Day Exam - Referrals to Dental from the Medical form - Total Priority 1 & 2 (Emerg/Urgent and Routine) | 12 | 0 | 0 | 4 | 11 | 5 | 32 |
| # 14-Day Exam - Referrals to Dental from the Medical form - Total Priority 1 & 2 (Emerg/Urgent and Routine) | 35 | 22 | 33 | 41 | 49 | 36 | 216 |
| % Patients referral from the Dental form to Dental | 5.6% | 0.0% | 1.1% | 0.6% | 2.5% | 0.7% | 1.9% |
| 14-Days Exam - Dental Form - General Condition of dentition - Poor | 13 | 8 | 14 | 13 | 6 | 15 | 69 |
| 14-Day Exam - Dental Form - Missing or Broken Teeth | 49 | 34 | 34 | 46 | 15 | 21 | 197 |
| 14-Days Exam - Dental Form - Evidence of the following: All conditions | 12 | 6 | 12 | 19 | 10 | 10 | 69 |
| 14-Day - Referrals to Dental from the Dental Form where a Task is created - Priority 1 (Emerg/Urgent and Routine) | 2 | 0 | 2 | 4 | 2 | 1 | 11 |
| 14-Day - Referrals to Dental from the Dental Form where a Task is created - Priority 2 Routine | 33 | 8 | 20 | 28 | 13 | 10 | 112 |
| 14-Day - % of Priority 1 & 2 referral from the Dental form where a Dental Sick Call Task was NOT created. | 53.4% | 36.4% | 33.3% | 22.0% | 63.3% | 61.1% | 46.8% |
| 14-Day - Referrals to Dental from the Medical form where a Task is created - Priority 1 Emerg/Urgent | NM | NM | NM | NM | NM | NM | The form states Dental Sick Call but does Not differentiate between Emerg/Urgent and Routine |
| 14-Day - Referrals to Dental from the Medical form where a Task is created - Priority 2: Routine | NM | NM | NM | NM | NM | NM | The form states Dental Sick Call but does Not differentiate between Emerg/Urgent and Routine |
| 14-Day - Referrals to Dental - Error - Priority 3, 4, 5 | | | | | | | See Tables 4A-G |
| 14-Day - Referrals to Outside - Dental Emergency | 0 | 0 | 0 | 1 | 0 | 0 | Provided by Defendants |
| 14-Day - Priority 1 - Scheduled within Timeframe | | | | | | | See Individual Audit A.8 and A.9 |
| 14-Day - Priority 1 - Seen in Dental within Timeframe | | | | | | | See Individual Audit A.8 and A.9 |
| 14-Day - Priority 2 - Seen in Dental within Timeframe | | | | | | | See Individual Audit A.8 and A.9 |

## Table 9C. Referrals to Dental from SICK CALL

| | Oct 2024 | Nov 2024 | Dec 2024 | Jan 2025 | Feb 2025 | Mar 2025 | TOTAL Audit #13 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| # IP Requests for Dental problems or concerns | DF | DF | DF | DF | DF | DF | 1838 |
| # Nurse Sicks Call Completed for Dental Referral | DF | DF | DF | DF | DF | DF | |

| | Oct 2024 | Nov 2024 | Dec 2024 | Jan 2025 | Feb 2025 | Mar 2025 | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| % IF requests to completed Nurse Sick Calls | DF | DF | DF | DF | DF | DF | 0 | | | See Table 8 for additional information. |
| # Dental Sick Call - Referrals to Dental - Total | DF | DF | DF | DF | DF | DF | 0 | | | Lines 269 through 282: Not measured by Dental Staff nor fully available in CorEMR (NM). If the referral source is fully utilized within the forms then can retrieve some information from the Forms Question Report. Unable to determine without the inmate request for a dental sick call file to see if the patients' requests. Without the Nurse Sick Call for these requests being completed, unable to retrieve accurate data. Recommend WellPath provide these statistics. |
| # Dental Sick Call - Referrals to Dental - Priority 1 - Emerg/Urg | DF | DF | DF | DF | DF | DF | 0 | | | |
| # Dental Sick Call - Referrals to Dental - Priority 2 - Routine | DF | DF | DF | DF | DF | DF | 0 | | | Sick Call Requests: Task Reports. *Scheduled Start and End Date. *Category Dental Sick Call. *Status - Completed. *Priority - 1 for DL1. *Priority 2 for DL2. *Generate. *See count. |
| # Dental Sick Call - Referrals to Dental - Error - Priority 3, 4, 5 | DF | DF | DF | DF | DF | DF | 0 | | | |
| # Dental Sick Call - Referrals to Outside - Dental Emergency | DF | DF | DF | DF | DF | DF | Not Provided by Defendants | | | |
| Sick Call - Priority 1 - Scheduled within Timeframe | | | | | | | See Individual Audit A.11 & A.12 | | | |
| Sick Call - Priority 1 - Seen in Dental as Scheduled | | | | | | | See Individual Audit A.11 & A.12 | | | |
| Sick Call - Priority 1 - Seen within Timeframe | | | | | | | See Individual Audit A.11 & A.13 | | | |
| Sick Call - Priority 2 - Scheduled within Timeframe | | | | | | | See Individual Audit A.11 & A.12 | | | |
| Sick Call - Priority 2 - Seen in Dental as Scheduled | | | | | | | See Individual Audit A.11 & A.12 | | | |
| Sick Call - Priority 2 - Seen within Timeframe | | | | | | | See Individual Audit A.11 & A.13 | | | |

**Table 9B: Referrals to Dental from MD AFTER HOURS POC**

| | Oct 2024 | Nov 2024 | Dec 2024 | Jan 2025 | Feb 2025 | Mar 2025 | TOTAL Audit #13 | Dental Monitor Findings | Dental Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|
| MD - After Hours POC - Forms | | | | | | | DF | • Differed findings until can work with the Operations Specialist to obtain this data. | • Update CorEMR to automate these reports. This will provide data for the dental program to identify bottlenecks in their workflow efficiency when performing internal self-audits. It will also assist in seeing if there are any barriers to access and timeliness of care. | Data from Implementation Specialist, HSA, Operations Specialist and COO as well as reviewing in CorEMR: |
| MD - After Hours POC - Referrals to Dental - Total | 3 | 3 | 3 | 3 | 5 | 0 | 17 | | | The Operations Specialist has stated she is working on a solution for the Monterey Compliance Report to include this data. |
| MD - Referrals to Dental - Priority 1 - Urgent/Emerg | DF | DF | DF | DF | DF | DF | DF | | | **Physician**: Can also look in the following areas and do a word search for dental, tooth, teeth, gums. *Task. *Report. *Scheduled Start and End Date. *Category MD Sick Call. *Status - All except for Cancelled by System. *Generate. *See count per word search. |
| MD - Referrals to Dental - Priority 2 - Routine | DF | DF | DF | DF | DF | DF | DF | | | |
| MD - DL1 - Error - Giving Priority 3, 4, 5 | DF | DF | DF | DF | DF | DF | DF | | | Lines 285 through 296: Not measured by Dental Staff nor fully available in CorEMR (NM). If the referral source is fully utilized within the forms then can retrieve some information from the Forms Question Report. Recommend WellPath provide these statistics. |
| MD - Referrals to Outside - Dental Emergency | DF | DF | DF | DF | DF | DF | DF | | | |
| MD - Priority 1 - Scheduled within Timeframe | | | | | | | See Individual Audit A.14 | | | |
| MD - Priority 1 - Seen in Dental as Scheduled | | | | | | | See Individual Audit A.14 | | | |
| MD - Priority 2 - Scheduled within Timeframe | | | | | | | See Individual Audit A.14 | | | |
| MD - Priority 2 - Seen in Dental within Timeframe | | | | | | | See Individual Audit A.14 | | | |

**Table 10: Dental Priority Codes (DPC) - Seen for TREATMENT within Timeframe?**

| | Oct 2024 | Nov 2024 | Dec 2024 | Jan 2025 | Feb 2025 | Mar 2025 | TOTAL Audit #13 | Dental Monitor Findings | Dental Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|
| DPC - Priority 1 - Emergency - Seen Same Day | 1 | 0 | 1 | 1 | 1 | 0 | 4 | • The dentist assigns the Dental Priority Code (DPC) using Priority 1-5 for each individual dental treatment item prescribed. Tasks must be created to schedule treatment and recall frequency. | • Update CorEMR to automate these reports. This will provide data to assess for bottlenecks in workflow efficiency. Make the report such that patients are not "lost in the system" if rescheduled and not reappointed. | Data from Implementation Specialist, HSA, Operations Specialist and COO as well as reviewing in CorEMR: |
| DPC - Priority 1 - Emergency - Not Seen Same Day | 0 | 0 | 0 | 0 | 0 | 0 | 1 | • Wellpath agreed to create the Monterey compliance report in exchange for not having an electronic dental record system (EDRS) such as Dentrix Enterprise, already programmed for correctional dental care. Currently this data is not tracked by CorEMR but is beginning to be tracked by the Monterey Compliance Report within the World of WellPath (WOW). This WOW report and other areas within WOW are not made accessible to this Monitor. | • Update and implement the periodontal recall system and include in the policies and procedures and the local operating protocols for all aspects of dental treatment and compliance. | The Operations Specialist has stated she is working on a solution for the Monterey Compliance Report and will send this report soon. |
| DPC - Priority 1 - Emergency - Percentage Seen | 100.0% | 0.0% | 0.0% | 100.0% | 100.0% | | 75.0% | | | Data From Implementation Specialist, HSA, Operations Specialist, COO: *Dental - Dental Treatment. *Status Completed. *Priority 1. *Priority 2. *Priority 3. *Priority 4. *Priority 5. *Generate. See count. |
| DPC - Priority 2 - Urgent - Seen within 24 hours | 2 | 4 | 6 | 9 | 1 | 1 | 23 | | • The longest DPC is utilized as the benchmark for patients to have all their comprehensive exam treatment completed, is 120 days identified by the DPC 5. | *Identify timeliness of care using the "Created through Completion" and count appointments completed within timeframe. |
| DPC - Priority 2 - Urgent - Not Seen within 24 hours | 0 | 1 | 1 | 2 | 0 | 0 | 2 | | | |
| DPC - Priority 2 - Urgent - Percentage Seen | 100.0% | 80.0% | 85.7% | 100.0% | 88.9% | 100.0% | 91.3% | • The Monterey Compliance Report has great possibility but currently does not sync with the DPC data. This is to be worked out as it is currently, not accurate. | | |
| DPC - Priority 3 - Emergent - Seen within 30 days | 35 | 36 | 34 | 72 | 83 | 90 | 350 | • When calculating all the DPCS, 75.0%, 91.3%, 81.7% and 83.0%, the average compliance is 82.8%. However, when factoring the other system questions about the Monterey Compliance Report, the percentage drops to 50.0%. It is imperative to make the Monterey Compliance Report function accurately. | | |
| DPC - Priority 3 - Emergent - Not Seen within 30 days | 2 | 1 | 9 | 20 | 22 | 10 | 64 | | | |
| DPC - Priority 3 - Emergent - Percentage Seen | 94.3% | 97.2% | 73.5% | 72.2% | 73.5% | 88.9% | 81.7% | | | |
| DPC - Priority 4 - Interceptive - Seen within 60 days | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| DPC - Priority 4 - Interceptive - Not Seen within 60 days | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| DPC - Priority 4 - Interceptive - Percentage Seen | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | | |
| DPC - Priority 5 - Routine - Seen within 120 days | 18 | 39 | 3 | 22 | 12 | 6 | 100 | | | |
| DPC - Priority 5 - Routine - Not Seen within 120 days | 1 | 0 | 2 | 8 | 1 | 1 | 3 | | | |
| DPC - Priority 5 - Routine - Percentage Seen | 94.4% | 100.0% | 33.3% | 63.6% | 75.0% | 75.0% | 83.0% | | | |

**Table 11: Types of Dental Exams and Treatments (Procedures) Completed per Month, Measured by MCJ Staff not from CorEMR)**

| | Oct 2024 | Nov 2024 | Dec 2024 | Jan 2025 | Feb 2025 | Mar 2025 | TOTAL Audit #13 | Dental Monitor Findings | Dental Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|
| Exams / X-rays - Triage Exam | DF | DF | DF | DF | DF | DF | DF | • There are the general types of dental appointments seen on a dental route up. | • Update CorEMR to automate these reports. This will provide data to assess for bottlenecks in workflow efficiency. | Data from Implementation Specialist, HSA, Operations Specialist and COO as well as reviewing in CorEMR: |
| Exams / X-rays - Comp Exam (Annual) | DF | DF | DF | DF | DF | DF | DF | • The dental staff are starting to gather this information to produce it for the monthly Dental Subcommittee meeting. | • Review this list of core dental treatments, referral types and next visit appointments with the COO to see which if any, report(s) within CorEMR can be feasibly tracked in CorEMR. | Lines 319 through 389: Some of these metrics are measured "by hand" by the Dental Staff. Since there for now and will review with the Operations Specialist and COO to see which, if any, report(s) within CorEMR can retrieve this data. |
| Exams / X-rays - FMX | NM | NM | NM | NM | NM | NM | NM | | | |
| Exams / X-rays - PA | NM | NM | NM | NM | NM | NM | NM | • Note that there is a discrepancy in the data accommodated by the staff in what is stated in CorEMR. This must be addressed and rectified. | | |
| Exams / X-rays - BWX | NM | NM | NM | NM | NM | NM | NM | | • Identify the data differences within CorEMR and various dental items when necessary to address any barriers to access, timeliness and quality of dental care. | |
| Exams / X-rays - Perio Exam | NM | NM | NM | NM | NM | NM | NM | • Differing this data until I can meet with the Operation's Specialist to iron out the data differences. When comparing data tracked by the dental staff vs that tracked within the Form Question Report and/or Form Report vs what is identified in the Dental Category, i.e. Dental Sick Call, Dental Treatment, there is a lack of accurate data between these metrics. Please compare and understand why the discrepancy and state how this data is being gathered in an LOP for consistency in data collection. | | |
| Exams / X-rays - PA | NM | NM | NM | NM | NM | NM | NM | | | |
| Periodontics - Gross Debridement | DF | DF | DF | DF | DF | DF | DF | | | |
| Periodontics - Prophy | DF | DF | DF | DF | DF | DF | DF | | | |
| Periodontics - SRP per quadrant | DF | DF | DF | DF | DF | DF | DF | | | |
| Periodontics - ClIII | DF | DF | DF | DF | DF | DF | DF | | | |
| Periodontics - Perio Re-Eval | NM | NM | NM | NM | NM | NM | NM | • If the Dentist does not use the form from which the data is gathered, then the data cannot be collected in CorEMR nor an electronic dental record system (EDRS). Some of these are being measured and tracked by CorEMR by looking through the Forms Question Report. There is not an easy report to gather this data. Multiple, rather extensive, steps must be taken to evaluate only a few of these metrics. | | |
| Periodontics - Perio Maintenance- 3MRC | NM | NM | NM | NM | NM | NM | NM | | | |
| Periodontics - Perio Maintenance- 4MRC | NM | NM | NM | NM | NM | NM | NM | | | |
| Periodontics - Perio Maintenance- 6MRC | 100.0% | NM | NM | NM | NM | NM | NM | | | |
| Periodontics - Perio Maintenance- 1YRC | NM | NM | NM | NM | NM | NM | NM | | | |
| Restorative - Desensitizer Placed | NM | NM | NM | NM | NM | NM | NM | • Without accurate, transparent, viable, repeatable, timely data, decisions affecting the dental program cannot be made with assurance. "If you can't measure it, you can't improve it". A Peter Drucker quote. | | |
| Restorative - Palliative/ Temporary | DF | DF | DF | DF | DF | DF | DF | | | |
| Restorative - Amalgam Filling | NM | NM | NM | NM | NM | NM | NM | | | |
| Restorative - Composite Filling | DF | DF | DF | DF | DF | DF | DF | | | |
| Restorative - Stainless Steel Crown | NM | NM | NM | NM | NM | NM | NM | | | |
| Restorative - Re-cement | NM | NM | NM | NM | NM | NM | NM | | | |
| Restorative - Occlusal Adjustment | NM | NM | NM | NM | NM | NM | NM | | | |
| Endodontics - Pulp Cap - Indirect | NM | NM | NM | NM | NM | NM | NM | | | |
| Endodontics - Pulp Cap - Direct | NM | NM | NM | NM | NM | NM | NM | | | |
| Endodontics - Pulpal debridement (Anterior teeth) | NM | NM | NM | NM | NM | NM | NM | | | |
| Endodontics - Endo-RCT (Anterior) | NM | NM | NM | NM | NM | NM | NM | | | |
| Oral Surgery (OS) - Extraction - Simple | DF | DF | DF | DF | DF | DF | DF | | | |
| Oral Surgery (OS) - Extraction - Surgical | DF | DF | DF | DF | DF | DF | DF | | | |
| Oral Surgery (OS) - Partial Bony Extraction | NM | NM | NM | NM | NM | NM | NM | | | |
| Oral Surgery (OS) - Full Bony Extraction | NM | NM | NM | NM | NM | NM | NM | | | |
| Oral Surgery (OS) - I & D | NM | NM | NM | NM | NM | NM | NM | | | |
| Oral Surgery (OS) - Open & Med | NM | NM | NM | NM | NM | NM | NM | | | |
| Oral Surgery (OS) - Dry Socket Treatment | NM | NM | NM | NM | NM | NM | NM | | | |
| Oral Surgery (OS) - Other | NM | NM | NM | NM | NM | NM | NM | | | |
| Prosthodontics - Pre-prosthetic Surgery | NM | NM | NM | NM | NM | NM | NM | | | |
| Prosthodontics - Denture Repair | DF | DF | DF | DF | DF | DF | DF | | | |
| Prosthodontics - Denture Adjustment | DF | DF | DF | DF | DF | DF | DF | | | |
| Prosthodontics - Denture Other | DF | DF | DF | DF | DF | DF | DF | | | |
| Orthodontics - Ortho Bands/Brackets Removed | NM | NM | NM | NM | NM | NM | NM | | | |
| Orthodontics - Ortho Wax | NM | NM | NM | NM | NM | NM | NM | | | |
| Referral - Orthodontic | NM | NM | NM | NM | NM | NM | NM | | | |
| Referral - Emergency Outside Hospital | NM | NM | NM | NM | NM | NM | NM | | | |
| Referral - Physician/ Medical | NM | NM | NM | NM | NM | NM | NM | | | |
| Referral - Oral Surgeon | DF | DF | DF | DF | DF | DF | DF | | | |
| Referral - Orthodontist | NM | NM | NM | NM | NM | NM | NM | | | |
| Referral - Endodontist | NM | NM | NM | NM | NM | NM | NM | | | |
| Referral - Prosthodontist/Full Denture(s) | NM | NM | NM | NM | NM | NM | NM | | | |
| Referral - Prosthodontist/Partial Denture(s) | NM | NM | NM | NM | NM | NM | NM | | | |
| Referral - Western Dental/Outside Dental | NM | NM | NM | NM | NM | NM | NM | | | |
| Referral - Other | DF | DF | DF | DF | DF | DF | DF | | | |
| Other - No Tx Provided | DF | DF | DF | DF | DF | DF | DF | | | |
| Other - Prescription Only | NM | NM | NM | NM | NM | NM | NM | | | |
| Other - Tx to be done when released | NM | NM | NM | NM | NM | NM | NM | | | |
| Other - Not completed/ Rescheduled | DF | DF | DF | DF | DF | DF | DF | | | |
| Other - Not completed/ Refused Chairside | NM | NM | NM | NM | NM | NM | NM | | | |
| Other - Not completed/ Refused Collection | DF | DF | DF | DF | DF | DF | DF | | | |
| Other - Refusal Concludes Appointment Reason | DF | DF | DF | DF | DF | DF | DF | | | |
| Other - Episodic Tx Completed | NM | NM | NM | NM | NM | NM | NM | | | |
| Other - Comp Tx Plan Completed | NM | NM | NM | NM | NM | NM | NM | | | |
| Other - Follow Up | NM | NM | NM | NM | NM | NM | NM | | | |

| | Oct 2024 | Nov 2024 | Dec 2024 | Jan 2025 | Feb 2025 | Mar 2025 | TOTAL Audit #11 |
|---|---|---|---|---|---|---|---|
| Other - Other | NM | NM | NM | NM | NM | NM | NM |
| Other - N/A | NM | NM | NM | NM | NM | NM | NM |
| Next Visit - Triage to be done NV | NM | NM | NM | NM | NM | NM | NM |
| Next Visit - Comp exam to be done NV | NM | NM | NM | NM | NM | NM | NM |
| Next Visit - Treatment to be done NV | NM | NM | NM | NM | NM | NM | NM |
| Next Visit - Continue ACS Tx Plan NV | NM | NM | NM | NM | NM | NM | NM |
| Next Visit - Post op NV | NM | NM | NM | NM | NM | NM | NM |
| Next Visit - Follow Up NV | NM | NM | NM | NM | NM | NM | NM |
| Next Visit - Per Patient Request NV | NM | NM | NM | NM | NM | NM | NM |
| Next Visit - Return from Specialist NV | NM | NM | NM | NM | NM | NM | NM |
| Next Visit - Perio Maintenance 3MRC | NM | NM | NM | NM | NM | NM | NM |
| Next Visit - Perio Maintenance 4MRC | NM | NM | NM | NM | NM | NM | NM |
| Next Visit - Perio Maintenance 6MRC | NM | NM | NM | NM | NM | NM | NM |
| Next Visit - Perio Maintenance 1Yr RC | NM | NM | NM | NM | NM | NM | NM |

**Table 12. Grievances**

| | Oct 2024 | Nov 2024 | Dec 2024 | Jan 2025 | Feb 2025 | Mar 2025 | TOTAL Audit #11 | Dental Monitor Findings | Dental Monitor Recommendations | Methodology |
|---|---|---|---|---|---|---|---|---|---|---|
| Grievances including Medical and Dental | 144 | 102 | 173 | 197 | 148 | 194 | 958 | • Intermate, now Smart Communications maintains the grievances as it also does the inmate requests. Grievances are not always identified solely as dental, sometimes they are within a medical grievance. To track these, they require word searches such as pain, toothache, gums, teeth, jaw, dental to locate all of the grievances and quantify them. Anything written in Spanish or misspelled will not necessarily get caught by this method of searching for data. | • Identify dental grievances in ViaPath/Intelmate so they can be tracked more easily, not using heuristics (word searches) but with a definitive dental category. Those which have both dental and medical grievances together should be tracked as well to make sure all dental grievances are addressed. | Data from Implementation Specialist, HSA, Operations Specialist and COO as well as reviewing in CorEMR and Smart Communications (previously Intelmate and ViaPath). |
| Crossover Dental in Medical Grievances | | | | | | | Not Provided by Defendants | • "All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day of the request. The complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist." (Wellpath IP, p. 101) | • Link the grievances to CorEMR or write a chart or clinical note indicating the grievance and how it is resolved and the patient scheduled. Cannot see that a grievance was filed as it is in a separate system and that the patient was seen in dental when indicated. | **Lines 392 through 400:** Although no access was granted directly to Smart Communication (formerly Intelmate and ViaPath), per the Operations Specialist, sent the file for review in January 2025. |
| Dental Grievances | 10 | 9 | 26 | 21 | 15 | 22 | 103 | • **Dental grievances account for approximately 10.8% of the overall grievances.** | • Continue to address the incarcerated patient's dental grievances within 24 hours of being submitted. | |
| Total Dental Grievances | 10 | 9 | 26 | 21 | 15 | 22 | 103 | | | |
| % Dental to Overall Grievances | 6.9% | 8.8% | 15.0% | 10.7% | 10.1% | 11.3% | 10.8% | | | |
| Dental Grievances addressed (Read) and seen by the RN per the IP within 24 hours | DF | DF | DF | DF | DF | DF | DF | | | |
| Dental Grievances **not** addressed (Read) nor seen by the RN per the IP within 24 hours | DF | DF | DF | DF | DF | DF | DF | | | |
| Percentage Dental Grievances addressed within 24 hrs | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | | | |
| Percentage Dental Grievances **NOT** addressed within 24 hrs | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | | | |

| Housekeeping | Counters appear clean | D.1.1A | Clinic Audit | 03/26/25 | SC | N |
|---|---|---|---|---|---|---|
| Housekeeping | Floors appear clean | D.1.2A | Clinic Audit | 03/26/25 | SC | N |
| Housekeeping | Sinks appear clean | D.1.3A | Clinic Audit | 03/26/25 | SC | N |
| Housekeeping | Food/Personal Items (Staff aware no food storage, eating, drinking, applying cosmetics or handling contact lenses in occupational exposure areas) | D.1.4A | Clinic Audit | 03/26/25 | SC | N |
| Housekeeping | Clinical areas free of clutter, well organized, with good computer cable hygiene | D.1.5A | Clinic Audit | 03/26/25 | SC | N |
| Biohazard Waste/ Haz Mat Procedures | Separate container for non-infectious (general) waste in place | D.1.6A | Clinic Audit | 03/26/25 | SC | N |
| Biohazard Waste/ Haz Mat Procedures | Biohazard Waste containers have lids | D.1.7A | Clinic Audit | 03/26/25 | SC | N |
| Biohazard Waste/ Haz Mat Procedures | Biohazard Waste containers labeled (Top and all 4 sides, so as to be visible from any lateral direction) | D.1.8A | Clinic Audit | 03/26/25 | SC | N |

| | | | | | | |
|---|---|---|---|---|---|---|
| Biohazard Waste/ Haz Mat Procedures | Biohazard Waste containers lined with Red Bag | D.1.9A | Clinic Audit | 03/26/25 | SC | N |
| Biohazard Waste/ Haz Mat Procedures | Biohazard Waste Red Bag removed regularly based on clinic need | D.1.10A | Clinic Audit | 03/26/25 | SC | N |

| Biohazard Waste/ Haz Mat Procedures | Chemical Spill Kit in place (Staff aware of location) | D.1.11A | Clinic Audit | 03/26/25 | SC | N |
|---|---|---|---|---|---|---|

| Biohazard Waste/ Haz Mat Procedures | Mercury Spill Kit in place (Staff aware of location) | D.1.12A | Clinic Audit | 03/26/25 | SC | N |
|---|---|---|---|---|---|---|

| Biohazard Waste/ Haz Mat Procedures | Eyewash Station in good working order connected to tepid water 60 - 100 degrees Fahrenheit per ANSI requirements. | D.1.13A | Clinic Audit | 03/26/25 | PC | P |
|---|---|---|---|---|---|---|
| Biohazard Waste/ Haz Mat Procedures | Sharps container (Approved type) | D.1.14A | Clinic Audit | 03/26/25 | SC | N |
| Biohazard Waste/ Haz Mat Procedures | Sharps container (Located as close as feasible to area where disposable item used) | D.1.15A | Clinic Audit | 03/26/25 | SC | N |
| Biohazard Waste/ Haz Mat Procedures | Sharps container (Mounted securely; not easily accessible to patients) | D.1.16A | Clinic Audit | 03/26/25 | SC | N |

| Biohazard Waste/ Haz Mat Procedures | Sharps container (No more than 3/4 full before container is removed) | D.1.17A | Clinic Audit | 03/26/25 | SC | N |
|---|---|---|---|---|---|---|
| Biohazard Waste/ Haz Mat Procedures | Pharmaceutical Waste container in place and labeled for Incineration Only | D.1.18A | Clinic Audit | 03/26/25 | SC | N |
| Biohazard Waste/ Haz Mat Procedures | Pharmaceutical Waste container labeled with accumulation start date - expires 275 calendar days from initial date of use or when 3/4 full | D.1.19A | Clinic Audit | 03/26/25 | SC | N |
| Biohazard Waste/ Haz Mat Procedures | Commercial amalgam disposal/recycling container in place (for all amalgam) | D.1.20A | Clinic Audit | 03/26/25 | SC | N |

| Biohazard Waste/ Haz Mat Procedures | Flammable Hazardous Materials (Inventoried and stored in fireproof locked cabinet) | D.1.21A | Clinic Audit | 03/26/25 | SC | N |
|---|---|---|---|---|---|---|
| Biohazard Waste/ Haz Mat Procedures | Amalgam Separator filter date of installation posted | D.1.22A | Clinic Audit | 03/26/25 | SC | N |
| Biohazard Waste/ Haz Mat Procedures | Amalgam Separator filter (Checked weekly and documented in housekeeping log) | D.1.23A | Clinic Audit | 03/26/25 | SC | N |
| Sterilization & Equipment | Handpieces cleaned and lubricated prior to sterilization | D.1.24A | Clinic Audit | 03/26/25 | SC | N |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sterilization & Equipment | Ultrasonic Unit tested monthly with aluminum foil (Used to clean contaminated instruments prior to sterilization) | D.1.25A | Clinic Audit | 03/26/25 | SC | N |
| Sterilization & Equipment | Sterilization Clean and Dirty Areas (Demarcations clearly marked) | D.1.26A | Clinic Audit | 03/26/25 | SC | N |
| Sterilization & Equipment | Staff places appropriate amount of instruments in sterilization pouch (Not overfilled) | D.1.27A | Clinic Audit | 03/26/25 | SC | N |
| Sterilization & Equipment | Sterilized dental instruments (Bags/Pouches intact) | D.1.28A | Clinic Audit | 03/26/25 | SC | N |
| Sterilization & Equipment | Sterilized dental instruments (Bags/Pouches legibly labeled with sterilizer ID#, sterilization date and operator's initials) | D.1.29A | Clinic Audit | 03/26/25 | SC | N |
| Sterilization & Equipment | Unsterilized instruments ready for sterilization and prepackaged if stored overnight | D.1.30A | Clinic Audit | 03/26/25 | SC | N |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sterilization & Equipment | Amalgamator (Safety cover in place with no cracks/damage) | D.1.31A | Clinic Audit | 03/26/25 | PC | N |
| Sterilization & Equipment | Dental Lab Lathe/Model Trimmer (Securely mounted in separate lab, away from Sterilizer. Eye protection available.) | D.1.32A | Clinic Audit | 03/26/25 | NA | N |
| Sterilization & Equipment | Dental Lab Burs / Rag Wheels (Changed after each patient, sterilized after use, stored in Bags / Pouches) | D.1.33A | Clinic Audit | 03/26/25 | SC | N |
| Sterilization & Equipment | Pumice Pans (Pumice and disposable plaster liner changed after each patient.) | D.1.34A | Clinic Audit | 03/26/25 | NA | NA |
| Sterilization & Equipment | Water Lines (Flushed at least 2 minutes at beginning and end of each shift) | D.1.35A | Clinic Audit | 03/26/25 | SC | N |
| Sterilization & Equipment | Water Lines (Flushed a minimum of 30 seconds between patients) | D.1.36A | Clinic Audit | 03/26/25 | SC | N |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sterilization & Equipment | Water Lines (Cleaned and maintained according to manufacturer's recommendations) | D.1.37A | Clinic Audit | 03/26/25 | PC | N |
| Sterilization & Equipment | Vacuum System (Manufacturer's recommendations followed for cleaning, disinfection and maintenance) | D.1.38A | Clinic Audit | 03/26/25 | SC | N |
| Emergency Procedures | Emergency #'s (Prominently posted near telephone in clinic) | D.1.39A | Clinic Audit | 03/26/25 | SC | N |
| Emergency Procedures | Evacuation Plan (Prominently posted in clinic) | D.1.40A | Clinic Audit | 03/26/25 | PC | N |
| Emergency Procedures | Fire Extinguishers (All staff aware of location) | D.1.41A | Clinic Audit | 03/26/25 | SC | N |
| Emergency Procedures | Emergency Medical Response protocol in place (Proof of practice of annual EMR training and annual EMR dental drill) | D.1.42A | Clinic Audit | 03/26/25 | SC | N |
| Emergency Procedures | Emergency Kit (Zip tied) Drugs current and Staff aware of location | D.1.43A | Clinic Audit | 03/26/25 | SC | N |

| Emergency Procedures | Oxygen tanks, masks, tubes and keys present | D.1.44A | Clinic Audit | 03/26/25 | SC | N |
|---|---|---|---|---|---|---|
| Emergency Procedures | Oxygen tank charged (Dentist monthly review documented on inventory sheet attached to outside of Emergency Kit) | D.1.45A | Clinic Audit | 03/26/25 | SC | N |
| Emergency Procedures | Ambu-Bag (Bag-valve-mask) Latex free; present and in working order | D.1.46A | Clinic Audit | 03/26/25 | SC | N |
| Emergency Procedures | One-way pocket mask Latex free; present and in working order | D.1.47A | Clinic Audit | 03/26/25 | SC | N |
| Emergency Procedures | Blood pressure cuff & Stethoscope or Blood Pressure machine Latex free; present and in working order | D.1.48A | Clinic Audit | 03/26/25 | SC | N |
| Emergency Procedures | AED Accessible (staff aware of location) | D.1.49A | Clinic Audit | 03/26/25 | SC | N |
| Emergency Procedures | AED in working order and pads / batteries are current / not expired | D.1.50A | Clinic Audit | 03/26/25 | SC | N |
| Safety | Dental Board Regulations on Infection Control posted | D.1.51A | Clinic Audit | 03/26/25 | SC | N |
| Safety | Sterile Water Unopened/unexpired containers (Used for invasive oral surgical procedures) | D.1.52A | Clinic Audit | 03/26/25 | SC | N |

| | | | | | | |
|---|---|---|---|---|---|---|
| Safety | Hand Hygiene (Observed staff) | D.1.53A | Clinic Audit | 03/26/25 | SC | N |
| Safety | PPE (Worn and correctly disposed of; observed staff) | D.1.54A | Clinic Audit | 03/26/25 | SC | N |
| Safety | Barriers used to cover environmental surfaces replaced between patients | D.1.55A | Clinic Audit | 03/26/25 | SC | N |
| Safety | Saliva Ejector (Staff aware that patients MUST NOT close lips around tip to evacuate oral fluids) | D.1.56A | Clinic Audit | 03/26/25 | SC | N |
| Safety | Radiation Safety Program in place/Dosimeter results available and within normal limits / Dental radiographic unit inspection date posted. | D.1.57A | Clinic Audit | 03/26/25 | PC | P |
| Safety | Caution X-ray Sign (Placed where all permanent radiographic equipment installed) | D.1.58A | Clinic Audit | 03/26/25 | SC | N |

| Safety | Lead Shields (Thyroid collar, hanging, free from tears or holes inspected regularly) | D.1.59A | Clinic Audit | 03/26/25 | SC | P |
|--------|--------|--------|--------|--------|--------|--------|
| Safety | Is an area dosimeter posted no more than 6 ft from source of beam? | D.1.60A | Clinic Audit | 03/26/25 | SC | N |
| Safety | Dental staff wearing dosimeters at chest level or higher (first year of monitoring, newly installed or moved x-ray equipment) | D.1.61A | Clinic Audit | 03/26/25 | SC | N |
| Safety | Dosimeter Badge (For pregnant staff working within the vicinity of radiographic equipment) | D.1.62A | Clinic Audit | 03/26/25 | NA | N |
| Safety | Material Dates (Check expiration dates) | D.1.63A | Clinic Audit | 03/26/25 | SC | N |
| Safety | Dental Impression Materials / Waxes (Stored in secured location) | D.1.64A | Clinic Audit | 03/26/25 | NA | N |
| Safety | Gloves available in sizes per staff needs. | D.1.65A | Clinic Audit | 03/26/25 | SC | N |

| Clinic Admin and Logs | Spore Test Log Weekly Testing | D.1.66A | Clinic Audit | 03/26/25 | SC | P |
|---|---|---|---|---|---|---|
| Clinic Admin and Logs | Housekeeping Log Up-to-Date | D.1.67A | Clinic Audit | 03/26/25 | SC | N |
| Clinic Admin and Logs | Eyewash Log Up-to-Date | D.1.68A | Clinic Audit | 03/26/25 | SC | N |
| Clinic Admin and Logs | Tool Control Log (Complete entries) | D.1.69A | Clinic Audit | 03/26/25 | SC | N |

| Clinic Admin and Logs | Pharmaceutical Log (Complete entries) | D.1.70A | Clinic Audit | 03/26/25 | NC | P |
|---|---|---|---|---|---|---|
| Clinic Admin and Logs | SDS Binder (Accessible and current for materials used in clinic) | D.1.71A | Clinic Audit | 03/26/25 | PC | N |
| Clinic Admin and Logs | Dentist on Call posted | D.1.72A | Clinic Audit | 03/26/25 | SC | N |
| Clinic Admin and Logs | Radiographic Certificate, Rules and Regulations posted | D.1.73A | Clinic Audit | 03/26/25 | SC | N |
| Clinic Admin and Logs | Annual Training (Infection Control, Radiation Safety, Oxygen Use, Hazmat and SDS) | D.1.74A | Clinic Audit | 03/26/25 | SC | N |

| Clinic Admin and Logs | Staff aware of equipment repair protocol? | D.1.75A | Clinic Audit | 03/26/25 | SC | N |
|---|---|---|---|---|---|---|
| Clinic Admin and Logs | Respiratory Protection Plan in place (Fit testing records for N95 masks or PAPRs available for staff) | D.1.76A | Clinic Audit | 03/26/25 | SC | N |
| Clinic Admin and Logs | Injury Log and IIPP (Injury, Illness Protection Plan) in place for MCJ. | D.1.77A | Clinic Audit | 03/26/25 | SC | N |
| Clinic Admin and Logs | Injury Log and IIPP (Injury, Illness Protection Plan) in place specifically for Dental Department. | D.1.78A | Clinic Audit | 03/26/25 | SC | N |
| Clinic Admin and Logs | Sharps injury log for Dental and other employee exposure events is maintained according to state and federal requirements? | D.1.79A | Clinic Audit | 03/26/25 | SC | N |
| Clinic Admin and Logs | Post injury protocol in place? | D.1.80A | Clinic Audit | 03/26/25 | SC | N |
| Clinic Admin and Logs | Written infection prevention policies and procedures available, current & based on evidence-based guidelines? | D.1.81A | Clinic Audit | 03/26/25 | PC | N |

| | | | | | | |
|---|---|---|---|---|---|---|
| Clinic Admin and Logs | Did employees receive job or specific training on infection prevention policies and procedures and the OSHA blood borne pathogens standard? | D.1.82A | Clinic Audit | 03/26/25 | SC | N |
| Clinic Admin and Logs | Facility has an exposure control plan that is tailored to specific requirements of the facility? | D.1.83A | Clinic Audit | 03/26/25 | SC | N |
| Clinic Admin and Logs | Personal Protective Equipment (PPE) and other supplies necessary for adherence to Standard Precautions are readily available? | D.1.84A | Clinic Audit | 03/26/25 | SC | N |
| Clinic Admin and Logs | Postings per Regulatory Compliance | D.1.85A | Clinic Audit | 03/26/25 | SC | N |

| | |
|---|---|
| • Access to the system used to verify this timeline, Smart Communication, formerly Intelmate and ViaPath, has been denied this Monitor. The patient submits a Dental Sick Call request and also a Grievance through this system. There is no automated connection to CorEMR from Smart Communications. Once the request is processed in Smart Communication, then the Dental Sick Call is entered into CorEMR, from where the Nurse is mandated to see the patient within one day of the complaint.  See Wellpath IP, p. 101. | • Scan the incarcerated person requests for dental care timely into the Document section of CorEMR, best would be right after the completion of the Nurse Sick Call for that patient's request. **Determine for self-governance, if the incarcerated person is seen within 24 hours of the request for dental care by the nursing staff. (Wellpath IP p. 101).** |
| • There is a difference between when the request is "read" by the RN vs when the patient is actually "seen" face to face at the Nurse Sick Call. Although the patient's request is generally "read" timely, the patient is rarely "seen" within the one day of the request requirement as mandated in the Implementation Plan. In the Dental Audit Tool, question A.11.5 shows that 12 charts were reviewed, and the patient's requests were seen within compliance by the RN **only 20.8% of the time. Either the lack of nursing staff and/or the lack of training affects the ability of MCJ to be compliant with this Implementation Plan requirement.** | • Address the request and see the incarcerated persons who submitted the request within one day of their request per the IP on page 101.

• Complete the Nurse Sick Call screening and schedule the task for a Dental Sick Call.
o Include a description of the dental problem, history, location and pain scale.
o Schedule the Dental Sick Call per the assigned Priority level and schedule with Dental accordingly and within timeframe. |
| • In the files provided by Wellpath for the Smart Communication system, there is no identification of the request being segregated individually into Dental. When a request for dental services is in the medical or mental health section of Smart Communication for example, the dental request is not placed in the dental drop down. When this happens a word search is used to identify the dental requests found within Medical and Mental Health. By doing a heuristic search, it is also possible that not all dental incarcerated requests are found and addressed if the spelling of the word searched is incorrectly spelled by the patient or is requested in a different language. | **Priority Dental Level 1 – Emergent – schedule same day**
**Priority Dental Level 1 – Urgent – schedule next dental day**
**Priority Dental Level 2 – Routine – schedule within 14 calendar days.** |
| • There is also a lack of a completed Nurse Sick Call task, where the patient is seen face to face, for each request for dental care, which removes an important aspect of the audit trail and the ability to determine compliance without having to refer to a different system. | • Track the referrals for compliance.

• Finish the LOP for the Nurse Sick Call to Dental Sick Call process. Train the RN, MD, NP, PA according to the LOP. |
| • Once the Nurse has screened the patient face to face for the Dental Sick Call request during the Nurse Sick Call, the nurse is to assign a Priority Dental Level 1 for Emergent/Urgent conditions and schedule the patient on the next dental day. Or, if a Routine dental condition is screened, then the RN is to assign a Priority Dental Level of 2 and the patient is to be scheduled within 14 calendar days to see the Dentist. | • Determine if there is a way to link the ID generated in Smart Communication to be tracked in CorEMR so that the requests for dental care are accounted for and tracked for compliance. |
| • The actual incarcerated person's complaint/request for dental care is **not routinely scanned** into the document section of CorEMR. Therefore, the | |



Class Case
Reviews
Above

| 1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | | 332 Unique Chart Counts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | 31 | 27 | 27 | 29 | 29 | 29 | 28 | 26 | 26 | 25 | 26 | 27 | 31 |
| 0 | | | | | | | | | | | | | | |
| 0 | | | | | | | | | | | | | | |
| 1 | | Notation in the database Monitor Comments #1 as an example of the issue. |
| 0 | | | | | | | | | | | | | | |
| 1 | | Notation in the database Monitor Comments #1 as an example of the issue. |
| 0 | | | | | | | | | | | | | | |
| 1 | | Row: $B59 (SC) |
| 11 | | Row: $AN$192(SC), $AN$193(SC), $AN$194(SC), $AN$195(Changed to NA), $AN$196(NA), $AN$197(SC), $AN$198(NA), $AN$199(SC), $Z$400(SC) and $Z$402 (SC) |
| 1 | | | | | | | | | | | | | | |
| 0 | | | | | | | | | | | | | | |
| 0 | | | | | | | | | | | | | | |
| 0 | | | | | | | | | | | | | | |
| 2 | | Row: $CY$81 (SC), $CY$120 (Changed to NA) |

