# Exhibit C

wellpath
Monterey County

Dental CAP Progress Details

No Plan - not started not completed
Plan - have developed a plan
Progress - have started to implement the plan
Complete - achieved the goal of the CAP item

| | Jan '22 | May '22 | Dec '22 | Jun '23 | Apr '24 | Oct '24 | Mar '25 |
|---|---|---|---|---|---|---|---|
| SC>1 yr | 0 | 0 | 0 | 0 | 0 | 11 | 11 |
| SC | 3 | 7 | 6 | 20 | 12 | 15 | 31 |
| PC | 36 | 43 | 53 | 81 | 102 | 93 | 78 |
| NC | 79 | 58 | 61 | 20 | 7 | 2 | 1 |
| NA | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NR | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DF | 2 | 13 | 1 | 0 | 0 | 0 | 0 |
| *blank* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## DENTAL CAP

| # | Section | Deficiency | Due Date | Corrective Actions | Methodology | Category | Responsible Party | MCJ Self-Assessment Jan '22 | May '22 | Dec '22 | Jun '23 | Apr '24 | Oct '24 | Mar '25 | Implementation Specialist Notes | Monitor Comments | Monitor Assessment Jan '22 | Comp Score | May '22 | Comp Score | Dec '22 | Comp Score | Jun '23 | Comp Score | Apr '24 | Comp Score | Oct '24 | Comp Score | Mar '25 | Comp Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Oral Hygiene Supplies | Confirm that all the toothpaste carries the American Dental Association (ADA) seal. | 09/30/21 | Commissary | Confirm process | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Complete | Complete | Complete | Complete | 01/12/2022 - Started 06.18.21. On order.<br>05/25/2022 - Finishing to use the non ADA Seal of Acceptance toothpaste approximately 200 left then all new toothpaste comes from commissary order and will have ADA Seal of Acceptance for all inmates given their fish kits at booking.<br>10/17/22 - Contact is Sgt[redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch County Counsel.<br>02/23/23 - Have not heard update on this should be reviewed with county not Wellpath IP specialist. Contact is Sgt. [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch County Counsel.<br>04/10/23 - Captain Moses states all toothpaste and denture adhesive will carry the ADA Seal of Acceptance. This policy will be enforced through self-monitoring with periodic checks of the dental supplies by the compliance division personnel.<br>05/31/23 - A protocol and/or policy is forthcoming. We are in the process of translating the handbook to Spanish before we publish.<br>6/28/23 - Toothpaste is ordered with the ADA Seal of Acceptance.<br>04/02/24 - Confirmed.<br>11/5/24- COMPLETE<br>07/18/25 - COMPLETE | 01/12/22 - Commissary caries ADA Seal of Acceptance toothpaste for sale. Plan in place for inmates to receive same at booking.<br>05/25/22 - This plan is in progress and verified that there are 200 tubes of toothpaste without the seal of acceptance remaining to be dispensed. This existing toothpaste is from Crest and made in the USA. All toothpaste which is in stock carries the ADA Seal of Acceptance. This item should be completed at next tour.<br>12/06/22 - Confirmed. All toothpaste during this audit tour, from the County and the Commissary, carried the ADA Seal of Acceptance. There is no protocol or policy in place to confirm that the toothpaste will always be purchased carrying the ADA Seal of Acceptance.<br>06/28/23 - There is no protocol or policy in place to confirm that the toothpaste will always be purchased carrying the ADA Seal of Acceptance. Also send the full and completed published English and Spanish version for final completed compliance credit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Confirmed. When housed, the incarcerated person receives a kit containing in part a toothbrush and toothpaste which carries the American Dental Association (ADA) Seal of Acceptance. The commissary also carries toothpaste with the ADA Seal of Acceptance. However, there is noLocal Operating Protocol (LOP) to advise those who order supplies for both the incarcerated person's hygiene kit and for the commissary, to order toothpaste (and denture adhesive) which carries the ADA Seal of Acceptance.<br>11/15/24 - Confirmed, toothpaste in the patient kits as well as for sale in the commissary carry the ADA Seal of Acceptance. Please provide the LOP as stated above.<br>**08/15/25 Please provide the Local Operating Protocol (LOP) to advise those who order supplies for the incarcerated person's hygiene kit, the indigent's hugiene kit and for the commissary, to order** | Plan | NC | Progress | PC | Progress | SC | Progress | SC | Complete | PC | Complete | PC | Complete | SC |
| 2 | Oral Hygiene Supplies | Indigent pack of toothbrush and toothpaste will be available cost free to the indigent inmate/patient (I/P). Correctionally approved flossers (e.g., floss loops) will be ava lable cost free to the indigent I/P upon request. | 09/30/21 | Indigent hygiene packs | Confirm process | Custody | Commander Smith (Previously Capt. Moses) | Progress | Progress | Progress | Complete | Complete | Complete | Complete | 01/12/2022 - Started 06.18.21<br>05/25/2022 - To be stated in Inmate Orientation Handbook. Indigent packs with ADA Seal of Acceptance toothpaste and toothbrush are prepackaged.6/29/23-Agreement reached<br>10/17/22 - Contact is Sgt[redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt[redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states dental floss loops will be available to indigent incarcerated persons free of charge through the commissary order system.<br>05/31/23 - We are in the process of translating the handbook to Spanish before we publish.<br>06/28/23 - Manual includes information for floss loop requests.<br>04/02/24 - Confirmed.<br>10/25/24- Complete<br>07/18/25 - Complete | 01/12/22 - Plan in progress per Chief Bass. Need to tour commissary at next tour and confirm that this is available to indigent patients. Info needs to be updated in Handbook that floss is available upon demand.<br>05/25/22 - Toured commissary. Confirmed that toothpaste (with ADA Seal of Acceptance) and toothbrush are in the package which is dispensed weekly to indigent patients. Handbook being updated. Need to visit housing and interview indigent inmates to confirm they are receiving the floss loops upon demand.<br>12/06/22 - Confirmed the weekly indigent pack of toothbrush and toothpaste is available cost free to the indigent I/P. Was not issued I/P requests for flossers.<br>06/28/23 - The Orientation Handbook states on page 11, "Indigent incarcerated persons may request dental floss loops through the regular commissary order system. Such requests will be lim ted to 1 order of dental floss loops per incarcerated person per month." Commissary order system form and protocol for indigent patients requesting flossers in process per Captain Moses. Also send the full and completed published English and Spanish version for final completed compliance credit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Confirmed. The Incarcerated Person Orientation Manual, published 06/28/23, states on page 11, TB and Toothpaste "Incarcerated persons w th less than $3.01 in their account will be provided weekly a welfare care package containing...1 tube of toothpaste, 1 toothbrush...".<br>Floss "Indigent incarcerated persons may request dental floss loops through the regular commissary order system. Such requests will be limited to 1 order of dental floss loops per incarcerated person per month." The Commissary order system form for indigent patients to request and receive floss loops has not been submitted and the Local Operating Protocol (LOP) has not been completed.<br>11/15/24 - Confirmed. The Indigent Packs including a toothbrush and toothpaste with the ADA Seal of Acceptance are distributed weekly. Floss is provided upon request by the Incarcerated Person. See 04/30/24. Please provide the form where the incarcerated person requests the floss as well as the LOP, as stated above.<br>**08/15/25 Please provide the Local Operating Protocol (LOP) to advise those who order supplies for the incarcerated person's hygiene kit, the indigent's hugiene kit and for the commissary, to order** | Progress | NC | Progress | PC | Progress | PC | Progress | SC | Complete | PC | Complete | PC | Complete | SC |
| 3 | Oral Hygiene Supplies | Denture adhesive is to be available cost free to edentulous indigent I/P with full dentures. A dental policy is available to address how the denture adhesive will be made available to the indigent inmate/patient. | 09/30/21 | Commissary | Confirm process | Custody | Commander Smith (Previously Capt. Moses) and RN [redacted] until February 2023, Dr. [redacted] CDO [redacted] thereafter | Plan | Progress | Progress | Complete | Complete | Complete | Complete | 01/12/2022 - Started 06.18.21<br>05/25/2022 - Ordered and in commissary. Carries the ADA Seal of Acceptance. There is no policy stating to exchange tubes of denture adhesive when requesting a new one. Will send custody policy.<br>10/17/22 - Contact is Sgt[redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt[redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states dental denture adhesive will be available to indigent incarcerated persons free of charge through the commissary order system. Also exploring passing denture adhesive with med pass for those with confirmed partial and full dentures. Denture adhesive is available to all incarcerated persons for purchase at this time but not specifically to those with dentures. Commissary has denture adhesive but it did not get on the commissary list for past several months.<br>05/31/23 - We have the adhesive on site and will distribute to those who need it, free of charge, the same way we exchange the batteries for hearing aids. We are in the process of translating the handbook to Spanish before we publish.<br>04/02/24 - Denture adhesive is available through the medication line.<br>10/25/24- Complete<br>07/18/25 - Complete | 01/12/22 - No dental policy.<br>05/25/22 - Confirmed that denture adhesive is in commissary and carries the ADA Seal of Acceptance. Need to visit housing and interview indigent inmates with dentures to see if receiving denture adhesive. No statistics available to find patients with dentures to interview. Dental staff state that they do give denture adhesive to indigent inmates but says there is no policy to exchange old tube with new tube.<br>12/06/22 - No dental policy. No County policy to address oral hygiene supplies, or at least none sent to me. Although it was a zinc free formulation, this time the commissary did not carry denture adhesive w th the ADA Seal of Acceptance. No list of patients with full dentures to determine eligibility.<br>06/05/23 - Capt. Moses emailed that the adhesive was ordered with the ADA Seal of Acceptance and is being distributed through an exchange program in the commissary order system. To be confirmed during Audit Tour #10. Form, policy and protocol not yet sent to this monitor.<br>06/28/23 - Denture adhesive available but does not have the ADA Seal of Acceptance. Form for medical distribution in progress. LOP in progress.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Per the Operations Specialist, Denture adhesive is available cost free to the edentulous indigent incarcerated person through the medication line. Denture adhesive is also available in the commissary. Both through the medication line and commissary, the denture adhesive carries the ADA Seal of Acceptance. An LOP for indigent incarcerated persons to request, exchange and receive denture adhesive has not been completed.<br>11/15/24 - Confirmed, denture adhesive carries the ADA Seal of Acceptance. The denture adhesive is requested on the commissary form and is dispensed through the med pass process. The form has not been submitted for review. Please provide the form as well as the LOP as stated above.<br>**08/15/25 1. Please provide the Local Operating Protocol (LOP) to advise those who order supplies for the incarcerated person's hygiene kit, the indigent's hugiene kit and for the commissary, to order toothpaste (and denture adhesive) which carries the ADA Seal of Acceptance. 2. Provide the LOP to address how the denture adhesive will be made available to those with full dentures and to the indigent incarcerated person.** | Plan | NC | Progress | NC | Progress | PC | Progress | PC | Complete | PC | Complete | PC | Complete | SC |
| 4 | Oral Hygiene Supplies | Complete and approve a formal policy and procedure to address oral hygiene supplies for all booked patients, including for indigent inmate/patients. | 09/30/21 | Update P&P | Confirm process | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Progress | Progress | Progress | | 01/12/2022 - Started 06.18.21<br>05/25/2022 - Wi l send policy to Dr. Winthrop<br>10/17/22 - Contact is Sgt[redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt[redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states that changes to policy and procedure are in progress. Language in the IP Orientation Manual has been discussed and vetting is pending final review.<br>05/31/23 - Policy and procedure forthcoming. We are in the process of translating the handbook to Spanish before we publish.<br>04/02/24 - In process.<br>10/25/24- Pending Custody Update<br>07/18/25 - | 01/12/22 - Did not receive policy and/or procedure.<br>05/25/22 - Did not receive policy and/or procedure.<br>12/06/22 - No completed dental policies and procedures although dental has started working on their local operating policies and procedures. No County policy or protocol to address oral hygiene supplies including denture adhesive. Also refer to CAP #3.<br>06/28/23 - Same as 12/06/22.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Per the Operations Specialist, this is in process.<br>11/15/24 - The LOP has not been submitted for review. Please provide the LOP.<br>**08/15/25 Please provide the LOPs including the Local Operating Protocol (LOP) to advise those who order supplies for the incarcerated person's hygiene kit, the indigent's hugiene kit and for the commissary, to order toothpaste (and denture adhesive) which carries the ADA Seal of Acceptance. 2. Provide the LOP to address how the denture adhesive will be made available to those with full dentures and to the indigent incarcerated person.** | Plan | NC | Plan | NC | Progress | NC | Progress | PC | Progress | PC | Progress | PC | Progress | PC |
| 5 | Oral Hygiene Education | Oral hygiene instruction, both brushing and flossing videos from the American Dental Association (ADA) are available on the inmate/patient's tablet, otherwise an oral hygiene instruction pamphlet is to be available to each booked inmate/patient. | 09/30/21 | I/P Tablet | Confirm process | Custody | Commander Smith (Previously Capt. Moses)/ Dr.[redacted] | Plan | Progress | Progress | Progress | Progress | Progress | Complete | 01/12/2022 - Started 06.11.21. Found ADA approved videos for brushing and flossing but cannot upload due to licensing and they are streaming videos.<br>05/25/2022 - Waiting for Dr[redacted] to purchase DVD videos and then they can be uploaded to the tablet.<br>10/17/22 - Contact is Sgt[redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt[redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - ViaPath absorbed Telmate. Placing this in Dr[redacted] and Dr. Winthrop's purview as this will need to be a DVD rather than a cloud based information video.<br>05/31/23 - Dr[redacted] to assist with locating a video in a DVD format in order for it to be downloaded to the tablet. We are in the process of translating the handbook to Spanish before we pub ish.<br>04/02/24 - Dr[redacted] to assist with locating a video in a DVD format in order for it to be downloaded to the tablet.<br>10/25/24- new tablet technology wi l be employed at Monterey. Once technology is embeded we will revisit CAP item. | 01/12/22 - ADA Videos of brushing and flossing found but cannot be placed on tablet because they cannot upload streamed videos. Pamphlets uploaded in the meantime.<br>05/25/22 - Dr[redacted] to review various brushing and flossing videos on a DVD format and will send to custody for them to be uploaded to the inmate tablet.<br>12/06/22 - Same but an ADA brochure/pamphlet with instructions uploaded to the tablet for both brushing and flossing.<br>06/28/23 - An ADA brochure/pamphlet with instructions is uploaded to the tablet for both brushing and flossing. Dr[redacted] to review various brushing and flossing videos on a DVD format and will send to custody for them to be uploaded to the inmate tablet.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Dr[redacted] to assist with locating a video in a DVD format for instructing on brushing and flossing for those who are unable to read or comprehend the existing pamphlets which are on the tablet.<br>11/15/24 - In process per Dr[redacted]<br>**08/15/25 Per the Dental Operations Specialist, the video and brochures are available and active on the incarcerated person's tablet. Confirm at the next site visit.** | Plan | PC | Progress | PC | Progress | PC | Progress | PC | Progress | PC | Progress | PC | Complete | SC |
| 6 | Inmate Handbook | Handbook to contain information regarding dental program. Neutral monitor to approve content. | 09/30/21 | Update/Add to I/M Handbook | Produce new Handbook | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Complete | Complete | Complete | Complete | 01/12/2022 - In progress.<br>05/24/2022 - Sent handbook via email and waiting for Dr. Winthrop to approve content.<br>10/17/22 - Contact is Sgt[redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt[redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states language in the IP Orientation Manual has been discussed and vetting is pending final review.<br>04/27/23 - "My understanding is that the sick call slip will be triaged within one day of request and the outcome of that triage w ll determine the urgency of an appointment. To say that a patient will be seen within one day is unrealistic. The handbook needs to reflect that sick call slips will be received, and appropriate action taken, which I feel is reflected in the draft IP handbook."<br>05/31/23 - We are in the process of translating the handbook to Spanish before we publish.<br>06/28/23 - Completed revision. We are in the process of translating the handbook to Spanish before we publish.<br>04/02/24 - Completed. The revision of the Incarcerated Person Orientation Manual was completed on 06/28/23.<br>10/25/24- Completed<br>07/18/25 - Completed | 01/12/22 - Submitted updates with track changes. Requested most recent update on 09/08/21 with no response yet.<br>05/25/22 - Received updated handbook from March 2021 on 05/24/22 however requested track changes not present. Will place updated language in this newest version for it to be incorporated in the newest Handbook. Dr.[redacted] to review.<br>12/06/22 - Requested track changes are not in the newest published version. These track changes have been requested since Dental Report #7.<br>05/04/23 - See Email from Caroline Jackson to Susan regarding Implementation Plan requirements.<br>06/05/23 - On page 13 of the Handbook it incompletely states (missing dental I/P information), "b. Incarcerated persons will be scheduled to see medical staff at the next available Sick Ca l appointment. THIS NEEDS TO BE UPDATED PRIOR TO PUBLICATION AND MUST INCLUDE THE IMPLEMENTATION PLAN's DIRECTION which states on page Exhib t A 101, "All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day o the request. The complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist." The updated handbook dated 05/18/23 is included in the final #9 dental audit tour email. Handbook pending publication.<br>06/28/23 - Revision now includes information regarding the dental program. Send the full and completed published English and Spanish version for final completed compliance credit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - The revision of the Incarcerated Person Orientation Manual was completed on 06/28/23 and the handbook contains information regarding the dental program on page 14.<br>11/15/24 - Complete. Please update the handbook as necessary.<br>**08/15/25 Complete.** | Plan | NC | Progress | PC | Progress | NC | Progress | SC | Complete | SC | Complete | SC>1 yr | Complete | SC>1 yr |
| 7 | Inmate Handbook | List the available dental services ava lable in the Inmate Handbook as outlined in the Implementation Plan for those under and over 12 months of incarceration. | 09/30/21 | Update/Add to I/M Handbook | Produce new Handbook | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Complete | Complete | Complete | Complete | 01/12/2022 - In progress.<br>05/24/2022 - Sent handbook via email and waiting for Dr. Winthrop to approve content.<br>10/17/22 - Contact is Sgt[redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt[redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states language in the IP Orientation Manual has been discussed and vetting is pending final review. The list of ava lable dental treatments will be placed in the LOP rather than the IP Orientation Manual.<br>05/31/23 - We are in the process of translating the handbook to Spanish before we publish.<br>06/28/23 - Completed. We are in the process of translating the handbook to Spanish before we pub ish.<br>04/02/24 - Completed.<br>10/25/24- Completed<br>07/18/25 - Completed | 01/12/22 - Submitted updates with track changes. Requested most recent update on 09/08/21 with no response yet.<br>05/25/22 - Received updated handbook from March 2021 on 05/24/22 however requested track changes not present. Will place updated language in this newest version for it to be incorporated in the newest Handbook. Dr.[redacted] to review.<br>12/06/22 - Requested track changes are not in the newest published version. These track changes have been requested since Dental Report #7.<br>06/05/23 - On page 14, "Incarcerated persons incarcerated for 12 months, or more, are eligible to receive a comprehensive dental exam and individualized treatment, (some of these individualized treatments may include cleaning, fillings, extractions, root canals, and dentures). To receive this exam and treatment, the incarcerated person must subm t a sick call slip once they have been incarcerated for at least 1 year." The updated handbook dated 05/18/23 is included in the final #9 dental audit tour email. Handbook pending publication.<br>06/28/23 - Revision completed. To be published with Spanish translation. Send the full and completed published English and Spanish version for final completed compliance credit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - The revision of the Incarcerated Person Orientation Manual was completed on 06/28/23 and the handbook contains information regarding available dental services on pages 13 and 14, for those under and over 12 months of incarceration.<br>11/15/24 - Complete. Please update the handbook as necessary.<br>**08/15/25 Complete. Please update the handbook as necessary.** | Plan | NC | Progress | PC | Progress | PC | Progress | SC | Complete | SC | Complete | SC>1 yr | Complete | SC>1 yr |
| 8 | Inmate Handbook | In the Inmate Handbook, inform patients with chronic care diseases (HIV, Seizures, Diabetes, Pregnancy, Pts on more than 4 psych meds) they are eligible for comprehensive care within 90 days of their referral from dental from the physician's chronic care appointment. | 09/30/21 | Update/Add to I/M Handbook | Produce new Handbook | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Complete | Complete | Complete | Complete | 01/12/2022 - In progress.<br>05/24/2022 - Sent handbook via email and waiting for Dr. Winthrop to approve content.<br>10/17/22 - Contact is Sgt[redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt[redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states language in the IP Orientation Manual has been discussed and vetting is pending final review. The list of chronic care diseases will be placed in the LOP rather than the IP Orientation Manual.<br>05/31/23 - See above. We are in the process of translating the handbook to Spanish before we publish.<br>04/02/24 - The list of chronic care diseases will be placed in an LOP rather than the IP Orientation Manual.<br>10/25/24- The LOP was submitted- "Access to Care- Routine Care". This Cap Item needs to be re-written or eliminated.<br>07/18/25 - The LOP was submitted- "Access to Care- Routine Care". This Cap Item needs to be re-written or eliminated. | 01/12/22 - Submitted updates with track changes. Requested most recent update on 09/08/21 with no response yet.<br>05/25/22 - Received updated handbook from March 2021 on 05/24/22 however requested track changes not present. Will place updated language in this newest version for it to be incorporated in the newest Handbook. Dr.[redacted] to review.<br>12/06/22 - Requested track changes are not in the newest published version. These track changes have been requested since Dental Report #7.<br>06/05/23 - In the Handbook on page 14 it states, "Incarcerated persons may also be referred for a dental appointment by the medical provider." I agreed with Captain Moses that the list of chronic care diseases and the protocol for referral will be placed in the LOP rather than in the IP Orientation Manual. Captain Moses and [redacted] to send the LOP for review. The updated handbook dated 05/18/23 is included in the final #9 dental audit tour email. Handbook pending publication.<br>06/28/23 - Send the full and completed published English and Spanish version for final completed compliance credit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - See 06/05/23. It was agreed that the list of chronic care diseases and the protocol for referral will be placed in an LOP rather than in the IP Orientation Manual. This LOP has yet to be written and therefore this CAP item is incomplete.<br>11/15/24 - Access to Care - Routine Care LOP has been submitted for review to this Monitor. The LOP needs to be sent for approval by Wellpath's committee, and signed by staff when training occurs.<br>**08/15/25 Wellpath submitted the Access to Care LOP. The LOP incorrectly states, "Chronic care patients are seen within 90 days after any emergent/urgent conditions are resolved." The referral was** | Plan | NC | Progress | PC | Progress | PC | Progress | SC | Progress | PC | Complete | PC | Complete | PC |
| 9 | Inmate Handbook | Include in the Inmate Handbook that the inmates incarcerated for 12 months or more are eligible to receive a comprehensive dental exam and dental treatment. | 09/30/21 | Update/Add to I/M Handbook | Produce new Handbook | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Complete | Complete | Complete | Complete | 01/12/2022 - In progress.<br>05/24/2022 - Sent handbook via email and waiting for Dr. Winthrop to approve content.<br>10/17/22 - Contact is Sgt[redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt[redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states language in the IP Orientation Manual has been discussed and vetting is pending final review.<br>05/31/23 - Included. We are in the process of translating the handbook to Spanish before we publish.<br>04/02/24 - Confirmed.<br>10/25/24- Completed<br>07/18/25 - Completed | 01/12/22 - Submitted updates with track changes. Requested most recent update on 09/08/21 with no response yet.<br>05/25/22 - Received updated handbook from March 2021 on 05/24/22 however requested track changes not present. Will place updated language in this newest version for it to be incorporated in the newest Handbook. Dr.[redacted] to review.<br>12/06/22 - Requested track changes are not in the newest published version. These track changes have been requested since Dental Report #7.<br>06/05/23 - The updated handbook dated 05/18/23 is included in the final #9 dental audit tour email. Handbook pending publication.<br>06/28/23 - Please send the full and completed published English and Spanish version for final completed comp iance credit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Confirmed and can be seen on page 14 of the Incarcerated Person Orientation Manual.<br>11/15/24 - Complete. Please update the handbook as necessary. | Plan | NC | Progress | PC | Progress | PC | Progress | SC | Complete | SC | Complete | SC>1 yr | Complete | SC>1 yr |
| 10 | Inmate Handbook | Inform inmate/patients that per the Implementation Plan, XI.B.2.b., 2nd paragraph and XI.C.2, inmate/patients can request a periodontal screening to see if they are elig ble for a cleaning (e.g., at the Dental Sick Call. Subsequently a dental cleaning may be available if they are eligible, no matter their length of incarceration, as indicated in the Periodontal Program section of the Implementation Plan. | 09/30/21 | Update/Add to I/M Handbook | Produce new Handbook | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Complete | Complete | Complete | Complete | 01/12/2022 - In progress.<br>05/24/2022 - Sent handbook via email and waiting for Dr. Winthrop to approve content.<br>10/17/22 - Contact is Sgt[redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt[redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states language in the IP Orientation Manual has been discussed and vetting is pending final review.<br>05/31/23 - Included. We are in the process of translating the handbook to Spanish before we publish.<br>04/02/24 - Confirmed.<br>10/25/24- Completed<br>07/18/25 - Completed | 01/12/22 - Submitted updates with track changes. Requested most recent update on 09/08/21 with no response yet.<br>05/25/22 - Received updated handbook from March 2021 on 05/24/22 however requested track changes not present. Will place updated language in this newest version for it to be incorporated in the newest Handbook. Dr.[redacted] to review.<br>12/06/22 - Requested track changes are not in the newest published version. These track changes have been requested since Dental Report #7.<br>06/05/23 - On page 14, "Incarcerated persons (regardless of length of stay) may have access to Dental services, including a periodontal screening, by filling out a Sick Call slip on the incarcerated person tablet or paper form." The updated handbook dated 05/18/23 is included in the final #9 dental audit tour email. Handbook pending publication.<br>06/28/23 - Please send the full and completed published English and Spanish version for final completed comp iance credit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Confirmed and can be seen on page 14, Section 4a of the Incarcerated Person Orientation Manual.<br>11/15/24 - Complete. Please update the handbook as necessary. | Plan | NC | Progress | PC | Progress | PC | Progress | SC | Complete | SC | Complete | SC>1 yr | Complete | SC>1 yr |
| 11 | Inmate Handbook | Educate patients in the Inmate Handbook that they can reinstate dental care if they previously refused dental care, by placing another sick call. | 09/30/21 | Update/Add to I/M Handbook | Produce new Handbook | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Complete | Complete | Complete | Complete | 01/12/2022 - In progress.<br>05/24/2022 - Sent handbook via email and waiting for Dr. Winthrop to approve content.<br>10/17/22 - Contact is Sgt[redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt[redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states language in the IP Orientation Manual has been discussed and vetting is pending final review.<br>05/31/23 - We are in the process of translating the handbook to Spanish before we publish.<br>06/28/23 - Included. We are in the process of translating the handbook to Spanish before we publish.<br>04/02/24 - Confirmed.<br>10/25/24- Completed<br>07/18/25 - Completed | 01/12/22 - Submitted updates with track changes. Requested most recent update on 09/08/21 with no response yet.<br>05/25/22 - Received updated handbook from March 2021 on 05/24/22 however requested track changes not present. Will place updated language in this newest version for it to be incorporated in the newest Handbook. Dr.[redacted] to review.<br>12/06/22 - Requested track changes are not in the newest published version. These track changes have been requested since Dental Report #7.<br>06/05/23 - On page 14 it states, "If an incarcerated person refuses an appointment, they are required to submit a new Sick Call slip to request a new dental appointment." The updated handbook dated 05/18/23 is included in the final #9 dental audit tour email. Handbook pending publication.<br>06/28/23 - Also send the full and completed published English and Spanish version for final completed comp iance credit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Confirmed and can be seen on page 14, Section 4a of the Incarcerated Person Orientation Manual.<br>11/15/24 - Complete. Please update the handbook as necessary. | Plan | NC | Progress | PC | Progress | PC | Progress | SC | Complete | SC | Complete | SC>1 yr | Complete | SC>1 yr |
| 12 | Inmate Handbook | Remove the $3.00/dental examination and/or treatment fee for dental services. Inmate Orientation Manual, Health Services, B.1. | 09/30/21 | Update/Add to I/M Handbook | Produce new Handbook | Custody | Commander Smith (Previously Capt. Moses) | Progress | Progress | Complete | Complete | Complete | Complete | Complete | 01/12/2022 - Removed from handbook but handbook not published yet.<br>05/25/2022 - Removed from handbook but handbook not published yet.<br>10/17/22 - Contact is Sgt[redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt[redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states this is completed. Substantial compliance achieved.<br>05/31/23 - We are in the process of translating the handbook to Spanish before we publish.<br>04/02/24 - Completed.<br>10/25/24- Completed<br>07/18/25 - Completed | 01/12/2022 - Removed from handbook but handbook not published yet.<br>05/25/2022 - Removed from handbook but handbook not published yet.<br>12/06/22 - Completed. The dental examination fee for dental service has been removed from the latest published version of the Inmate Orientation Manual.<br>06/28/23 - Same as 12/06/22. Completed.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Confirmed, the $3.00 charge for a dental examination has been removed from the IP Orientation Manual for over a year now, therefore this item is in Completed and in substantial compliance.<br>11/15/24 - Complete. Please update the handbook as necessary.<br>**08/15/25 Complete. Please update the handbook as necessary.** | Progress | PC | Progress | PC | Complete | SC | Complete | SC | Complete | SC | Complete | SC>1 yr | Complete | SC>1 yr |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | Intake Form | RN's are to fully answer all dental questions in the Intake "Receiving Screening" form in the Dental section of the Intake Form. | 08/11/21 | CORE CHANGE | demonstrate changes if requested | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Complete | Plan | Plan | Progress | Progress | Complete | Complete | 01/12/22 - This was made mandatory in CORE- all intake questions to be answered.<br>05/25/22 - Found that only pain was mandatory, will need to change remaining questions to a yes or no answer. Switch so pain of yes or no comes after questions.<br>10/17/22 - All questions are to be made yes and no. Pain question to be placed after decay, trauma, etc. CorEMR support person now no longer in position. Reaching out to Ben for guidance.<br>02/20/23 - Request submitted to forms committee.<br>05/10/23 - Training conducted with Nursing Staff in May 2-4, 2023. Intake Chart Audit Tool created to monitor use of the dental portion of Intake Form use which will become part of the Monthly Sub Committee review.<br>03/26/24 - CorEMR was updated October 2023 to not allow the fom to be saved unless all questions in the dental section are answered. Additiona ly, a CQI process was initiated in December 2023 and data is now available in the monthly Dental Subcommittee as of February 2024.<br>10/25/24- Completed. Our CQIs indicate this portion of the intake screening is been successfully completed by nursing team.<br>07/18/25 - This | 01/12/22 - All questions are to be mandatory to answer, not only pain. Answer questions of decay, trauma, gum disease and abscess; not found to be answered. Nurses need to look in patient's mouth to identify answers to questions.<br>05/25/22 [redacted] to contact CorEMR IT and switch all dental questions to yes or no answers and make then mandatory to answer questions. Will also switch<br>12/06/22 - Pe[redacted] request submitted, not completed yet.<br>06/28/23 - Intake form has gone through various itineration unfortunately it is st ll not ideal as "Full" denture is missing, it was in previous versions. Decay is missing although it was in prior forms. Prior to March 2023, it had Trauma as one of the questions, then it was removed from Apr l to June and as of June, the intake form is similar to the 14 day exam questions requested in the IP and trauma is in there now but is missing "full" dentures as one of the options. The questions are not "Yes or No" questions as requested but there is a "none observed" check mark with areas for explanations when conditions found. Add Decay back into the form.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - According to the Operations Specialist, IT changed the Intake Receiving Screening form's dental portion in November 2023. They took the 14 day exam dental screening form and incorporated it in the Intake form rather than in the 14-day form. Dr[redacted] has decided to leave the 14-day exam form in the intake form since it is there now. From auditing charts not all questions are answered in accordance with the form. Additional nurse training is recommended.<br>11/15/24 - The CQI portion of the intake is good but does not always have the right question to identify an issue. I would separate missing teeth from broken teeth in the query. Not all questions in the Intake form are completed by the nursing team. There are times when there is nothing indicated on the form but the dental referral Task has the issue there, but not on the form.<br>**08/15/25 I would separate missing teeth from broken teeth in the query. Make the pain scale mandatory. Not all questions in the Intake form are completed by the nursing team. There are times when there is nothing indicated on the form but the dental referral Task has the issue there, but not on the form.** | No Plan | NC | Plan | NC | Plan | NC | Progress | PC | Progress | PC | Progress | PC | Progress | PC |
| 14 | Intake Form | Add "Fu l" as the other option for Dentures, in addition to "Partial". | 09/30/21 | Changes made in CORE | Produce form | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Complete | Complete | Complete | Progress | Progress | Progress | Progress | 09/08/2021 - Change has been made.<br>10/17/22 - Complete<br>05/10/23 - Complete<br>06/28/23 - Full (denture) now missing.<br>03/26/24 - Full denture is missing. CorEMR IT contacted.<br>10/25/24- In-progress<br>07/18/25 - In-progress | 01/12/22 - Complete<br>05/25/22 - Complete and within the CorEMR form.<br>12/06/22 - Full, Partial, Upper, Lower, Upper & Lower are part of the form but it is not in a yes or no format as requested in the intake form, see #13 above. Completed per CAP language.<br>06/28/23 - See CAP #13. Full (Denture) is no longer in the newest version of the Intake form. Please add it back.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Full denture is missing in the current ideation of the intake form. CorEMR IT was contacted by the Operations Specialist.<br>11/15/24 - Full denture option is still missing from the intake form.<br>**08/15/25 Same. Full denture option is still missing from the intake form.** | Complete | SC | Complete | SC | Complete | SC | Progress | NC | Progress | NC | Progress | NC | Progress | NC |
| 15 | Intake Form | Every referral to dental when indicated, must be checked in the refer to dental portion of the Receiving Screening form and also entered into the dental log to make sure the referrals from intake to dental are not lost. | 09/30/21 | Nurse Training | Produce training material/ roster | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Progress | Complete | Complete | 09/24/21 - Training began, Has since been Audited (Nov. 2021) and retraining issued. Will continue auditing and retraining as necessary to attain compliance.<br>10/17/22 - No longer using dental log. Changing from DL to Emergent/Urgent/Routine. Noted lapses during internal audit. Retrained in August 2022. Have not completed re-audit since. Will perform internal audit and training as appropriate prior to next dental tour.<br>02/20/22 - Training re-conducted Nov. 2022<br>05/10/23 - Training conducted with Nursing Staff in May 2-4, 2023. Intake Chart Audit Tool created to monitor use of the dental portion of Intake Form use which will become part of the Monthly Sub Committee review.<br>03/26/24 - Internal CQI Intake chart audits are conducted monthly since December 2023. Nurse Intake training conducted February 27th, 2024 with PowerPoint and flowchart. Training also occurs during staff meetings.<br>10/25/24- Complete. Overall, we are substancially compliant with the Intake CQI. CFMG proposes that this questions be either eliminated from the CAP or redesigned.<br>07/18/25 - In the CQI related to intake we have the followin question If appropriate, was the referral to dental box in the Receiving Screening form (Referral Section) checked?, and this specific question helps us ident fy if the referral was not documented in the Recieving Screening. The intake CQI evaluate compliance in this specific CAP item. | 01/12/22 - Will be sent training documents and staff sign in sheets. Appears to be receiving annual training but not all staff received it and no remediation given when it is needed. No audit of training taking place yet. Dental log not being used, goal is to use CorEMR.<br>05/25/22 - ACTION[redacted] to send updated training documents as influx of new staff. Getting onboarding training but no remediation given. Need to audit training success once it is completed. Change from DL1 and DL2 to Emergent, Urgent and Routine being considered.<br>10/17/22 [redacted] to send training notes and signatures.<br>12/06/22 - No internal audit or training records sent.<br>06/28/23 - Some referrals to dental made separately from the Intake form and cannot be tracked adequately when this happens. CorEMR has not been updated/programmed to track the referrals but a partial solution is found by tracking in the forms question report. Although cumbersome this method does provide some data.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Some referrals to dental from Intake are made by creating a separate Task rather than by checking "Referral to Dental" from within the Intake form. If a separate tasks is created, not from the intake screening form, the referral cannot be tracked in the Forms Question Report. CorEMR has not updated nor programmed the referral to dental from various sources program but a partial solution is found by tracking referrals from the Forms Question Report. Although cumbersome this method does provide some data.<br>11/15/24 - If a referral is not checked on the form but a separate task is created, separate from the intake screening form; the referral to dental cannot be tracked in the Forms Question Report. This still occurs, therefore more RN training is needed. The CQI is good but does not ask this type of question, therefore the CQI does not address this issue, nor able to identify the problem. Please ask questions relating to marking the form. Have the RNs identify the problem and list it on the form, then check the refer to dental box within the form. Do not create a duplicate task.<br>**08/15/25 Same. If a referral is not checked on the form but a separate task is created, separate from the intake screening form; the referral to dental cannot be tracked in the Forms Question Report. This** | Progress | NC | Progress | NC | Progress | NC | Progress | PC | Progress | PC | Progress | PC | Progress | PC |
| 16 | Intake Form | Every dental referral from intake will list the date of referral, the dental problem/chief complaint, the DL, pain level, location and description of the dental problem(s), the date referred to dental and the date scheduled in dental. | 09/30/21 | Nurse Training | Produce training material/ roster | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Progress | Complete | Complete | 09/27/21 - Process put in place. Nurse training to be done week of 9/27- 10/1, will audit to monitor continued success.<br>01/12/22 - Annual training continues and audits submitted to HSA for remediation.<br>05/25/22 - training continues, due to staffing constraints remediation has paused. Need to restart this portion.<br>10/17/22 - No longer using dental log. Changing from DL to Emergent/Urgent/Routine. Noted lapses during internal audit. Retrained in August 2022. Have not completed re-audit since.<br>02/20/23 - Will perform internal audit and training as appropriate prior to next dental tour.<br>05/10/23 - Nurse Training conducted May 2-4, 2023. Intake Chart Audit Tool created to monitor use of the dental portion of Intake Form use which will become part of the Monthly Sub Committee review. Dr[redacted] is providing ongoing feedback to HSA/DON as to what he is seeing when reviewing Nursing Sick Call list. Once confirmation of nursing annotation issue as regards Dental is confirmed, immediate feedback is being provided to nurses. This is an ongoing effort to support nurse training.<br>03/26/24 - Internal CQI Intake chart audits are conducted monthly since December 2023. Nurse Intake training conducted February 27th, 2024 with PowerPoint and flowchart. Training also occurs during staff meetings.<br>10/25/24- Complete. The referral process through CorEMR is established. Nurses have been trained to complete intake assessments for dental. Wellpath requests that this CAP item either be eliminated or modified to better reflect that training is in place. Continued training with new staff will occur.<br>07/18/25 - this CAP item either be eliminated or modified to better reflect the process in place. The only items that the nurse should have to include is Dental Problem, location , DL and Pain level. The date schedule is automatically done by the system. The referral process from intake is also part of our CQI se f-governance | 01/12/22 - Will be sent training documents and staff sign in sheets. Appears to be receiving annual training but not all staff received it and no remediation given when it is needed. No audit of training taking place yet. Dental log not being used, goal is to use CorEMR. No consistency in nurse using this format in the task.<br>05/25/22 - ACTION[redacted] to send updated training documents as influx of new staff. Getting onboarding training but no remediation gi en. Need to audit training success once it is completed. No consistency in nurse using this format in the task. Change from DL1 and DL2 to Emergent, Urgent and Routine being considered.<br>12/06/22 - Nursing referrals now using Emergent (Today) Urgent (Tomorrow), Routine (+5 days) to refer patients to dental. Chart audit showed referral not occurring although patient noted pain. No training records available. No current internal re-audit performed, needs to occur.<br>06/28/23 - Some of the nurses comply with this CAP item better than others. Continued training is required. Internal audits are needed for self assessment.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - There is improvement in this CAP item and some of the nurses comply with this CAP item better than others. Continued training is required for those nurses who only partially fill out this information in the form and task. Internal audits continue for self assessment.<br>11/15/24 - Although the referral process through CorEMR is established the nurses are not always including the date of the referral, the dental problem/chief complaint, the DL, pain level, location and description of the dental problem(s), the date referred to dental and the date scheduled in dental.<br>**08/15/25 Same as above. Make sure the description of the dental problem, history of the chief complaint, location (UR, LR, UL, LL), the pain level is located in both the form and the task. Specific** | Progress | NC | Progress | NC | Progress | NC | Progress | PC | Progress | PC | Progress | PC | Progress | PC |
| 17 | Intake Form | Update CorEMR to identify the DL 1 or 2 automatically in the "task" with a drop-down menu. | 09/30/21 | CORE CHANGE | Produce training, and demonstrate CORE changes. | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Complete | Complete | Complete | Complete | Complete | Complete | Complete | 09/08/21 - Update done, need to train nurses… Training completed 9/27-10/1<br>10/17/22 - Per the wording, this task is complete however training is ongoing. They are being trained on Emergent/Urgent/Routine now rather than DL1 or DL2. CorEMR functionality is there but staff not always using dropdown as designed. If resets or edits the task, then the dropdown gets resets to 1. Have not completed re-audit since. Will perform internal audit and training as appropriate prior to next dental tour.<br>05/10/23 - Nurse Training conducted May 2-4, 2023. Intake Chart Audit Tool created to monitor use of the dental portion of Intake Form use which will become part of the Monthly Sub Committee review.<br>03/06/24 - CorEMR IT Contacted.<br>10/25/24- Complete. CorEMR has been successfully changed. The Monitor's requirement for training is fulfilled through a different CAP item and is not relevant to this CAP.<br>07/18/25 - Complete. This CAP Item should be removed or modify to actul process. | 01/12/22 - Drop down menu for 1 or 2 and it functions but sometimes nurses do not always use the system and it defaults to a 1.<br>05/25/22 - If change to emergent, urgent, routine instead of DL 1 and 2, will have to change language, although priority 1 or 2 is in CorEMR. *TRAIN NURSES TO USE THIS FUNCTION. Consider Switching to Emergent, Urgent, Routine. Will need to update CAP language.<br>12/06/22 - See Implementation Specialist note. Confirmed same issue with priority codes 1 and 2, with Dentist using priority 3, 4, 5 which are not appropriate for the nurse referrals. Training and re-audit needs to occur at a minimum quarterly.<br>06/28/23 - There is a drop down menu but it is not made a mandatory choice, therefore although the dental level/now called priority levels are there, the entry defaults to Priority 1 if not changed manually. Recommend a mandatory answer so the computer doesn t default to a priority 1 and therefore affects the compliance.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - CorEMR has not been updated to address this issue. This CAP item therefore must use training to resolve the priority labeling within CorEMR. The default is a Priority 1 and the nurses must identify the priority level within CorEMR when creating a Task. Although much training has been given, additional training is needed to for the nurses to press the respective button for a Priority 1 or Priority 2 condition for referrals to dental.<br>11/15/24 - There is improvement in this area. Although CorEMR cannot do a drop down, the default is a Priority 1 and the nurses must identify the priority level within CorEMR when creating a Task. The 14-Day Exam form and subsequent DL is not addressed correctly due to an issue within CorEMR and the form. Currently the patients during their 14-Day Exam are not always referred appropriately, nor is the DL 1 or 2 differentiated in the medical portion of the dental form. Per the Operations Specialist, she is working on a solution.<br>**08/15/25 The 14 Day Exam form and subsequent DL has not been addressed correctly due to an issue within CorEMR and the form. Currently the patients during their 14 Day Exam are not always referred appropriately, nor is the DL 1 or 2 differentiated in the medical portion of the dental form.** | Progress | PC | Progress | PC | Progress | PC | Progress | PC | Progress | PC | Complete | PC | Progress | PC |
| 18 | Intake Form | Until CorEMR is updated, RN place the DL information in the appointment notes in both the task box and in the dental log. | 08/31/21 | Nurse Training | Can produce task list as proof/ DA's audits. | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Complete | Complete | Progress | Complete | Complete | 08/31/21 - System currently in place, DA audits regularly.<br>05/25/22 - Will pull a forms answer report for dental pain and see if the DL information is in the task box. Dental log not being used.<br>10/17/22 - No longer using dental log. Changing from DL to Emergent/Urgent/Routine. Noted lapses during internal audit. Retrained in August 2022. Have not completed re-audit since. Will perform internal audit and training as appropriate prior to next dental tour.<br>02/20/23 - Per Wording of CAP since #17 in completed with the CORE update this is now completed.<br>05/10/23 - This CAP is complete. No training/follow up necessary as it was a specific request to update Cor which was accomplished. Audit Tool for Intake will be used to monitor effectiveness of training.<br>03/26/24 - Internal CQI Intake chart audits are conducted monthly since December 2023. Nurse Intake training conducted February 27th, 2024 with PowerPoint and flowchart. Training also occurs during staff meetings.<br>10/25/24- Complete. Because the CorEMR has been updated to include DL, this CAP item should be eliminated.<br>07/18/25 - Complete. The system for training is established and CQIs occur to evaluate compliance and take corrective action. | 01/12/22 - Some progress made but nurses not using the dental logs. The DL information is not usually included in the task, nor any other information, see questions #16.<br>05/25/22 - This can also be reworked in CorEMR and therefore this line item can be included in the CorEMR programing when the system is upgraded. They are not using the dental logs. They've had the training but they have not had time for remediation as[redacted] working as HSA and floor nurse and no time as Implementation Specialist.<br>12/06/22 - Same as above. Dentist needs training as well to not rename priorities from nurse referrals. Remediation training and re-audit necessary for nurses. Not consistent DL or priority information in task. No training has occurred since last training and no documentation given for review.<br>06/28/23 - Inconsistent placement of the dental level in the task box by the nurses.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Although improved there continues to be inconsistent placement of the dental level/Priority 1 or Priority 2 in the Task by nurses.<br>11/15/24 - CorEMR has been updated to include a DL, this CAP item is being marked complete but still in partial comp iance. There continues to be inconsistent placement of the dental level/Priority 1 or Priority 2 in the Task by nurses.<br>**08/15/25 There continues to be inconsistent placement of the Dental Level/Priority 1 or Priority 2 in the** | Progress | NC | Progress | NC | Progress | PC | Progress | PC | Progress | PC | Complete | PC | Complete | PC |
| 19 | Intake Form | Follow through with the referral to dental for all listed single or multiple dental problems. | 09/30/21 | Nurse Training | Produce training material/ roster- will need audit going forward | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Progress | Complete | Complete | 09/27/21 - Process put in place. Nurse training done week of 9/27- 10/1<br>10/17/22 - Noted lapses during internal audit. Retrained in August 2022. Have not completed re-audit since. Will perform internal audit and training as appropriate prior to next dental tour.<br>02/20/23 - Audits have found better compliance with Referrals, will continue regular auditing/ retraining as necessary<br>05/10/23 - Nurse Training conducted May 2-4, 2023. Intake Chart Audit Tool created to monitor use of the dental portion of Intake Form use which will become part of the Monthly Sub Committee review.<br>03/26/24 - Internal CQI Intake chart audits are conducted monthly since December 2023. Nurse Intake training conducted February 27th, 2024 with PowerPoint and flowchart. Training also occurs during staff meetings.<br>10/25/24- Complete. The system for training is established and CQIs occur to evaluate compliance and take corrective action. CFMG requests that this CAP item be eliminated or modified.<br>07/18/25 - Complete. The system for training is established and CQIs occur to evaluate compliance and take corrective action. CFMG requests that this CAP item be eliminated or modified. | 01/12/22 - CorEMR made the referral box to dental checkable for intake but is not active on the added dental form for the 14-day exam although it is active on the form itself. There is no referral from sick call as they are only using the task for this referral. Must look at the forms question report but find it only tracks certain values and then there are multiple steps to get data from the different updated forms variation. Also not all appointments are being created from the referral box. Some nurses open a task to make the referral and then I am not able to track those referrals to see if they were seen by dental.<br>05/25/22 - They've had the training but they have not had time for remediation training as[redacted] is doing three jobs due to staffing crisis. They need to audit the process. Wellpath to update programming of CorEMR to also track referrals from the physician.<br>12/06/22 - Although improvement noted, not all indicated referrals are referred to dental by the nurses and not all referrals are done through the form, some are still being sent by creating a separate task, not linked to the form. Internal re-audit and training must occur. Make training records available.<br>06/28/23 - see 12/06/22. Some improvements, mainly due to Dr[redacted] who is now providing feedback to the nurses.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Although improvement noted, mainly due to the Dentist who is now providing feedback to the nurses, not all indicated dental conditions are referred to dental by the nurses and not all referrals are done through the form, some are still being sent by creating a separate task, not linked to the form. Internal re-audit and training are continue occurring.<br>11/15/24 - If a referral is not checked on the form but a separate task is created, the referral to dental can neither be tracked nor followed through in the Forms Question Report. The CQI is good but does not ask this type of question, therefore the CQI does not address this issue, nor is able to identify the problem. Please ask questions relating to marking the form vs creating a separate task. Have the RNs identify the problem and list it on the form, then check the "refer to dental" box within the form. Do not create a duplicate task. Also there was no f/u low through for the 14-Day Exam where multiple patients were not referred as the form needs to be updated for there to be an automatic task created from the dental screening form. | Progress | NC | Progress | NC | Progress | PC | Progress | PC | Progress | PC | Progress | PC | Progress | PC |
| 20 | Intake Form | Determine if a problem is from trauma or from decay. Check the decay box if indicated. Write in if it is from trauma. Note the DL with the referral. | 09/30/21 | Nurse Training | produce training materials/roster | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Progress | Complete | Complete | 09/27/21 - Nurse training done week of 9/27- 10/1. Trauma added as an option on form.<br>05/25/22 - Need to complete self auditing to ensure compliance.<br>10/17/22 - Suggestions from Monitor that all questions are to be made yes and no- questions. Pain question should be placed after decay, trauma, etc.<br>02/20/23 - Requests for changes submitted to forms committee<br>05/10/23 -<br>03/26/24 - Internal CQI Intake chart audits are conducted monthly since December 2023. Nurse Intake training conducted February 27th, 2024 with PowerPoint and flowchart. Training also occurs during staff meetings.<br>10/25/24- Complete. The system for training is established and CQIs occur to evaluate compliance and take corrective action. CFMG requests that this CAP item be eliminated or modified.<br>07/18/25 - CFMG requests that this CAP item be eliminated or modified. | 01/12/22 - The questions of decay, trauma, gum disease and abscess are in CorEMR but need to be made into yes and no questions so the nursing staff look inside the patient's mouth to answer the questions.<br>05/25/22 - Discussion of changing DL classification to Emergent, Urgent and Routine to unify all process will be helpful[redacted] to contact IT to have questions made mandatory yes or no in the intake form. This will assist the RNs in at least asking the questions during intake.<br>12/06/22 - Pe[redacted] CorEMR change requested but has not occurred yet.<br>06/28/23 - As of early June 2023, intake form appears similar to 14-day exam list of questions mandated in the IP. Although Trauma is now in the form, decay is no longer there. Add it to the missing/broken portion of the intake form dental screening.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - The 14-day exam screening form was merged into the intake form rather than into the health assessment form from Wellpath's IP on page 98. However this current form does have trauma but not decay, although broken teeth is listed which could be due to decay. When a dental condition is checked on the form, the description of the observed dental screening is not always included in the intake form and the correct DL/Priority 1 or Priority 2 parameter is not always entered correctly into CorEMR. More training is needed.<br>11/15/24 - Partially complete as this question is mostly geared to intake. The intake form has been updated such that the "Evidence or complaints of the following" includes trauma and "decay" is listed as broken teeth in the intake form. However, when a dental condition is checked on the form, the description of the problem is not always included in the form. Sometimes a referral to dental that is indicated is not checked on the form, but is created outside of the form. This affects the ability to visualize the continuity of care and the accuracy of the statistics within CorEMR. More training is needed.<br>**08/15/25 Complete. Training is necessary as there is not always a description, history, location and** | Progress | NC | Progress | NC | Progress | NC | Progress | PC | Progress | PC | Complete | PC | Complete | PC |
| 21 | Intake Form | The Dentist provides nurse training, retraining, feedback and monitoring. | 09/30/21 | Nurse Training, Dentist and CDO | produce training materials/roster | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Progress | Complete | Complete | 09/27/21 - Scheduled to begin. Initial training was given by Dentist, Will re-occur as needed<br>05/25/22 - Part of corporate training schedule. Dentist will do annually. Need to make schedule for retraining.<br>10/17/22 - Dr[redacted] uses the annual Wellpath produced PowerPoint to train. Feedback and monitoring not occurring with written documentation.<br>02/20/23 - Will re-assign this to Dr[redacted] after the backlog is cleared up.<br>05/10/23 - Nurse Training conducted May 2-4, 2023.<br>07/18/23 - Dr[redacted] provides feedback to nurses.<br>03/26/24 - Internal CQI Intake chart audits are conducted monthly since December 2023. Nurse Intake training conducted February 27th, 2024 with PowerPoint and flowchart. Training also occurs during staff meetings. Wording of the task "monitoring" needs to be changed to the HSA to reflect desired administrative oversight with clinical involvement of the Dentist.<br>10/16/24-Complete. The system for training is established and CQIs occur to evaluate compliance and take corrective action. Wellpath requests that this CAP item be eliminated or modified.<br>07/18/25 - See training rosters | 01/12/22 - Training provided in November but no remediation. There is no evidence of training with new nurses, retraining of nurses already here, no evidence of feedback or monitoring.<br>05/25/22 [redacted] to send me training manual. No remediation or retraining. No self-auditing of process as there is a staffing shortage. See[redacted] training tracking tool to routinely see staffing changes.<br>10/17/22 - Dr[redacted] uses the annual Wellpath produced PowerPoint to train.<br>12/06/22 - No documented training by Dr[redacted] therefore unknown when training, if any occurred.<br>06/28/23 - Per Dr[redacted] Dr[redacted] is providing online training, retraining and feedback. Request sign in sheet at next audit tour to confirm.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Per the CDO, the staff Dentist has provided one on one training to the nurses however no training record has been submitted.<br>11/15/24 - This is partially complete because although Dr[redacted] is providing nurse training, retraining, feedback and monitoring, he is neither having the nurse sign an internal training sheet stating the training that was given nor acquiring the signature of the recipient and dentist. | Progress | NC | Progress | NC | Progress | NC | Progress | PC | Progress | PC | Complete | PC | Complete | PC |
| 22 | Intake Form | If a patient refuses a referral to dental, check the box for the referral to dental and then obtain the refusal and write the explanation in the progress notes. | 09/30/21 | Nurse Training | produce training materials/roster | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Complete | Progress | Progress | 09/27/21 - Nurse training done week of 9/27- 10/1. Will Audit and offer remediation as needed.<br>10/17/22 - Have not completed re-audit since 09/21. Will perform internal audit prior to next dental tour.<br>02/20/23 - Re-Audited and found lapses, will re- train at Feb. Staff Meeting<br>05/10/23 - Nurse Training conducted May 2-4, 2023.<br>03/26/24 - Internal CQI Intake chart audits are conducted monthly since December 2023. Nurse Intake training conducted February 27th, 2024 with PowerPoint and flowchart. Training also occurs during staff meetings. The nurses do not have the option of not referring a reported dental problem at Intake. Refusal process in place and referrals are performed from Intake to Dental and marked on the form.<br>10/25/24 - CFMG is working on refusal processes but requests a modification to the CAP because the deficiency identified does not match the intake process.<br>07/18/25 - CFMG requests a modification to the CAP because the deficiency identified does not match the intake process. | 01/12/22 - Has been trained on in November 2021. No remediation/feedback training. New employees not trained.<br>05/25/22 - Has been trained on last month per[redacted] but for new employees trained and no certification of training and no remediation for existing nurses.<br>12/06/22 - Re-audit and training must occur, training documentation must be available with training.<br>06/28/23 - Not happening consistently. No reasons listed in the task as to why the refusal. No refusal form scanned.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - There appears to be more consistency in this metric. The refusal process is in place. An LOP to address the various issues surrounding refusals has not been completed but per the Operations Specialist is in the process of being written.<br>11/15/24 - In progress. Let's discuss and create a flowchart together for refusals which occur from the various referral sources to dental in order to resolve this CAP item. | Progress | NC | Progress | NC | Progress | NC | Progress | PC | Progress | PC | Progress | PC | Progress | PC |
| 23 | 14-Day Exam Form | RNs to perform an intraoral screening and evaluation on every inmate/patient during their 14-Day Exam per the Implementation Plan. | 09/30/21 | Nurse Training | produce training materials/roster | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Progress | Complete | Complete | 9/27/21 - Nurse training done week of 9/27- 10/1, Form created and rolled out. Was paper Sept.-Nov. but has since been loaded into CORE.<br>05/25/22 - Health appraisal on pause until staffing stabilized.<br>10/17/22 - Started Health Appraisal on Sept 14, 2022 with regularity. Newer form rolled out and supplemental form as well. NCCHC health appraisal form being used now. Sending to Dr[redacted] and Dr. Winthrop. Will perform internal audit and training as appropriate prior to next dental tour.<br>02/20/23 - Dental Supplemental form being used regularly.<br>05/10/23 - Nurse Training conducted May 2-4, 2023. 14 Day Health Appraisal Chart Audit Tool created to monitor use of the dental portion of the 14 Day Appraisal Form use which will become part of the Monthly Sub Committee review.<br>06/22/23- Intake form was updated with new items for the dental screening.<br>03/26/24 - Internal CQI 14-Day chart audits are conducted monthly since December 2023. Nurse 14-Day training conducted February 27th, 2024 with PowerPoint and flowchart. Training also occurs during staff meetings.<br>11/6/24 - Completed. CFMG has implemented the intraoral screening and evaluation based on the workflow process chart and training.<br>07/18/25 - Completed. CFMG has implemented the intraoral screening and evaluation based on the workflow process chart and training. | 01/12/22 - The form was created to support the examination however nurse stated that if patient not having pain that they do not look in mouth to evaluate oral condition.<br>05/25/22 - Some improvement as shown in the forms question report and some referrals occurring and being tracked to dental however 14-day health appraisal is not occurring due to staffing shortages since May 23, 2022.<br>12/06/22 - There is a process with the supplemental form and there is progress that it is used regularly. Training and internal re-audit needs to occur and be documented. No documented training provided.<br>06/28/23 - The 14 day exam dental portion is occurring during intake. This does not comply with the IP requesting a dental screening at the 14 day exam.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - There was an initial improvement, where the 14-day exam dental screening no longer occurred at the same time as the intake exam, however, the 14-day (health appraisal) Initial Health History & Physical Dental Screening form is no longer be used since September 13, 2023. This form had the requirements set forth in the Implementation Plan for specific screenings of dental conditions to occur during the 14-Day Exam. Per the Operations Specialist, the Initial Health History & Physical Dental Screening form will be merged into the Initial Health History & Physical form at some point. Note, there appears to only be 11 referrals to Dental from the 14-Day Exam, (Initial Health History & Physical form), in a 9 month timeframe.<br>11/15/24 - Wellpath has implemented the intraoral screening and evaluation during their 14-Day Exam per the Implementation Plan. However, not all are receiving this screening and those who do receive this screening are not always referred to dental when indicated.<br>**08/15/25 Much improved. Both the medical 14 Day Exam form and the dental screening form are used in conjunction during the Health Appraisal. It is still given a partial as there are times when an intraoral evaluation does not seem to be fully performed and a subsequent sick call requests identifies a** | Progress | PC | No Plan | NC | Progress | NC | Progress | PC | Progress | NC | Complete | PC | Complete | PC |
| 24 | 14-Day Exam Form | Check the Oral Hygiene Education box on the IMQ form once OHI is given. | 09/30/21 | Nurse Training | produce training materials/roster | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Progress | Complete | Complete | 9/27/21 - Nurse training done week of 9/27- 10/1. Will Audit and offer remediation as needed.<br>05/25/22 - Health appraisal on pause until staffing stabilized.<br>10/17/22 - Have not completed re-audit since. Will perform internal audit and training as appropriate prior to next dental tour.<br>02/20/23 - Oral Hygiene box being checked with regularity in re-audit<br>05/10/23 - Nurse Training conducted May 2-4, 2023. 14 Day Health Appraisal Chart Audit Tool created to monitor use of the dental portion of the 14 Day Appraisal Form use which will become part of the Monthly Sub Committee review.<br>07/18/23 - Internal audit tools created to assess for compliance.<br>03/26/24 - Internal CQI 14-Day chart audits are conducted monthly since December 2023. Nurse 14-Day training conducted February 27th, 2024 with PowerPoint and flowchart. Training also occurs during staff meetings.<br>11/6/24 - Complete. CQI process accounts for this question in the reviews of the 14 day process and CQI process has identified compliance with this step in the process. Training has occurred.<br>07/18/25 - Complete. CQI process accounts for this question in the reviews of the 14 day process Complete. CQI process accounts for this question in the reviews of the 14 day process and CQI process has identified | 01/12/22 - The OHI box check but did not have a patient to verify the type of OHI given at the 14-day exam.<br>05/25/22 - Used forms question report. Pulled number of health appraisals performed. If inmate not housed and staying past two weeks then not getting health appraisal. ACTION Will run a task report to pull up all health appraisal tasks and then can see which are open (incomplete) or complete. ACTION Interview patients and visualize patients receiving OHI during the 14-day exam when it re-opens.<br>12/06/22 - Oral Hygiene box being checked regularly but meaningful oral hygiene instruction not happening yet. No internal re-audit or training documentation submitted for review.<br>06/28/23 - Inconsistently performed although Dr[redacted] is instituting a monitoring form to perform internal audits in this area.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - There appears to be improvements in this area, the OHI Education given box is checked, although it is unknown what and the quality of the oral hygiene education the patients are receiving and from what source.<br>11/15/24 - There is improvement in this area. Although OHI is checked on the box more often, there is no educational protocol in place to show what oral hygiene instructions the patients are receiving.<br>**08/15/25 Complete. Also advise the patient to view the training on brushing and flossing on the tablet.** | Progress | PC | No Plan | NC | Progress | NC | Progress | PC | Progress | PC | Complete | PC | Complete | SC |

| # | Section | Deficiency | Due Date | Corrective Actions | Methodology | Category | Responsible Party | Jan '22 | May '22 | Dec '22 | Jun '23 | Apr '24 | Oct '24 | Mar '25 | Implementation Specialist Notes | Monitor Comments | Jan '22 | Comp Score | May '22 | Comp Score | Dec '22 | Comp Score | Jun '23 | Comp Score | Apr '24 | Comp Score | Oct '24 | Comp Score | Mar '25 | Comp Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | 14-Day Exam Form | RN notes every referral on the handwritten dental log (Intake, 14-Day, Sick Call) unless another solution can be found. It is important that all referrals to dental are tracked so that all referrals to dental receive the appropriate dental appointment and are seen in dental. | 09/30/21 | Nurse Training | produce training materials/roster | Wellpath | Dr [redacted] CDO. RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Complete | Progress | Progress | Complete | Complete | 9/27/21 - Nurse training done week of 9/27- 10/1. Will Audit and offer remediation as needed.<br>05/25/22 - Health appraisal on pause until staffing stabilized. As there is no handwritten dental log, this CAP needs to be modified.<br>10/17/22 - No longer using dental log. Other solution has been found through CorEMR. Changed from DL to Emergent/Urgent/Routine. CorEMR has been updated so a report can be generated to track referrals. Have not completed re-audit of appropriate nurse referrals since new tracking method implemented however I will mark as complete per wording of CAP.<br>05/10/23 - Nurse Training conducted May 2-4, 2023. As there is no handwritten dental log, this CAP language needs to be modified.<br>03/26/24 - Internal CQI 14-Day chart audits are conducted monthly since December 2023. Nurse 14-Day training conducted February 27th, 2024 with PowerPoint and flowchart. Training also occurs during staff meetings.<br>10/26/24-This question needs to be rewritten-the "log" has not been used for years. The 14 Day HA is part of the ongoing CQI study.<br>07/18/25 - This question must be rewritten. There will be no "log" system. | 01/12/22 - If nurse knows to make the referral then the computer will not lose it. However they are not using the log and they don't know the training then the box is not being used and the appointments are not tracked.<br>05/25/22 - The problem is more with training to see if the nurses are making the referrals appropriately. If they miss the referral then it won't be seen on the logs or in the computer. No paper logs are being used. Training and is needed to have nurses consistently mark the box. There's currently a box to check in the new dental form but it does not create a task for referral into dental. In the NCCHC there's no drop down menu for referral type (Emergent Urgent Routine) [redacted] to have IT make a task from this referral method.<br>12/06/22 - Referrals are being tracked only when the nurses place the referral within the Intake 14 Day or Sick Call form within CorEMR. On occasion the referrals to dental are done through a task and not within the form. Identifying this deficiency is not transparent. This causes the referral not to show up on the report. The forms question report is tedious at best and gathering the information is time consuming and cumbersome. There is no documentation of an internal audit or of training.<br>06/28/23 - Referrals to dental are to be checked in the dental referral section of the form. Inconsistent referrals from 14-day as the 14-day form is completed at Intake and not consistently at the 14-day exam period.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Referrals from the 14-Day Exam (also known as the Health Appraisal or Health Assessment) are inconsistent at best as it appears that the dental screening form is no longer utilized since September 2023. The Implementation Plan on page 98-99 has specific requirements for the 14-Day Exam dental screening. It is necessary for the form to either be used separately at the time of the Health Appraisal or have it merged into the Initial Health History and Physical form for this CAP item to be resolved. A CQI process has been initiated showing documentation of an internal audit with the results included in the Monthly Dental Subcommittee meeting minutes.<br>11/15/24 - It is important that all referrals to dental are tracked so the patients receive the appropriate dental appointmen and are seen in dental within timeframe. There currently is no method outside of the Form Question Report to confirm that the referrals are referred appropriately from the request for dental services since the Nurse Sick Calls are not all being completed nor are the requests scanned into CorEMR's document section. Regarding the 14-Day Exam the dental screenin form must be updated to automatically refer a patient to dental or the staff trained so that the dental referral is placed in | Progress | NC | No Plan | NC | Progress | NC | Progress | PC | Progress | NC | Progress | NC | Progress | PC |
| | | | | | | | | | | | | | | | No Plan - not started not completed<br>Plan - have developed a plan<br>Progress - have started to implement the plan<br>Complete - achieved the goal of the CAP item | | SC>1 yr<br>SC<br>PC<br>NC<br>NA<br>NR<br>DF<br>*blank* | 0<br>3<br>36<br>79<br>1<br>0<br>2<br>0 | SC>1 yr<br>SC<br>PC<br>NC<br>NA<br>NR<br>DF<br>*blank* | 0<br>7<br>43<br>58<br>0<br>0<br>13<br>0 | SC>1 yr<br>SC<br>PC<br>NC<br>NA<br>NR<br>DF<br>*blank* | 0<br>6<br>53<br>61<br>0<br>0<br>1<br>0 | SC>1 yr<br>SC<br>PC<br>NC<br>NA<br>NR<br>DF<br>*blank* | 0<br>20<br>81<br>20<br>0<br>0<br>0<br>0 | SC>1 yr<br>SC<br>PC<br>NC<br>NA<br>NR<br>DF<br>*blank* | 0<br>12<br>102<br>7<br>0<br>0<br>0<br>0 | SC>1 yr<br>SC<br>PC<br>NC<br>NA<br>NR<br>DF<br>*blank* | 11<br>15<br>93<br>2<br>0<br>0<br>0<br>0 | SC>1 yr<br>SC<br>PC<br>NC<br>NA<br>NR<br>DF<br>*blank* | 11<br>31<br>78<br>1<br>0<br>0<br>0<br>0 |
| # | Section | Deficiency | Due Date | Corrective Actions | Methodology | Category | Responsible Party | Jan '22 | May '22 | Dec '22 | Jun '23 | Apr '24 | Oct '24 | Mar '25 | Implementation Specialist Notes | Monitor Comments | Jan '22 | Comp Score | May '22 | Comp Score | Dec '22 | Comp Score | Jun '23 | Comp Score | Apr '24 | Comp Score | Oct '24 | Comp Score | Mar '25 | Comp Score |
| 1 | Oral Hygiene Supplies | Confirm that all the toothpaste carries the American Dental Association (ADA) seal. | 09/30/21 | Commissary | Confirm process | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Complete | Complete | Complete | Complete | 01/12/2022 - Started 06.18.21. On order.<br>05/25/2022 - Finishing to use the non ADA Seal of Acceptance toothpaste approximately 200 left then all new toothpaste comes from commissary order and will have ADA Seal of Acceptance for all inmates given their fish kits at booking.<br>10/17/22 - Contact is Sgt [redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch County Counsel.<br>02/23/23 - Have not heard update on this should be reviewed with county not Wellpath IP specialist. Contact is Sgt. [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch County Counsel.<br>04/10/23 - Captain Moses states all toothpaste and denture adhesive will carry the ADA Seal of Acceptance. This policy will be enforced through self-monitoring with periodic checks of the dental supplies by the compliance division personnel.<br>05/31/23 - A protocol and/or policy is forthcoming. We are in the process of translating the handbook to Spanish before we publish.<br>6/28/23 - Toothpaste is ordered with the ADA Seal of Acceptance.<br>04/02/24 - Confirmed.<br>11/5/24- COMPLETE<br>07/18/25 - COMPLETE | 01/12/22 - Commissary caries ADA Seal of Acceptance toothpaste for sale. Plan in place for inmates to receive same at booking.<br>05/25/22 - This plan is in progress and verified that there are 200 tubes of toothpaste without the seal of acceptance remaining to be dispensed. This existing toothpaste is from Crest and made in the USA. All toothpaste which is in stock carries the ADA Seal of Acceptance. This item should be completed at next tour.<br>12/06/22 - Confirmed. All toothpaste during this audit tour, from the County and the Commissary, carried the ADA Seal of Acceptance. There is no protocol or policy in place to confirm that the toothpaste will always be purchased carrying the ADA Seal of Acceptance.<br>06/28/23 - There is no protocol or policy in place to confirm that the toothpaste will always be purchased carrying the ADA Seal of Acceptance. Also send the full and completed published English and Spanish version for final completed compliance credit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Confirmed. When housed, the incarcerated person receives a kit containing in part a toothbrush and toothpaste which carries the American Dental Association (ADA) Seal of Acceptance. The commissary also carries toothpaste with the ADA Seal of Acceptance. However, there is noLocal Operating Protocol (LOP) to advise those who order supplies for both the incarcerated person's hygiene kit and for the commissary, to order toothpaste (and denture adhesive) which carries the ADA Seal of Acceptance.<br>11/15/24 - Confirmed, toothpaste in the patient kits as well as for sale in the commissary carry the ADA Seal of Acceptance. Please provide the LOP as stated above.<br>**08/15/25 Please provide the Local Operating Protocol (LOP) to advise those who order supplies for the incarcerated person's hygiene kit, the indigent's hugiene kit and for the commissary, to order** | Plan | NC | Progress | PC | Progress | SC | Progress | SC | Complete | PC | Complete | PC | Complete | SC |
| 2 | Oral Hygiene Supplies | Indigent pack of toothbrush and toothpaste will be available cost free to the indigent inmate/patient (I/P). Correctionally approved flossers (e.g., floss loops) will be available cost free to the indigent I/P upon request. | 09/30/21 | Indigent hygiene packs | Confirm process | Custody | Commander Smith (Previously Capt. Moses) | Progress | Progress | Progress | Complete | Complete | Complete | Complete | 01/12/2022 - Started 06.18.21<br>05/25/2022 - To be stated in Inmate Orientation Handbook. Indigent packs with ADA Seal of Acceptance toothpaste and toothbrush are prepackaged.6/29/23-Agreement reached<br>10/17/22 - Contact is Sgt [redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states dental floss loops will be available to indigent incarcerated persons free of charge through the commissary order system.<br>05/31/23 - We are in the process of translating the handbook to Spanish before we publish.<br>06/28/23 - Manual includes information for floss loop requests.<br>04/02/24 - Confirmed.<br>10/25/24 - Complete<br>07/18/25 - Complete | 01/12/22 - Plan in progress per Chief Bass. Need to tour commissary at next tour and confirm that this is available to indigent patients. Info needs to be updated in Handbook that floss is available upon demand.<br>05/25/22 - Toured commissary. Confirmed that toothpaste (with ADA Seal of Acceptance) and toothbrush are in the package which is dispensed weekly to indigent patients. Handbook being updated. Need to visit housing and interview indigent inmates to confirm they are receiving the floss loops upon demand.<br>12/06/22 - Confirmed the weekly indigent pack of toothbrush and toothpaste is available cost free to the indigent I/P. Was not issued I/P requests for flossers.<br>06/28/23 - The Orientation Handbook states on page 11, "Indigent incarcerated persons may request dental floss loops through the regular commissary order system. Such requests will be limited to 1 order of dental floss loops per incarcerated person per month." Commissary order system form and protocol for indigent patients requesting flossers in process per Captain Moses. Also send the full and completed published English and Spanish version for final completed compliance credit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Confirmed. The Incarcerated Person Orientation Manual, published 06/28/23, states on page 11, TB and Toothpaste "Incarcerated persons with less than $3.01 in their account will be provided weekly a welfare care package containing 1 tube of toothpaste, 1 toothbrush..." Floss "Indigent incarcerated persons may request dental floss loops through the regular commissary order system. Such requests will be limited to 1 order of dental floss loops per incarcerated person per month." The Commissary order system form for indigent patients to request and receive floss loops has not been submitted and the Local Operating Protocol (LOP) has not been completed.<br>11/15/24 - Confirmed. The Indigent Packs including a toothbrush and toothpaste with the ADA Seal of Acceptance are distributed weekly. Floss is provided upon request by the Incarcerated Person. See 04/30/24. Please provide the form where the incarcerated person requests the floss as well as the LOP, as stated above.<br>**08/15/25 Please provide the Local Operating Protocol (LOP) to advise those who order supplies for the incarcerated person's hygiene kit, the indigent's hygiene kit and for the commissary, to order** | Progress | NC | Progress | PC | Progress | PC | Progress | PC | Complete | PC | Complete | PC | Complete | SC |
| 3 | Oral Hygiene Supplies | Denture adhesive is to be available cost free to edentulous indigent I/P with full dentures. A dental policy is available to address how the denture adhesive will be made available to the indigent inmate/patient. | 09/30/21 | Commissary | Confirm process | Custody | Commander Smith (Previously Capt. Moses) and RN [redacted] (until February 2023, Dr. [redacted] CDO thereafter) | Plan | Progress | Progress | Complete | Complete | Complete | Complete | 01/12/2022 - Started 06.18.21<br>05/25/2022 - Ordered and in commissary. Carries the ADA Seal of Acceptance. There is no policy stating to exchange tubes of denture adhesive when requesting a new one. Will send custody policy.<br>10/17/22 - Contact is Sgt [redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states dental denture adhesive will be available to indigent incarcerated persons free of charge through the commissary order system. Also exploring passing denture adhesive with med pass for those with confirmed partial and full dentures. Denture adhesive is available to all incarcerated persons for purchase at this time but not specifically to those with dentures. Commissary has denture adhesive but it did not get on the commissary list for past several months.<br>05/31/23 - We have the adhesive on site and will distribute to those who need it, free of charge, the same way we exchange the batteries for hearing aids. We are in the process of translating the handbook to Spanish before we publish.<br>04/02/24 - Denture adhesive is available through the medication line.<br>10/25/24 - Complete<br>07/18/25 - Complete | 01/12/22 - No dental policy.<br>05/25/22 - Confirmed that denture adhesive is in commissary and carries the ADA Seal of Acceptance. Need to visit housing and interview indigent inmates with dentures to see if receiving denture adhesive. No statistics available to find patients with dentures to interview. Dental staff state that they do give denture adhesive to indigent inmates but says there is no policy to exchange old tube with new tube.<br>12/06/22 - No dental policy. No County policy to address oral hygiene supplies, or at least none sent to me. Although it was a zinc free formulation, this time the commissary did not carry denture adhesive with the ADA Seal of Acceptance. No list of patients with full dentures to determine eligibility.<br>06/05/23 - Capt. Moses emailed that the adhesive was ordered with the ADA Seal of Acceptance and is being distributed through an exchange program in the commissary order system. To be confirmed during Audit Tour #10. Form, policy and protocol not yet sent to this monitor.<br>06/28/23 - Denture adhesive available but does not have the ADA Seal of Acceptance. Form for medical distribution in progress. LOP in progress.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Per the Operations Specialist, Denture adhesive is available cost free to the edentulous indigent incarcerated person through the medication line. Denture adhesive is also available in the commissary. Both through the medication line and commissary, the denture adhesive carries the ADA Seal of Acceptance. An LOP for indigent incarcerated persons to request, exchange and receive denture adhesive has not been completed.<br>11/15/24 - Confirmed, denture adhesive carries the ADA Seal of Acceptance. The denture adhesive is requested on the commissary form and is dispensed through the med pass process. The form has not been submitted for review. Please provide the form as well as the LOP as stated above.<br>**08/15/25 1. Please provide the Local Operating Protocol (LOP) to advise those who order supplies for the incarcerated person's hygiene kit, the indigent's hygiene kit and for the commissary, to order toothpaste (and denture adhesive) which carries the ADA Seal of Acceptance. 2. Provide the LOP to address how the denture adhesive will be made available to those with full dentures and to the indigent incarcerated person.** | Plan | NC | Progress | PC | Progress | NC | Progress | PC | Progress | PC | Complete | PC | Complete | SC |
| 4 | Oral Hygiene Supplies | Complete and approve a formal policy and procedure to address oral hygiene supplies for all booked patients, including for indigent inmate/patients. | 09/30/21 | Update P&P | Confirm process | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Progress | Progress | Progress | | 01/12/2022 - Started 06.18.21<br>05/25/2022 - Will send policy to Dr. Winthrop<br>10/17/22 - Contact is Sgt [redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states that changes to policy and procedure are in progress. Language in the IP Orientation Manual has been discussed and vetting is pending final review.<br>05/31/23 - Policy and procedure forthcoming. We are in the process of translating the handbook to Spanish before we publish.<br>04/02/24 - In process.<br>10/25/24- Pending Custody Update<br>07/18/25 - | 01/12/22 - Did not receive policy and/or procedure.<br>05/25/22 - Did not receive policy and/or procedure.<br>12/06/22 - No completed dental policies and procedures although dental has started working on their local operating policies and procedures. No County policy or protocol to address oral hygiene supplies including denture adhesive. Also refer to CAP #3.<br>06/28/23 - Same as 12/06/22.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Per the Operations Specialist, this is in process.<br>11/15/24 - The LOP has not been submitted for review. Please provide the LOP.<br>**08/15/25 Please provide the LOPs including the Local Operating Protocol (LOP) to advise those who order supplies for the incarcerated person's hygiene kit, the indigent's hygiene kit and for the commissary, to order toothpaste (and denture adhesive) which carries the ADA Seal of Acceptance. 2. Provide the LOP to address how the denture adhesive will be made available to those with full dentures and to the indigent incarcerated person.** | Plan | NC | Plan | NC | Progress | NC | Progress | PC | Progress | PC | Progress | PC | Progress | PC |
| 5 | Oral Hygiene Education | Oral hygiene instruction, both brushing and flossing videos from the American Dental Association (ADA) are available on the inmate/patient's tablet, otherwise an oral hygiene instruction pamphlet is to be available to each booked inmate/patient. | 09/30/21 | I/P Tablet | Confirm process | Custody | Commander Smith (Previously Capt. Moses)/ Dr [redacted] | Plan | Progress | Progress | Progress | Progress | Progress | Complete | 01/12/2022 - Started 06.11.21. Found ADA approved videos for brushing and flossing but cannot upload due to licensing and they are streaming videos.<br>05/25/2022 - Waiting for Dr [redacted] to purchase DVD videos and then they can be uploaded to the tablet.<br>10/17/22 - Contact is Sgt [redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - ViaPath absorbed Telmate. Placing this in Dr [redacted] and Dr. Winthrop's purview as this will need to be a DVD rather than a cloud based information video.<br>05/31/23 - Dr [redacted] to assist with locating a video in a DVD format in order for it to be downloaded to the tablet. We are in the process of translating the handbook to Spanish before we publish.<br>04/02/24 - Dr [redacted] to assist with locating a video in a DVD format in order for it to be downloaded to the tablet.<br>10/25/24- new tablet technology will be employed at Monterey. Once technology is embeded we will revisit CAP item. | 01/12/22 - ADA Videos of brushing and flossing found but cannot be placed on tablet because they cannot upload streamed videos. Pamphlets uploaded in the meantime.<br>05/25/22 - Dr [redacted] to review various brushing and flossing videos on a DVD format and will send to custody for them to be uploaded to the inmate tablet.<br>12/06/22 - Same but an ADA brochure/pamphlet with instructions uploaded to the tablet for both brushing and flossing.<br>06/28/23 - An ADA brochure/pamphlet with instructions is uploaded to the tablet for both brushing and flossing. Dr [redacted] to review various brushing and flossing videos on a DVD format and will send to custody for them to be uploaded to the inmate tablet.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Dr [redacted] to assist with locating a video in a DVD format for instructing on brushing and flossing for those who are unable to read or comprehend the existing pamphlets which are on the tablet.<br>11/15/24 - In process per Dr [redacted].<br>**08/15/25 Per the Dental Operations Specialist, the video and brochures are available and active on the incarcerated person's tablet. Confirm at the next site visit.** | Plan | PC | Progress | PC | Progress | PC | Progress | PC | Progress | PC | Progress | PC | Complete | SC |
| 6 | Inmate Handbook | Handbook to contain information regarding dental program. Neutral monitor to approve content. | 09/30/21 | Update/Add to I/M Handbook | Produce new Handbook | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Complete | Complete | Complete | Complete | 01/12/2022 - In progress.<br>05/24/2022 - Sent handbook via email and waiting for Dr. Winthrop to approve content.<br>10/17/22 - Contact is Sgt [redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states language in the IP Orientation Manual has been discussed and vetting is pending final review.<br>04/27/23 - "My understanding is that the sick call slip will be triaged within one day of request and the outcome of that triage will determine the urgency of an appointment. To say that a patient will be seen within one day is unrealistic. The handbook needs to reflect that sick call slips will be received, and appropriate action taken, which I feel is reflected in the draft IP handbook."<br>05/31/23 - We are in the process of translating the handbook to Spanish before we publish<br>06/28/23 - Completed revision. We are in the process of translating the handbook to Spanish before we publish.<br>04/02/24 - Completed. The revision of the Incarcerated Person Orientation Manual was completed on 06/28/23.<br>10/25/24- Completed<br>07/18/25 - Completed | 01/12/22 - Submitted updates with track changes. Requested most recent update on 09/08/21 with no response yet.<br>05/25/22 - Received updated handbook from March 2021 on 05/24/22 however requested track changes not present. Will place updated language in this newest version for it to be incorporated in the newest Handbook. Dr. [redacted] to review.<br>12/06/22 - Requested track changes are not in the newest published version. These track changes have been requested since Dental Report #7.<br>05/04/23 - See Email from Caroline Jackson to Susan regarding Implementation Plan requirements.<br>06/05/23 - On page 13 of the Handbook it incompletely states (missing dental I/P information), "b. Incarcerated persons will be scheduled to see medical staff at the next available Sick Call appointment. THIS NEEDS TO BE UPDATED PRIOR TO PUBLICATION AND MUST INCLUDE THE IMPLEMENTATION PLAN's DIRECTION which states on page Exhibit A 101, "All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day o the request. The complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist." The updated handbook dated 05/18/23 is included in the final #9 dental audit tour email. Handbook pending publication.<br>06/28/23 - Revision now includes information regarding the dental program. Send the full and completed published English and Spanish version for final completed credit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - The revision of the Incarcerated Person Orientation Manual was completed on 06/28/23 and the handbook contains information regarding the dental program on page 14.<br>11/15/24 - Complete. Please update the handbook as necessary.<br>**08/15/25 Complete.** | Plan | NC | Progress | PC | Progress | NC | Progress | SC | Complete | SC | Complete | SC>1 yr | Complete | SC>1 yr |
| 7 | Inmate Handbook | List the available dental services available in the Inmate Handbook as outlined in the Implementation Plan for those under and over 12 months of incarceration. | 09/30/21 | Update/Add to I/M Handbook | Produce new Handbook | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Complete | Complete | Complete | Complete | 01/12/2022 - In progress.<br>05/24/2022 - Sent handbook via email and waiting for Dr. Winthrop to approve content.<br>10/17/22 - Contact is Sgt [redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states language in the IP Orientation Manual has been discussed and vetting is pending final review. The list of available dental treatments will be placed in the LOP rather than the IP Orientation Manual.<br>05/31/23 - We are in the process of translating the handbook to Spanish before we publish.<br>06/28/23 - Completed. We are in the process of translating the handbook to Spanish before we publish.<br>04/02/24 - Completed.<br>10/25/24- Completed<br>07/18/25 - Completed | 01/12/22 - Submitted updates with track changes. Requested most recent update on 09/08/21 with no response yet.<br>05/25/22 - Received updated handbook from March 2021 on 05/24/22 however requested track changes not present. Will place updated language in this newest version for it to be incorporated in the newest Handbook. Dr. [redacted] to review.<br>12/06/22 - Requested track changes are not in the newest published version. These track changes have been requested since Dental Report #7.<br>06/05/23 - On page 14, "Incarcerated persons incarcerated for 12 months, or more, are eligible to receive a comprehensive dental exam and individualized treatment, (some of these individualized treatments may include cleaning, fillings, extractions, root canals, and dentures). To receive this exam and treatment, the incarcerated person must submit a sick call slip once they have been incarcerated for at least 1 year." The updated handbook dated 05/18/23 is included in the final #9 dental audit tour email. Handbook pending publication.<br>06/28/23 - Revision completed. To be published with Spanish translation. Send the full and completed published English and Spanish version for final completed compliance credit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - The revision of the Incarcerated Person Orientation Manual was completed on 06/28/23 and the handbook contains information regarding available dental services on pages 13 and 14, for those under and over 12 months of incarceration.<br>11/15/24 - Complete. Please update the handbook as necessary.<br>**08/15/25 Complete. Please update the handbook as necessary.** | Plan | NC | Progress | PC | Progress | PC | Progress | SC | Complete | SC | Complete | SC>1 yr | Complete | SC>1 yr |
| 8 | Inmate Handbook | In the Inmate Handbook, inform patients with chronic care diseases (HIV, Seizures, Diabetes, Pregnancy, Pts on more than 4 psych meds) they are eligible for comprehensive care within 90 days of their referral from dental from the physician's chronic care appointment. | 09/30/21 | Update/Add to I/M Handbook | Produce new Handbook | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Complete | Complete | Complete | Complete | 01/12/2022 - In progress.<br>05/24/2022 - Sent handbook via email and waiting for Dr. Winthrop to approve content.<br>10/17/22 - Contact is Sgt [redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states language in the IP Orientation Manual has been discussed and vetting is pending final review. The list of chronic care diseases will be placed in the LOP rather than the IP Orientation Manual.<br>05/31/23 - See above. We are in the process of translating the handbook to Spanish before we publish.<br>04/02/24 - The list of chronic care diseases will be placed in an LOP rather than the IP Orientation Manual.<br>10/25/24- The LOP was submitted- "Access to Care- Routine Care". This Cap Item needs to be re-written or eliminated.<br>07/18/25 - The LOP was submitted- "Access to Care- Routine Care". This Cap Item needs to be re-written or eliminated. | 01/12/22 - Submitted updates with track changes. Requested most recent update on 09/08/21 with no response yet.<br>05/25/22 - Received updated handbook from March 2021 on 05/24/22 however requested track changes not present. Will place updated language in this newest version for it to be incorporated in the newest Handbook. Dr. [redacted] to review.<br>12/06/22 - Requested track changes are not in the newest published version. These track changes have been requested since Dental Report #7.<br>06/05/23 - In the Handbook on page 14 it states, "Incarcerated persons may also be referred for a dental appointment by the medical provider." I agreed with Captain Moses that the list of chronic care diseases and the protocol for referral will be placed in the LOP rather than in the IP Orientation Manual. Captain Moses and [redacted] to send the LOP for review. The updated handbook dated 05/18/23 is included in the final #9 dental audit tour email. Handbook pending publication.<br>06/28/23 - Send the full and completed published English and Spanish version for final completed compliance credit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - See 06/05/23. It was agreed that the list of chronic care diseases and the protocol for referral will be placed in an LOP rather than in the IP Orientation Manual. This LOP has yet to be written and therefore this CAP item is incomplete.<br>11/15/24 - Access to Care - Routine Care LOP has been submitted for review to this Monitor. The LOP needs to be sent for approval by Wellpath's committee, and signed by staff when training occurs.<br>**08/15/25 Wellpath submitted the Access to Care LOP. The LOP incorrectly states, "Chronic care patients are seen within 90 days after any emergent/urgent conditions are resolved." The referral was** | Plan | NC | Progress | PC | Progress | PC | Progress | SC | Progress | SC | Complete | PC | Complete | PC |
| 9 | Inmate Handbook | Include in the Inmate Handbook that the inmates incarcerated for 12 months or more are eligible to receive a comprehensive dental exam and dental treatment. | 09/30/21 | Update/Add to I/M Handbook | Produce new Handbook | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Complete | Complete | Complete | Complete | 01/12/2022 - In progress.<br>05/24/2022 - Sent handbook via email and waiting for Dr. Winthrop to approve content.<br>10/17/22 - Contact is Sgt [redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states language in the IP Orientation Manual has been discussed and vetting is pending final review.<br>05/31/23 - Included. We are in the process of translating the handbook to Spanish before we publish.<br>04/02/24 - Confirmed.<br>10/25/24- Completed<br>07/18/25 - Completed | 01/12/22 - Submitted updates with track changes. Requested most recent update on 09/08/21 with no response yet.<br>05/25/22 - Received updated handbook from March 2021 on 05/24/22 however requested track changes not present. Will place updated language in this newest version for it to be incorporated in the newest Handbook. Dr. [redacted] to review.<br>12/06/22 - Requested track changes are not in the newest published version. These track changes have been requested since Dental Report #7.<br>06/05/23 - The updated handbook dated 05/18/23 is included in the final #9 dental audit tour email. Handbook pending publication.<br>06/28/23 - Please send the full and completed published English and Spanish version for final completed compliance credit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Confirmed and can be seen on page 14 of the Incarcerated Person Orientation Manual.<br>11/15/24 - Complete. Please update the handbook as necessary. | Plan | NC | Progress | PC | Progress | PC | Progress | SC | Complete | SC | Complete | SC>1 yr | Complete | SC>1 yr |
| 10 | Inmate Handbook | Inform inmate/patients that per the Implementation Plan, XI.B.2.b., 2nd paragraph and XI.C.2, inmate/patients can request a periodontal screening to see if they are eligible for a cleaning (e.g., at the Dental Sick Call). Subsequently a dental cleaning may be available if they are eligible, no matter their length of incarceration, as indicated in the Periodontal Program section of the Implementation Plan. | 09/30/21 | Update/Add to I/M Handbook | Produce new Handbook | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Complete | Complete | Complete | Complete | 01/12/2022 - In progress.<br>05/24/2022 - Sent handbook via email and waiting for Dr. Winthrop to approve content.<br>10/17/22 - Contact is Sgt [redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states language in the IP Orientation Manual has been discussed and vetting is pending final review.<br>05/31/23 - Included. We are in the process of translating the handbook to Spanish before we publish.<br>04/02/24 - Confirmed.<br>10/25/24- Completed<br>07/18/25 - Completed<br>01/12/2022 - In progress.<br>05/24/2022 - Sent handbook via email and waiting for Dr. Winthrop to approve content.<br>10/17/22 - Contact is Sgt [redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, | 01/12/22 - Submitted updates with track changes. Requested most recent update on 09/08/21 with no response yet.<br>05/25/22 - Received updated handbook from March 2021 on 05/24/22 however requested track changes not present. Will place updated language in this newest version for it to be incorporated in the newest Handbook. Dr. [redacted] to review.<br>12/06/22 - Requested track changes are not in the newest published version. These track changes have been requested since Dental Report #7.<br>06/05/23 - On page 14, "Incarcerated persons (regardless of length of stay) may have access to Dental services, including a periodontal screening, by filling out a Sick Call slip on the incarcerated person tablet or paper form." The updated handbook dated 05/18/23 is included in the final #9 dental audit tour email. Handbook pending publication.<br>06/28/23 - Please send the full and completed published English and Spanish version for final completed compliance credit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Confirmed and can be seen on page 14, Section 4a of the Incarcerated Person Orientation Manual.<br>11/15/24 - Complete. Please update the handbook as necessary.<br>01/12/22 - Submitted updates with track changes. Requested most recent update on 09/08/21 with no response yet.<br>05/25/22 - Received updated handbook from March 2021 on 05/24/22 however requested track changes not | Plan | NC | Progress | PC | Progress | PC | Progress | SC | Complete | SC | Complete | SC>1 yr | Complete | SC>1 yr |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | Periodontal Program/Cleaning Requests | All patients per the Implementation Plan are eligible, through the Periodontal Program, for a periodontal screening. | 08/31/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Progress | Complete | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, nursing staff trained as well- will be expectation going forward.<br>10/17/22 - Training for nurses/ dental staff completed to this point. Working on system to track/ organize periodontal program.<br>02/20/23 - Training for New Dental team to be completed after backlog is caught up, Tracking system has been designed for perio program.<br>05/10/23 - A Comprehensive Care Program has been produced which accounts for annual exam, periodontal screening, & chronic care referral. Comprehensive Care Program Policy/Procedure has been sent to Monitor. Recall system creation is TBD. Training for dental team scheduled for July 27, 4 pm CST. 10/26/24 DPP is in place & patients are being treated.<br>03/28/24 - The Periodontal Disease Program policy and procedure is available.<br>11/7/24 - Complete. A periodontal disease program is in place and functioning. CFMG requests that this CAP item be removed.<br>07/18/25 - | 01/12/22 - Pe[redacted] nursing staff and dental staff trained. I have not seen the training material. There is no workflow for the periodontal disease program or method of training the nurses and the dental staff. Enclosing initial workflow in the final report #7 so it can be ironed out with Dr[redacted] [redacted] nurses and dental staff.<br>05/25/22 - New nursing staff. Requesting status of training. Few statistics available, unable to monitor as do not have access to Intelmate and no advanced material/production given for the inmate sick call slips to search for words associated with the periodontal disease program. No method or statistics to follow through that patients were seen in dental for these requests.<br>12/06/22 - Protocol written by Dr[redacted] although implementation of the system has not occurred yet.<br>06/28/23 - Comprehensive Care Program has been received from Dr[redacted] however implementation is still in progress. The Periodontal Disease Program has not been implemented yet. A staffing analysis is recommended to assess for adequate staff to implement this program as well as for CAP #37.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Per the updated Incarcerated Person Orientation Manual dated 06/28/23, any patient regardless of the length of their sentence can request a periodontal screening. The system and LOP are in progress.<br>11/15/24 - One part of this CAP is completed. Per the updated Incarcerated Person Orientation Manual dated 06/28/23, it states any patient regardless of the length of their sentence can request a periodontal screening. The dental periodontal program is in operation; however, the method for tracking the triage, diagnosis and subsequen treatment is tracked is not yet well established. The LOP is in progress to address these issues.<br>**08/15/25 LOP submitted. In the DEN Monterey Access To Care Routine Care, there is an area which must be updated to read: Any Level 1 or 2 condition will be addressed according to the priority DL during the time the patient will be scheduled within 90 days of the request for a periodontal screening.** | Plan | NC | Plan | NC | Progress | NC | Progress | NC | Progress | PC | Complete | PC | Complete | PC |
| 39 | Periodontal Program / Cleaning Requests | I/Ps who report any kind of gum issue or who request a cleaning through dental sick call will first meet with a nurse within 24 hours for triage. Nurses will identify whether the complaint is localized or generalized. Nurse will use standard protocols to assess c inical symptoms. If localized, nurses will assign a DL1 or DL2 and refer to dental. If generalized, nurses will refer to the periodontal disease program, but may assign a DL1 or DL2 as necessary based on severity of symptoms.<br>Nurses will look for the following clinical symptoms inflammation/inflamed/irritated; bleeding gums; tartar/calculus build-up; pain; recession; bad breath; generalized hyperplasia; loose teeth.<br>Patients referred to the periodontal disease program wi l see a dentist within 90 days or sooner, depending on severity of symptoms. The dentist will perform a periodontal evaluation and determine what treatment, if any, is required according to https //www.fda.gov/radiation-emitting-products/medical-x-ray-imaging/selection-patients-dental-radiographic-examinations. Any prescribed treatment will be completed within | 09/30/21 | Staff Training | produce training materials/roster | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Progress | Complete | Complete | 09/31/21 - Dental Staff Trained to point by CDO, nursing staff trained to point as well will be expectation going forward. Will submit training tracking tool to Dr. Winthrop.<br>10/17/22 - Workflow/flowchart to be created by Dr[redacted] Dr. Winthrop and[redacted] and used for training staff.<br>02/20/23 - Chart was created, pending completion of dental treatment backlog this can be rolled out.<br>05/10/23 - Nurse Training conducted May 2-4, 2023. The language of this CAP needs to be revisited. The language conflates an acute periodontal condition (which then becomes a Dental Sick Ca l) with a simple request for a cleaning (periodontal screening). This discernment is already in place elsewhere in the CAP document as is the treatment for these two conditions.<br>03/28/24 - The Periodontal Disease Program policy and procedure is available.<br>10/26/24 Complete. DPP is in place & operational. A periodontal disease program is in place and functioning. CFMG requests that this CAP item be removed.<br>07/18/25 - | 01/12/22 - Tracking tool pending.<br>05/25/22 - Tracking tool pending. Workflow pending. Training module pending.<br>12/06/22 - Protocol written by Dr[redacted] although implementation of the system has not occurred yet.<br>06/28/23 - See CAP #38.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Per the updated Incarcerated Person Orientation Manual dated 06/28/23, any patient regardless of the length of their sentence can request a periodontal screening. The system and LOP are in progress.<br>11/15/24 - The dental periodontal program is in operations. However, the review of the request for the dental sick ca l for the periodontal program is not available to this Monitor, nor are the Nurse Sick Calls completed to show the request and subsequent referral to dental. The triage, diagnosis and subsequent treatment is not adequately tracked within CorEMR's established categories. LOP is in progress to address these issues. Recommend an in-depth CQI process for this metric.<br>**08/15/25 same as above. LOP submitted. In the DEN Monterey Access To Care Routine Care, there is an area which must be updated to read: Any Level 1 or 2 condition will be addressed according to the priority DL during the time the patient will be scheduled within 90 days of the request for a periodontal screening.** | Plan | NC | Plan | NC | Progress | NC | Progress | NC | Progress | PC | Progress | PC | Progress | PC |
| 40 | Periodontal Program / Cleaning Requests | An appropriate treatment plan, for the patient to obtain the completed cleaning (prophy or deep cleaning/SRP), is completed within the assigned DPC timeline, not to exceed 120 days from the date of diagnosis. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Progress | Complete | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Peer review system shall help to audit this going forward.<br>10/17/22 - Chart to be created by Dr. Winthrop/ Dr[redacted] and[redacted] for use with staff training<br>02/20/23 - Chart was created, pending completion of dental treatment backlog this can be rolled out.<br>05/10/23 - A Comprehensive Care Program has been produced which accounts for annual exam, periodontal screening, & chronic care referral. Comprehensive Care Program Policy/Procedure has been sent to Monitor. Recall system creation is TBD. Treatment Plans emanating from Comprehensive Care Exams to include appropriate DPC codes for each item on the Tx Plan to include SRP. Supervisory Chart Audits to be used to verify compliance. Training for dental team scheduled for July 27, 4 pm CST.<br>03/28/24 - The Periodontal Disease Program policy and procedure is ava lable.<br>10/26/24 Complete. DPP is in place & operational. CFMG requests that this CAP item be removed.<br>07/18/25 - | 01/12/22 - The use of the DPC in CorEMR and the training around but the implementation did not start until after the audit tour. in mid-January. Tracking a treatment plan for a cleaning is still being worked on in CorEMR. Unable to pull up statistics relating to various DPC timeframes because implementation of this plan started mid January.<br>05/25/22 - There are lapses in this care plan. Many of the DPC are assigned a "1" and then become overdue as the "1" denotes an emergency. Dr[redacted] s not using the plan according to the training. No report to pull up treatment per DPC code.<br>12/06/22 - Protocol written by Dr[redacted] although implementation of the system has not occurred yet.<br>06/28/23 - Progress in the system formation of this CAP question with Dr[redacted] Comprehensive Care Program P & P but implementation in progress as only 16 of the scheduled 525 annual exam patients seen.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - The system and LOP are in progress.<br>11/15/24 - There is improvement in this area. The DPP program is in effect, but the DPC is not always included in the clinical notes and future tasks. Also, since this Monitor is unable to see the incarcerated person request for the periodontal disease program, I am unable to ascertain whether or not the timeliness of care is accurate. The LOP is in progress.<br>**08/15/25 There is no audit trail or completed nurse sick calls for the patient's request for the periodontal disease program. Additionally, many of the treatments are seen outside of the DPC5, 120** | Progress | NC | Progress | NC | Progress | NC | Progress | PC | Progress | PC | Progress | PC | Progress | PC |
| 41 | Periodontal Program / Cleaning Requests | Create a new periodontal informed consent form, separate from the general informed consent form. | 10/31/21 | Form to be created by CDO | Produce Forms | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Plan | Progress | Progress | Progress | Progress | Complete | Complete | 02/01/22 - Will be using CDA forms going forward…will use examples from the site prior to branding.<br>10/18/22 - Per Dr[redacted] there is a separate perio consent form. It will be reviewed by Dr. Winthrop for completion.<br>02/20/23 - Still pending decision<br>05/10/23 - Consent form sent to Monitor<br>03/28/24 - In progress.<br>10/31/24 Complete. The informed consent form is complete and in place. CFMG requests that this CAP item be removed.<br>07/18/25 - | 01/12/22 - Incomplete, pending consent forms from Dr[redacted]<br>05/25/22 - Forms pending, need to discuss missing items from consent form w th Dr[redacted] and forms not accepted by forms committee either.<br>12/06/22 - Pending final discussion with Dr[redacted] To be scheduled during mentoring/training.<br>06/28/23 - Need to have[redacted] work with monitor to complete the form in order to have it sent to the forms committee. Request[redacted] to be present for the next enhanced monitoring/training visit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - In progress. To be completed during a training/mentoring session if they have not completed the form.<br>11/15/24 - Has the form gone through the forms committee? There are a few areas of the form which can be improved.<br>**08/15/25 Complete. Has the form been vetted through the forms committee? Please send the** | Plan | NC | Plan | NC | Progress | NC | Progress | PC | Progress | PC | Complete | PC | Complete | PC |
| 42 | Grievances | Grievances will be reviewed by medical leadership (Health service administrator, director of nurses, medical director) within 1 business day after submitted by inmate. | Complete, per Wellpath representation on 8/11/21 | PROCEDURE CHANGE | Being produced weekly | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Progress | Complete | Complete | 08/11/21 - Will verify they are currently going to Dr. Winthrop as well as Dr Barnett - Temporary backsliding due to management changes however, New management is aware of this requirement, process has lapsed during transition but will resume shortly.<br>10/18/22 - None of these staff positions are filled. Grievances are currently reviewed within 10 days per facility policy. 02/20/23 - New Management team in place, waiting for them to be cleared through the system to allow for their access to grievances.<br>05/10/23 - Need clarity around this process. Dental is the last to know in this process-yet is being held to a timeline standard that cannot be met.<br>03/28/24 - Will send grievance report which shows timelines.<br>11/1/24- Grievances are been addressed timely, we have DON completing the review withing timelines, connect with Dental Clinic if needed and completing montlhy report of grievances. We are also addressing those grievances during our Subcommittee meeting.<br>07/18/25 - | 01/12/22 - See[redacted] comments. Same.<br>05/25/22 - See[redacted] comments. Same. Not being included in the production reports.<br>12/06/22 - Grievances not always reviewed within 1 business day after submitted by inmate/patient. Staffing in process of being hired.<br>06/28/23 - See Wellpath IP Exhibit A 101, "All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day o the request. The complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist."<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - See Wellpath IP, p. Exhibit A 101 above. Dental is not given the grievance data timely. There is improvement with more consistency in the dental grievance patients being seen within one day of the complaint.<br>11/15/24 - The grievance files submitted are missing April, May and September 2024. Not all grievances were addressed in a timely fashion.<br>**08/15/25 Grievances were reviewed (read) within 1 business day 45.8% of the time, therefore, this is still an in progress CAP item. Also, see Wellpath IP Exhibit A 101, "All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day of the request. The complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist."** | Progress | PC | Plan | NC | Progress | NC | Progress | NC | Progress | PC | Progress | PC | Progress | PC |
| 43 | Timeliness of Care - DPC | Each line item in the dental treatment plan must be listed with a corresponding DPC so it is clear if treatment is completed w thin timeframe. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Progress | Complete | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward.<br>10/18/22 - Generally DPC is listed by Dr[redacted] in the treatment plan and in his progress notes but not routinely in CorEMR's prior ty list. This affects the new form's compliance. Training to occur prior to next dental audit tour.<br>02/20/23 - Training completed with Dr. E, New Dental team will be trained after backlog is completed.<br>05/10/23 - CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available).<br>03/28/24 - DPC training occurred for dental staff on February 8, 2024 and March 19, 2024.<br>10/26/24 Complete. Multiple chart audits have been conducted & forwarded to Monitor.<br>07/18/25 - | 01/12/22 - Need signed training with CDO and dental staff and training material.<br>05/25/22 - To schedule the treatment planned item with the corresponding DPC, Dr[redacted] will need to create a task for every line of dental treatment with the attached DPC. Dr[redacted] is good about listing the DPC for each ine of treatment on the form and in the progress notes.<br>12/06/22 - Prior to RDA leaving, this was occurring on the scanned form but not routinely as separate tasks in CorEMR. Training needs to occur. Recommend an electronic dental records system to handle diagnosis, treatment planning and c inical documentation.<br>06/28/23 - Much improvement in this area. Continue progress.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - DPC training for the new dentist has occurred on February 8, 2024 and March 19, 2024. The DPC is included more consistently in every line of treatment. Conduct internal audits to assess for compliance. Note the internal aud ts in the monthly Dental Subcommittee meeting minutes.<br>11/15/24 - This area is much improved. The only issue is that not all pathology visualized in the radiograph is addressed in the form nor in the clinical notes and is not given a DPC. Additional training is necessary in this area.<br>**08/15/25 Same as above. One issue is that not all pathology visualized in the radiograph is addressed** | Progress | NC | Progress | PC | Progress | PC | Progress | NC | Progress | PC | Complete | PC | Complete | PC |
| 44 | Timeliness of Care - Comp Dental Care | Patients who qualify for and request a comprehensive dental exam shall be seen for the comprehensive dental exam within 30 days of their request. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Progress | Complete | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward.<br>10/18/22 - Expectation still clear to staff, need better way to track in CORE.<br>02/20/23 - New Category added for Annual Dental Exams<br>05/10/23 - Cannot find this timeline in the IP. Annual Exam p lot involving 16 patients is underway as of 6/21/23. Results of this pilot will inform process going forward.<br>03/28/24 - New dentist primarily doing comprehensive exam and treatment.<br>10/26/24Complete. LOP for Comprehensive Exam was implemented and CQI studies reflect compliance with the requirement. CFMG requests that this CAP item be removed.<br>07/18/25 - | 01/12/22 - Need signed training record with training material from Dr[redacted] and dental staff. Implementation did not start until mid January.<br>05/25/22 - Annual Retraining will be needed. There are few comprehensive dental exams completed. In process of being audited.<br>12/06/22 - New category added for Annual Dental Exams but not utilized yet. Training must occur and documentation of training is required. Annual Dental Examinations are being cancelled by staff and patients not seen from October 1st to December 31st, 2022.<br>06/28/23 - ADA states, "The legal definition of the standard of care depends upon the current jury instruction in your state. Most states define this standard as what a reasonably prudent dentist would do under the same or similar circumstances." The patients have already waited one year to have their comprehensive dental exam, extending 30 days is a fair extension if there is a scheduling issue within the dental program. Requesting pilot study results be sent to this monitor.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - The new dentist hired is primarily doing the comprehensive dental examination and treatment. A draft LOP is being written to address the comprehensive dental examination process.<br>11/15/24 - The list of incarcerated person requests for an annual exam has not been provided.<br>**08/15/25 There is however no audit trail to show when the request for the comprrehensive dental exam occurred. I have recently discovered that any rescheduled task is extended rather than rescheduled with a reason for the reschedule** | Progress | NC | Progress | PC | Progress | NC | Progress | NC | Progress | PC | Progress | PC | Progress | PC |
| 45 | Timeliness of Care - Comp Dental Care | If dental is to take the FMX without the exam and perio charting on the same day, then any radiographic pathology is documented in the progress note that same day. See the patient within 7 days of the FMX to complete the comprehensive dental examination and periodontal charting. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Complete | Complete | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Peer review system shall help to audit this going forward.<br>10/19/22 - While[redacted] was employed , comprehensive dental exam was completed soon after FMX taken. Now that there is no DA, no FMX are being taken. Deployment of dig tal x-rays will provide increased clinical efficiency allowing radiographic creation and diagnosis on the same day. Digital x-rays are set up as of 10/10/22 but training has yet to be given to Dr[redacted] Training to occur shortly as Henry Schein to schedule.<br>02/20/23 - Training completed with Dr.E and Dr[redacted] on new X-Ray machine which is up and running<br>05/10/23 - Annual Exam Pilot underway. results will inform process going forward.<br>04/12/24 - Dr[redacted] is doing most of the comprehensive examinations. There are only few times where the x-rays are taken separately from the examination. At least in the last three month the radiographs and the examinations are taken on the same day. All symptomatic and asymptomatic pathology is now noted at the time o the taking the radiographs. This statement will be incorporated in the policies and procedures.<br>10/26/24 Complete.<br>07/18/25 - | 01/12/22 - Need signed training record with training material from Dr[redacted] and dental staff. Implementation did not start until mid January.<br>05/25/22 - Annual Retraining will be needed. There are few comprehensive dental exams completed. In process of being audited. Cursory review noted improvements.<br>12/06/22 - No FMX taken since RDA left.<br>06/28/23 - Dr[redacted] has an Annual Exam Pilot study pending. Please send results.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - The new dentist hired is primarily doing the comprehensive dental examination and treatment. A draft LOP is being written to address the comprehensive dental examination process, including performing the x-rays at the time of the exam.<br>11/15/24 - Completed. Please provide the approved comprehensive dental examination process LOP.<br>**08/15/25 There are incidences where the radiographs are taken but not evaluated by the dentist. All radiographs taken in the dental clinic must be evaluated and documented timely in the progress notes by the dentist.** | Progress | NC | Progress | PC | Progress | NC | Progress | NC | Progress | PC | Complete | PC | Complete | PC |
| 46 | Timeliness of Care - Comp Dental Care | Follow the Cal fornia Dental Board guidelines which state the dentist is responsible for ident fying any disease process within the entire x-ray even f the patient presents only for episodic care. The dentist can then inform the patient of the issue and advise the patient to put in a new sick call request to address the other items not diagnosed at the time of the original episodic dental care appointment. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Complete | Progress | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Peer review system shall help to audit this going forward.<br>10/19/22 - Dr[redacted] routinely places additional diagnostic information in the E portion of the progress notes.<br>02/20/23 - Training completed with Dr. E, New Dental team will be trained after backlog is completed.<br>05/10/23 - CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available).<br>04/12/24 - All symptomatic and asymptomatic pathology is now noted at the time of the taking the radiographs. This statement will be incorporated in the policies and procedures. Internal audits are being performed and recorded in the dental subcommittee.<br>11/7/24 - In progress. CFMG will be drafting an LOP to address the communication with patients during dental encounters and anticipates that the LOP will be implemented before the mon tor's next site visit. CFMG also requests that this CAP item be modified to properly identify it as a qual ty of care issue rather than a Timeliness of Care issue.<br>07/18/25 - | 01/12/22 - Need signed training record with training material from Dr[redacted] and dental staff. Implementation did not start until mid January. Found lapses in care.<br>05/25/22 - Found lapses in care during audit regarding patient's horizontal impaction of his third molar, which was not explained to him at the time of the exam.<br>12/06/22 - Dr[redacted] routinely, but not always, placed incidental findings in the E (Education) portion. No internal aud t performed. No documentation of internal audit or training.<br>06/28/23 - Inconsistency in this area. Some radiographs do not completely identify the pathology within it. Recommend additional training and continued internal re-auditing.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - A draft LOP for episodic care is in progress.<br>11/15/24 - In progress. See Wellpath notes.<br>**08/15/25 Dentist training must occur in this area. There are multiple instances where the dentist is not identifying pathology within a patient's radiograph.** | Progress | PC | Progress | PC | Progress | PC | Progress | PC | Progress | PC | Progress | PC | Progress | PC |
| 47 | Refusals | Wellpath will develop one or more forms, subject to the approval of the neutral monitor, explaining the risks, benefits, alternatives and consequences of refusing dental treatment ("RBAC Form"). The RBAC Form will indicate the nature of the patient's diagnosis and proposed treatment. The RBAC Form will include the patient's diagnosis (if applicable), the proposed treatment, and in the event of refusal, the risks, benefits, alternatives and consequences of refusing treatment (to include death). The RBAC Form will be signed by the patient, dental assistant, and dentist. [**NOTE The RBAC Form can be within an informed consent document; it does not have to be a separate form.**] This form does not replace Wellpath's refusal form. | 10/31/21 | Form to be created by CDO | produce form | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Plan | Progress | Progress | 02/01/22 - Will be using CDA forms going forward...will use examples from the site prior to branding.<br>10/19/22 - Dr[redacted] to Resource Fresno and Ventura County refusal process.<br>02/20/23 - Current Wellpath and CDA forms being used for refusals.<br>05/10/23 - Current Wellpath refusal form is being used.<br>04/12/24 - A pre-emptive RBAC process is being discussed. Three possible scenarios to include in the discussion.<br>1. Sick call request and refusal cellside.<br>2. Treatment diagnosed and refused at the clinical appointment.<br>3. Treatment diagnosed and accepted by the patient - patient counseled chairside for future refusal. Therefore if they refuse treatment cellside in the future they have been counseled.<br>11/7/24- In Progress. CFMG is developing an LOP regarding refusals and will provide the LOP to the monitor before the nex site visit.<br>07/18/25 - | 01/12/22 - The RBAC form is a separate form from a refusal form. This form is intended to be given at the conclusion of the comprehensive dental examination when a treatment plan is formulated and the DPC is given for each line item of the treatment plan. This has not been constructed and a discussion with Dr[redacted] is indicated to discuss how this approach will be done.<br>05/25/22 - No form has yet been provided for discussion. Dr[redacted] to set up meeting with me once the form and workflow are made.<br>12/06/22 - Although they are using the refusal form, no RBAC form has been developed yet, nor a method developed to address this issue.<br>06/28/23 - Example[redacted] the refusal form from nursing is not scanned into CorEMR therefore unknown if the refusal occurred on the correct form. Recommend discuss and finalize form with Dr[redacted] Please send the policy and procedure and local operating protocol as it relates to dental refusals.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - See the Wellpath note 04/12/24 for a pre-emptive RBAC form. Wellpath is in the process of developing a refusal LOP.<br>11/15/24 - In progress. See Wellpath notes.<br>**08/15/25 In progress.** | No Plan | NC | No Plan | NC | No Plan | NC | Plan | PC | Plan | PC | Progress | PC | Progress | PC |
| 48 | Refusals | The refusal form should have a printed name of witness as well as a signature, in the signature block section for refusals. | Complete, per Wellpath representation on 9/1/21 | Form to be created by CDO | produce form | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Progress | Progress | Progress | 09/01/21 - The form and policy align with this standard currently.<br>10/19/22 - See 47.<br>02/20/23 - See 47.<br>05/10/23 - See 47<br>04/12/24 - Acknowledged but must go through the forms committee for completion.<br>07/18/25 - | 01/12/22 - Refusal form not included in the advanced materials/production. Policy not sent to review statement.<br>05/25/22 - Refusal form not sent. Dr[redacted] to send form for review and to state status of the form in Wellpath's forms committee in order to add the signature block. Policy on refusals not sent.<br>12/06/22 - Complete the form to address this issue.<br>06/28/23 - Send updated form and address f a separate RBAC form from the refusal form will be made. Please send the po icy and procedure and local operating protocol as it relates to dental refusals.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - In process.<br>11/15/24 - In progress. See Wellpath notes.<br>**08/15/25 In progress.** | No Plan | NC | No Plan | NC | No Plan | NC | Plan | PC | Progress | PC | Progress | PC | Progress | PC |
| 49 | Refusals | Language will be placed in the handbook regarding the consequences of refusing a dental evaluation or exam. Individuals refusing evaluation or examination do not need to sign a RBAC Form. | 09/30/21 | Handbook | Update handbook | Custody | Commander Smith (Previously Capt. Moses) RN [redacted] until February 2023, Dr. [redacted] CDO thereafter | Progress | Progress | Progress | Progress | Plan | Progress | Progress | 01/12/22 - Waiting for Dr. Winthrop to approve handbook language.<br>10/19/22 - For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/23/23 - Have not heard update on this, should be reviewed w th county not Wellpath IP specialist. Contact is Sgt[redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states language in the IP Orientation Manual has been discussed and vetting is pending final review. Other options are being considered. Dr[redacted] to weigh in, Dr. Winthrop to finalize.<br>05/31/23 - Included. We are in the process of translating the handbook to Spanish before we publish.<br>04/12/24 - See CAP #47.<br>07/18/25 - | 01/12/22 - I did not add this language in the handbook yet. Would like to discuss the workflow of the RBAC form and see the form first, prior to implementation in the handbook.<br>05/25/22 - Same. Request meeting with Dr[redacted] and[redacted] to get this concluded.<br>12/06/22 - Requested track changes are not in the newest published version. These track changes have been requested since Dental Report #7.<br>06/05/23 - The updated handbook dated 05/18/23 is included in the final #9 dental audit tour email. Handbook pending publication. This section however is unresolved with anticipated resolution with Dr[redacted] and Capt. Moses following the dental audit tour #10 enhanced monitoring session.<br>06/28/23 - Confirmed in the updated revision of the Manual.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - See CAP #47 as well. Wellpath is in the process of developing a refusal LOP.<br>11/15/24 - In progress. See Wellpath notes.<br>**08/15/25 See CAP #47 as well. Wellpath is in the process of developing a refusal LOP.** | Plan | NC | Plan | NC | Progress | NC | Progress | SC | Progress | PC | Progress | PC | Progress | PC |
| 50 | Reschedules | Reschedules must include the reason why the patient is being reschedule. All rescheduled patients must have a progress note or chart note as well as an entry in the dental excel spreadsheet. A 'lack of resources' needs more detailed explanation. Which resource is lacking? Make sure to indicate this so that Wellpath and MCJ can assist the dental department in obtaining the necessary resources. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Progress | Complete | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Will Audit.<br>10/19/22 - No longer using dental log. Will Audit. Dr[redacted] is addressing the schedule per clinical necessity Aim is for clinical efficiency.<br>02/20/23 - Training completed with Dr. E around reschedules, New Dental team will be trained after backlog is completed. Initial conversation was had with Dr[redacted] to this point<br>05/10/23 - Reschedules due to custody, equipment failure, staffing issues, OTC, etc. are being documented. Since cell side visit process was begun in May & subsequent greater control of the dental schedule was achieved, reschedules due to overbooking by nursing staff have decreased.<br>04/12/24 - The reason for a reschedule is written in the Task appointment. A list of reschedules can be printed from CorEMR and the explanations are listed in the Task note. 10/26/24 See notes 4/12/24. There is no longer a "log" being used-CAP language does not reflect this.<br>11/7/24 - Complete. Reasons for reschedules is identified in progress notes for each patient.<br>07/18/25 - | 01/12/22 - Need signed training record with training material from Dr[redacted] and dental staff. Note that the dental excel spreadsheet is not being filled out. Found lapses in care. There is a task note but no progress note or chart note relating to the rescheduled patient.<br>05/25/22 - Need signed training record with training material from Dr[redacted] and dental staff. Also there is a note in the task for the reason for the reschedule but not note in the dental progress note or chart note identifying the reschedule(s) or the reason for the reschedule. Sometimes the rescheduled patient is rescheduled until released with no treatment being conducted.<br>10/19/22 - When Dr[redacted] triages the nurse's assignment of dental level, then it resets the priority and therefore resets the timeliness of the dental level. In CorEMR there are no differentiation between priority timeframe for dental level (nurses) and DPC (dentist). The dentist has sometimes changed the nurse's priority 1 or 2 to a 3, 4, or 5 which is for a 30, 60 and 120 day timeframe. This causes the patients who were originally referred with an urgent/emergent condition to be delayed and unnecessarily kept in pain without it being addressed.<br>12/06/22 - Same as above.<br>06/28/23 - Much progress has occurred in this area. Most of Dr[redacted] reschedules include information as to the reason why the patients are being rescheduled in the task. Nursing dental reschedules do not include this information and additional training is recommended.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - The dentist is writing consistently the reason for any reschedule. Reschedules have decreased substantially although cancelled by staff has increased. They are generally writing the reason for the cancelled by staff as well in the Task note although the chronological events of a patient are not listed fully in the clinical progress notes. There often is no audit train showing a reschedule either for dental or for a nursing sick call. Show the progression of a dental appointment including when a patient is rescheduled.<br>11/15/24 - See 04/30/24 notes above. The reschedule reason is only noted in the Task and not in the progress (clinical) notes. For easier chronological review of a patient's dental history, I recommend the progress notes be updated for reschedules. | Progress | NC | Progress | NC | Progress | NC | Progress | PC | Progress | PC | Complete | PC | Progress | PC |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | Reschedules | Wellpath will devise a system to perform the following functions<br>(1) ensure rescheduled patients receive a new appointment within the IP timeframe;<br>(2) monitor whether episodic patients are evaluated and treated as indicated for their chief complaint within the IP timeframe, including patients referred to outside specialists;<br>(3) monitor whether comprehensive care patients are evaluated and have their treatment plan completed within the IP timeframes, including patients referred to outside specialists;<br>(4) clearly indicate the date upon with any prescribed treatment has been completed or refused., including patients referred to outside specialists;<br>(5) track the source of all referrals to dental (intake, sick call, periodontal program, etc.);<br>(6) flag medical conditions that affect dental decision-making (e.g., need for pre-medication);<br>(7) identify statistical information regarding quantitative measurements for the number of extractions, fillings, cleanings, root canals, etc.; and,<br>(8) include an odontogram for each patient. | 11/30/21 | E.H.R/ CHARTING CHANGES NEEDED | Will demonstrate method of Tracking | Wellpath | Dr [redacted] CDO<br>RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Progress | Progress | Progress | 11/31/21 - This system has been designed as follows<br>1. The DP Codes are going to be marked from a drop down menu on the task scheduling window for each Dental Treatment scheduled and the Dental level will be notated in a similar drop down menu for scheduled Dental Sick Calls. A report can be pulled then to show any out of compliance tasks, regardless of times "rescheduled" going directly from date originated- the different time limits for each respective Priority Code or Level will be preprogrammed into the report allowing Dental staff to run report weekly to assure no patients are falling outside of compliance window.<br>2. This will function much as the above system functions. Dentist is now scheduling his treatments in a separate task list then the general sick calls, all individual treatments will be coded with Priority codes, which can have complained reports run on them.<br>3. This also runs on a similar structure. The dentist is to schedule his entire treatments plan out at time of its creation. Each Task for each treatment will have a Code attached and be able to be gathered in the comp iance report. Outside Referrals have a DPC and can also be tracked in this manner.<br>4. This is eas ly tracked and recorded in CORE now that we have separated the task lists to be sick calls, Annual Exams, and Dental Treatments respectfully. Outside referrals are also tracked in a different care management system and reports can automatically produced to check the scheduling progress.<br>5. This will be done by through referrals check boxes at the bottom of the intake/ health appraisal forms. Reports can be run to pull lists which can further be broken down into level 1 and 2.<br>6. The patients problem list is linked to each sick call window the dentist enters.<br>7 A new form " Dental Service and Treatment record is being filled out by the Dentist with Every Patient, There are check boxes to indicate what a patient was seen for/ which procedures were performed. A "Forms Question" Report can be run in which each separate treatment answer value can be tabulated for any date range--effectively pulling numbers in extractions, annual exams, periodontal recalls, fillings, endodontics etc. This form also contains an Odontogram for reference.<br>05/10/23 - This process should be used to train Dentists on Comprehensive Care Treatment Plan annotation.<br>04/17/24 - Patients who were scheduled but had to be rescheduled due to dental should be rescheduled by the | ***You can see the entire note using the comment viewer in the tab below. Enter the cell name and the view will show the entire note.<br>01/12/22 - There is movement in this area however CorEMR does not have an interactive and filled out odontogram for each patient. DPC was instituted but implementation did not start until mid January.<br>05/25/22 - There continues to be movement in this area however CorEMR does not have an interactive and filled out odontogram for each patient. No tracking of several statistics yet. Regarding the DPC tracking, additional training is needed as sometimes the highest priority is defaulted too and hence timeline is affected. Referral tracking is being worked on. There are no areas to note the treatment plans other than extraction, filling in CorEMR yet [redacted] is working on this.<br>12/06/22 - Same, a World of Wellpath (Wow) report is available but the data is incorrect. This report needs significant work. Requesting access to Wow. Recommend Dr [redacted] to get involved to move this forward.<br>06/28/23 - Recommend placing their system to prevent reschedules into an LOP/flowchart at MCJ in order to create efficiency, training module and minimize reschedules.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - There often is no audit train showing a reschedule either for dental or for a nursing sick call. Show the progression of a dental appointment including when a patient is rescheduled.<br>11/15/24 - Reschedules is only the first of eight issues w thin this CAP item. It is the deficiencies listed in column C which must be addressed, even though the section column may not be all encompassing. Therefore the eight issues must be brought into compliance. The good thing is that there is much progress in all of these areas. Please continue with all the good work and forward movement on these and the other CAP tems.<br>**08/15/25 Use the CQI's to eliminate barriers to care. In the DEN Monterey Access To Care Routine Care, there is an area which must be updated to read: Any Level 1 or 2 condition will be addressed according to the priority DL during the time the patient will be scheduled within 90 days of the request for a periodontal screening.** | Progress | NC | Progress | PC | Progress | NC | Progress | PC | Progress | PC | Progress | PC | Progress | PC |
| 52 | Quality of Care - General Issues | Wellpath will update the General Informed Consent form for dentistry, subject to Dr. Winthrop's approval. Wellpath will provide the updated form to Dr. Winthrop no later than June 2. A finalized consent form, approved by Dr. Winthrop, will be completed no later than July 2. Wellpath's forms committee w ll consider the form for approval at the earliest practicable date. | 09/30/21 | Form to be created by CDO | produce form | Wellpath | Dr [redacted] CDO<br>RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Plan | Progress | Complete | Complete | 02/01/22 - Will be using CDA forms going forward...will use examples from the site prior to branding.<br>10/19/22 - Consent forms still being discussed by Dr [redacted] and Dr. Winthrop<br>02/20/23 - Nothing new<br>05/10/23 - Nothing new<br>04/17/24 - To be completed soon.<br>11/7/24 CFMG has separate informed consent forms in current use for specific procedures. There is no general informe consent form. CFMG requests that this CAP item be modified or eliminated.<br>07/18/25 - | 01/12/22 - Consent forms were sent in advanced materials. Requested meeting with Dr [redacted]<br>05/25/22 - Requested meeting(s) to review small matters in the consent forms with Dr [redacted] prior to the audit but unfortunately we were not able to connect. Consent forms may also be pending in Wellpath's forms committee. Need update when possible so can meet with Dr [redacted] and get this finalized and implemented.<br>12/06/22 - Same. Conclude this issue during training/mentoring.<br>06/8/23 - Reques [redacted] to attend the next enhanced monitoring or attend a session online in order to complete this CAP item, to include Dr [redacted] as well.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - In progress. To be completed during a training/mentoring session if they have not completed the form.<br>11/15/24 - The Operations Specialist and I are to update and complete the informed consent form content and format so these are ready for final approval from the forms committee. No consent for LA or medication, nor occlusion adjustments or denture adjustments are located in the general consent form. Sample consent forms have been emailed to the CDO and Operations Specialist on many occasions. A definitive date will be set w th the Operations Specialist to complete this task.<br>**08/15/25 Wellpath to update the remaining informed consent forms and send them to the forms** | Progress | PC | Progress | PC | Progress | PC | Progress | PC | Progress | PC | Complete | PC | Complete | PC |
| | | | | | | | | | | | | | | | No Plan - not started not completed<br>Plan - have developed a plan<br>Progress - have started to implement the plan<br>Complete - achieved the goal of the CAP item | | SC>1 yr<br>SC<br>PC<br>NC<br>NA<br>NR<br>DF<br>*blank* | 0<br>3<br>36<br>79<br>1<br>0<br>2<br>0 | SC>1 yr<br>SC<br>PC<br>NC<br>NA<br>NR<br>DF<br>*blank* | 0<br>7<br>43<br>58<br>0<br>0<br>13<br>0 | SC>1 yr<br>SC<br>PC<br>NC<br>NA<br>NR<br>DF<br>*blank* | 0<br>6<br>53<br>61<br>0<br>0<br>1<br>0 | SC>1 yr<br>SC<br>PC<br>NC<br>NA<br>NR<br>DF<br>*blank* | 0<br>20<br>81<br>20<br>0<br>0<br>0<br>0 | SC>1 yr<br>SC<br>PC<br>NC<br>NA<br>NR<br>DF<br>*blank* | 0<br>12<br>102<br>7<br>0<br>0<br>0<br>0 | SC>1 yr<br>SC<br>PC<br>NC<br>NA<br>NR<br>DF<br>*blank* | 11<br>15<br>93<br>2<br>0<br>0<br>0<br>0 | SC>1 yr<br>SC<br>PC<br>NC<br>NA<br>NR<br>DF<br>*blank* | 11<br>31<br>78<br>1<br>0<br>0<br>0<br>0 |
| **#** | **Section** | **Deficiency** | **Due Date** | **Corrective Actions** | **Methodology** | **Category** | **Responsible Party** | **Jan '22** | **May '22** | **Dec '22** | **Jun '23** | **Apr '24** | **Oct '24** | **Mar '25** | **Implementation Specialist Notes** | **Monitor Comments** | **Jan '22** | **Comp Score** | **May '22** | **Comp Score** | **Dec '22** | **Comp Score** | **Jun '23** | **Comp Score** | **Apr '24** | **Comp Score** | **Oct '24** | **Comp Score** | **Mar '25** | **Comp Score** |
| 1 | Oral Hygiene Supplies | Confirm that all the toothpaste carries the American Dental Association (ADA) seal. | 09/30/21 | Commissary | Confirm process | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Complete | Complete | Complete | Complete | 01/12/2022 - Started 06.18.21. On order.<br>05/25/2022 - Finishing to use the non ADA Seal of Acceptance toothpaste approximately 200 left then all new toothpaste comes from commissary order and will have ADA Seal of Acceptance for all inmates given their fish kits at booking.<br>10/17/22 - Contact is Sgt [redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch County Counsel.<br>02/23/23 - Have not heard update on this should be reviewed with county not Wellpath IP specialist. Contact is Sgt. [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch County Counsel.<br>04/10/23 - Captain Moses states all toothpaste and denture adhesive will carry the ADA Seal of Acceptance. This policy will be enforced through self-monitoring with periodic checks of the dental supplies by the compliance division personnel.<br>05/31/23 - A protocol and/or policy is forthcoming. We are in the process of translating the handbook to Spanish before we publish.<br>6/28/23 - Toothpaste is ordered with the ADA Seal of Acceptance.<br>04/02/24 - Confirmed.<br>11/5/24- COMPLETE<br>07/18/25 - COMPLETE | 01/12/22 - Commissary caries ADA Seal of Acceptance toothpaste for sale. Plan in place for inmates to receive same at booking.<br>05/25/22 - This plan is in progress and verified that there are 200 tubes of toothpaste without the seal of acceptance remaining to be dispensed. This existing toothpaste is from Crest and made in the USA. All toothpaste which is in stock carries the ADA Seal of Acceptance. This item should be completed at next tour.<br>12/06/22 - Confirmed. All toothpaste during this audit tour, from the County and the Commissary, carried the ADA Seal of Acceptance. There is no protocol or policy in place to confirm that the toothpaste will always be purchased carrying the ADA Seal of Acceptance.<br>06/28/23 - There is no protocol or policy in place to confirm that the toothpaste will always be purchased carrying the ADA Seal of Acceptance. Also send the full and completed published English and Spanish version for final completed compliance credit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Confirmed. When housed, the incarcerated person receives a kit containing in part a toothbrush and toothpaste which carries the American Dental Association (ADA) Seal of Acceptance. The commissary also carries toothpaste with the ADA Seal of Acceptance. However, there is noLocal Operating Protocol (LOP) to advise those who order supplies for both the incarcerated person's hygiene kit and for the commissary, to order toothpaste (and denture adhesive) which carries the ADA Seal of Acceptance.<br>11/15/24 - Confirmed, toothpaste in the patient kits as well as for sale in the commissary carry the ADA Seal of Acceptance. Please provide the LOP as stated above.<br>**08/15/25 Please provide the Local Operating Protocol (LOP) to advise those who order supplies for the incarcerated person's hygiene kit, the indigent's hugiene kit and for the commissary, to order** | Plan | NC | Progress | PC | Progress | SC | Progress | SC | Complete | PC | Complete | PC | Complete | SC |
| 2 | Oral Hygiene Supplies | Indigent pack of toothbrush and toothpaste will be available cost free to the indigent inmate/patient (I/P). Correctionally approved flossers (e.g., floss loops) will be ava lable cost free to the indigent I/P upon request. | 09/30/21 | Indigent hygiene packs | Confirm process | Custody | Commander Smith (Previously Capt. Moses) | Progress | Progress | Progress | Complete | Complete | Complete | Complete | 01/12/2022 - Started 06.18.21<br>05/25/2022 - To be stated in Inmate Orientation Handbook. Indigent packs with ADA Seal of Acceptance toothpaste and toothbrush are prepackaged.6/29/23-Agreement reached<br>10/17/22 - Contact is Sgt [redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states dental floss loops will be available to indigent incarcerated persons free of charge through the commissary order system.<br>05/31/23 - We are in the process of translating the handbook to Spanish before we publish.<br>06/28/23 - Manual includes information for floss loop requests.<br>04/02/24 - Confirmed.<br>10/25/24- Complete<br>07/18/25 - Complete | 01/12/22 - Plan in progress per Chief Bass. Need to tour commissary at next tour and confirm that this is available to indigent patients. Info needs to be updated in Handbook that floss is available upon demand.<br>05/25/22 - Toured commissary. Confirmed that toothpaste (with ADA Seal of Acceptance) and toothbrush are in the package which is dispensed weekly to indigent patients. Handbook being updated. Need to visit housing and interview indigent inmates to confirm they are receiving the floss loops upon demand.<br>12/06/22 - Confirmed the weekly indigent pack of toothbrush and toothpaste is available cost free to the indigent I/P. Was not issued I/P requests for flossers.<br>06/28/23 - The Orientation Handbook states on page 11, "Indigent incarcerated persons may request dental floss loops through the regular commissary order system. Such requests will be lim ted to 1 order of dental floss loops per incarcerated person per month." Commissary order system form and protocol for indigent patients requesting flossers in process per Captain Moses. Also send the full and completed published English and Spanish version for final completed compliance credit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Confirmed. The Incarcerated Person Orientation Manual, published 06/28/23, states on page 11, TB and Toothpaste "Incarcerated persons w th less than $3.01 in their account will be provided weekly a welfare care package containing...1 tube of toothpaste, 1 toothbrush...".<br>Floss "Indigent incarcerated persons may request dental floss loops through the regular commissary order system. Such requests will be limited to 1 order of dental floss loops per incarcerated person per month." The Commissary order system form for indigent patients to request and receive floss loops has not been submitted and the Local Operating Protocol (LOP) has not been completed<br>11/15/24 - Confirmed. The Indigent Packs including a toothbrush and toothpaste with the ADA Seal of Acceptance are distributed weekly. Floss is provided upon request by the Incarcerated Person. See 04/30/24. Please provide the form where the incarcerated person requests the floss as well as the LOP, as stated above.<br>**08/15/25 Please provide the Local Operating Protocol (LOP) to advise those who order supplies for the incarcerated person's hygiene kit, the indigent's hugiene kit and for the commissary, to order** | Progress | NC | Progress | PC | Progress | PC | Progress | SC | Complete | PC | Complete | PC | Complete | SC |
| 3 | Oral Hygiene Supplies | Denture adhesive is to be available cost free to edentulous indigent I/P with full dentures. A dental policy is available to address how the denture adhesive will be made available to the indigent inmate/patient. | 09/30/21 | Commissary | Confirm process | Custody | Commander Smith (Previously Capt. Moses) and RN [redacted] until February 2023, Dr. [redacted] CDO thereafter | Plan | Progress | Progress | Complete | Complete | Complete | Complete | 01/12/2022 - Started 06.18.21<br>05/25/2022 - Ordered and in commissary. Carries the ADA Seal of Acceptance. There is no policy stating to exchange tubes of denture adhesive when requesting a new one. Will send custody policy.<br>10/17/22 - Contact is Sgt [redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states dental denture adhesive will be available to indigent incarcerated persons free of charge through the commissary order system. Also exploring passing denture adhesive with med pass for those with confirmed partial and full dentures. Denture adhesive is available to all incarcerated persons for purchase at this time but not specifically to those with dentures. Commissary has denture adhesive but it did not get on the commissary list for past several months.<br>05/31/23 - We have the adhesive on site and will distribute to those who need it, free of charge, the same way we exchange the batteries for hearing aids. We are in the process of translating the handbook to Spanish before we publish.<br>04/02/24 - Denture adhesive is available through the medication line.<br>10/25/24- Complete<br>07/18/25 - Complete | 01/12/22 - No dental policy.<br>05/25/22 - Confirmed that denture adhesive is in commissary and carries the ADA Seal of Acceptance. Need to visit housing and interview indigent inmates with dentures to see if receiving denture adhesive. No statistics available to find patients with dentures to interview. Dental staff state that they do give denture adhesive to indigent inmates but says there is no policy to exchange old tube with new tube.<br>12/06/22 - No dental policy. No County policy to address oral hygiene supplies, or at least none sent to me. Although it was a zinc free formulation, this time the commissary did not carry denture adhesive w th the ADA Seal of Acceptance. No list of patients with full dentures to determine eligibility.<br>06/05/23 - Capt. Moses emailed that the adhesive was ordered with the ADA Seal of Acceptance and is being distributed through an exchange program in the commissary order system. To be confirmed during Audit Tour #10. Form, policy and protocol not yet sent to this monitor.<br>06/28/23 - Denture adhesive available but does not have the ADA Seal of Acceptance. Form for medical distribution in progress. LOP in progress.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Per the Operations Specialist, Denture adhesive is available cost free to the edentulous indigent incarcerated person through the medication line. Denture adhesive is also available in the commissary. Both through the medication line and commissary, the denture adhesive carries the ADA Seal of Acceptance. An LOP for indigent incarcerated persons to request, exchange and receive denture adhesive has not been completed.<br>11/15/24 - Confirmed, denture adhesive carries the ADA Seal of Acceptance. The denture adhesive is requested on the commissary form and is dispensed through the med pass process. The form has not been submitted for review. Please provide the form as well as the LOP as stated above.<br>**08/15/25 1. Please provide the Local Operating Protocol (LOP) to advise those who order supplies for the incarcerated person's hygiene kit, the indigent's hugiene kit and for the commissary, to order toothpaste (and denture adhesive) which carries the ADA Seal of Acceptance. 2. Provide the LOP to address how the denture adhesive will be made available to those with full dentures and to the indigent incarcerated person.** | Plan | NC | Progress | NC | Progress | PC | Progress | PC | Complete | PC | Complete | PC | Complete | SC |
| 4 | Oral Hygiene Supplies | Complete and approve a formal policy and procedure to address oral hygiene supplies for all booked patients, including for indigent inmate/patients. | 09/30/21 | Update P&P | Confirm process | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Progress | Progress | Progress | | 01/12/2022 - Started 06.18.21<br>05/25/2022 - Wi l send policy to Dr. Winthrop<br>10/17/22 - Contact is Sgt [redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states that changes to policy and procedure are in progress. Language in the IP Orientation Manual has been discussed and vetting is pending final review.<br>05/31/23 - Policy and procedure forthcoming. We are in the process of translating the handbook to Spanish before we publish.<br>04/02/24 - In process<br>10/25/24- Pending Custody Update<br>07/18/25 - | 01/12/22 - Did not receive policy and/or procedure.<br>05/25/22 - Did not receive policy and/or procedure.<br>12/06/22 - No completed dental policies and procedures although dental has started working on their local operating policies and procedures. No County policy or protocol to address oral hygiene supplies including denture adhesive. Also refer to CAP #3.<br>06/28/23 - Same as 12/06/22.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Per the Operations Specialist, this is in process.<br>11/15/24 - The LOP has not been submitted for review. Please provide the LOP.<br>**08/15/25 Please provide the LOPs including the Local Operating Protocol (LOP) to advise those who order supplies for the incarcerated person's hygiene kit, the indigent's hugiene kit and for the commissary, to order toothpaste (and denture adhesive) which carries the ADA Seal of Acceptance. 2 Provide the LOP to address how the denture adhesive will be made available to those with full dentures and to the indigent incarcerated person.** | Plan | NC | Plan | NC | Progress | NC | Progress | PC | Progress | PC | Progress | PC | Progress | PC |
| 5 | Oral Hygiene Education | Oral hygiene instruction, both brushing and flossing videos from the American Dental Association (ADA) are available on the inmate/patient's tablet, otherwise an oral hygiene instruction pamphlet is to be available to each booked inmate/patient. | 09/30/21 | I/P Tablet | Confirm process | Custody | Commander Smith (Previously Capt. Moses)/ Dr [redacted] | Plan | Progress | Progress | Progress | Progress | Progress | Complete | 01/12/2022 - Started 06.11.21. Found ADA approved videos for brushing and flossing but cannot upload due to licensing and they are streaming videos.<br>05/25/2022 - Waiting for Dr [redacted] to purchase DVD videos and then they can be uploaded to the tablet.<br>10/17/22 - Contact is Sgt [redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - ViaPath absorbed Telmate. Placing this in Dr [redacted] and Dr. Winthrop's purview as this will need to be a DVD rather than a cloud based information video.<br>05/31/23 - Dr [redacted] to assist with locating a video in a DVD format in order for it to be downloaded to the tablet. We are in the process of translating the handbook to Spanish before we pub ish.<br>04/02/24 - Dr [redacted] to assist with locating a video in a DVD format in order for it to be downloaded to the tablet<br>10/25/24- new tablet technology wi l be employed at Monterey. Once technology is embeded we will revisit CAP item. | 01/12/22 - ADA Videos of brushing and flossing found but cannot be placed on tablet because they cannot upload streamed videos. Pamphlets uploaded in the meantime.<br>05/25/22 - Dr [redacted] to review various brushing and flossing videos on a DVD format and will send to custody for them to be uploaded to the inmate tablet.<br>12/06/22 - Same but an ADA brochure/pamphlet with instructions uploaded to the tablet for both brushing and flossing.<br>06/28/23 - An ADA brochure/pamphlet with instructions is uploaded to the tablet for both brushing and flossing. Dr [redacted] to review various brushing and flossing videos on a DVD format and will send to custody for them to be uploaded to the inmate tablet.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Dr [redacted] to assist with locating a video in a DVD format for instructing on brushing and flossing for those who are unable to read or comprehend the existing pamphlets which are on the tablet.<br>11/15/24 - In process per Dr [redacted]<br>**08/15/25 Per the Dental Operations Specialist, the video and brochures are available and active on the incarcerated person's tablet. Confirm at the next site visit.** | Plan | PC | Progress | PC | Progress | PC | Progress | PC | Progress | PC | Progress | PC | Complete | SC |
| 6 | Inmate Handbook | Handbook to contain information regarding dental program. Neutral monitor to approve content. | 09/30/21 | Update/Add to I/M Handbook | Produce new Handbook | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Complete | Complete | Complete | Complete | 01/12/2022 - In progress.<br>05/24/2022 - Sent handbook via email and waiting for Dr. Winthrop to approve content.<br>10/17/22 - Contact is Sgt [redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states language in the IP Orientation Manual has been discussed and vetting is pending final review.<br>04/27/23 - "My understanding is that the sick call slip will be triaged within one day of request and the outcome of that triage w ll determine the urgency of an appointment. To say that a patient will be seen within one day is unrealistic. The handbook needs to reflect that sick call slips will be received, and appropriate action taken, which I feel is reflected in the draft IP handbook."<br>05/31/23 - We are in the process of translating the handbook to Spanish before we publish.<br>06/28/23 - Completed revision. We are in the process of translating the handbook to Spanish before we publish.<br>04/02/24 - Completed. The revision of the Incarcerated Person Orientation Manual was completed on 06/28/23.<br>10/25/24- Completed<br>07/18/25 - Completed | 01/12/22 - Submitted updates with track changes. Requested most recent update on 09/08/21 with no response yet.<br>05/25/22 - Received updated handbook from March 2021 on 05/24/22 however requested track changes not present. Will place updated language in this newest version for it to be incorporated in the newest Handbook. Dr. [redacted] to review.<br>12/06/22 - Requested track changes are not in the newest published version. These track changes have been requested since Dental Report #7.<br>05/04/23 - See Email from Caroline Jackson to Susan regarding Implementation Plan requirements.<br>06/05/23 - On page 13 of the Handbook it incompletely states (missing dental I/P information), "b. Incarcerated persons will be scheduled to see medical staff at the next available Sick Ca l appointment. THIS NEEDS TO BE UPDATED PRIOR TO PUBLICATION AND MUST INCLUDE THE IMPLEMENTATION PLAN's DIRECTION which states on page Exhib t A 101, "All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day o the request. The complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist." The updated handbook dated 05/18/23 is included in the final #9 dental audit tour email. Handbook pending publication.<br>06/28/23 - Revision now includes information regarding the dental program. Send the full and completed published English and Spanish version for final completed credit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - The revision of the Incarcerated Person Orientation Manual was completed on 06/28/23 and the handbook contains information regarding the dental program on page 14.<br>11/15/24 - Complete. Please update the handbook as necessary.<br>**08/15/25 Complete.** | Plan | NC | Progress | PC | Progress | NC | Progress | SC | Complete | SC | Complete | SC>1 yr | Complete | SC>1 yr |
| 7 | Inmate Handbook | List the available dental services ava lable in the Inmate Handbook as outlined in the Implementation Plan for those under and over 12 months of incarceration. | 09/30/21 | Update/Add to I/M Handbook | Produce new Handbook | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Complete | Complete | Complete | Complete | 01/12/2022 - In progress.<br>05/24/2022 - Sent handbook via email and waiting for Dr. Winthrop to approve content.<br>10/17/22 - Contact is Sgt [redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states language in the IP Orientation Manual has been discussed and vetting is pending final review. The list of ava lable dental treatments will be placed in the LOP rather than the IP Orientation Manual.<br>05/31/23 - We are in the process of translating the handbook to Spanish before we publish.<br>06/28/23 - Completed. We are in the process of translating the handbook to Spanish before we pub ish.<br>04/02/24 - Completed.<br>10/25/24- Completed<br>07/18/25 - Completed | 01/12/22 - Submitted updates with track changes. Requested most recent update on 09/08/21 with no response yet.<br>05/25/22 - Received updated handbook from March 2021 on 05/24/22 however requested track changes not present. Will place updated language in this newest version for it to be incorporated in the newest Handbook. Dr. [redacted] to review.<br>12/06/22 - Requested track changes are not in the newest published version. These track changes have been requested since Dental Report #7.<br>06/05/23 - On page 14, "Incarcerated persons incarcerated for 12 months, or more, are eligible to receive a comprehensive dental exam and individualized treatment, (some of these individualized treatments may include cleaning, fillings, extractions, root canals, and dentures). To receive this exam and treatment, the incarcerated person must subm t a sick call slip once they have been incarcerated for at least 1 year." The updated handbook dated 05/18/23 is included in the final #9 dental audit tour email. Handbook pending publication.<br>06/28/23 - Revision completed. To be published with Spanish translation. Send the full and completed published English and Spanish version for final completed compliance credit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - The revision of the Incarcerated Person Orientation Manual was completed on 06/28/23 and the handbook contains information regarding available dental services on pages 13 and 14, for those under and over 12 months of incarceration.<br>11/15/24 - Complete. Please update the handbook as necessary.<br>**08/15/25 Complete. Please update the handbook as necessary.** | Plan | NC | Progress | PC | Progress | PC | Progress | SC | Complete | SC | Complete | SC>1 yr | Complete | SC>1 yr |
| 8 | Inmate Handbook | In the Inmate Handbook, inform patients with chronic care diseases (HIV, Seizures, Diabetes, Pregnancy, Pts on more than 4 psych meds) they are eligible for comprehensive care within 90 days of their referral from dental from the physician's chronic care appointment. | 09/30/21 | Update/Add to I/M Handbook | Produce new Handbook | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Complete | Complete | Complete | Complete | 01/12/2022 - In progress.<br>05/24/2022 - Sent handbook via email and waiting for Dr. Winthrop to approve content.<br>10/17/22 - Contact is Sgt [redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states language in the IP Orientation Manual has been discussed and vetting is pending final review. The list of chronic care diseases will be placed in the LOP rather than the IP Orientation Manual.<br>05/31/23 - See above. We are in the process of translating the handbook to Spanish before we publish.<br>04/02/24 - The list of chronic care diseases will be placed in an LOP rather than the IP Orientation Manual.<br>10/25/24- The LOP was submitted- "Access to Care- Routine Care". This Cap Item needs to be re-written or eliminated.<br>07/18/25 - The LOP was submitted- "Access to Care- Routine Care". This Cap Item needs to be re-written or eliminated. | 01/12/22 - Submitted updates with track changes. Requested most recent update on 09/08/21 with no response yet.<br>05/25/22 - Received updated handbook from March 2021 on 05/24/22 however requested track changes not present. Will place updated language in this newest version for it to be incorporated in the newest Handbook. Dr. [redacted] to review.<br>12/06/22 - Requested track changes are not in the newest published version. These track changes have been requested since Dental Report #7.<br>06/05/23 - In the Handbook on page 14 it states, "Incarcerated persons may also be referred for a dental appointment by the medical provider." I agreed with Captain Moses that the list of chronic care diseases and the protocol for referral will be placed in the LOP rather than in the IP Orientation Manual. Captain Moses and [redacted] to send the LOP for review. The updated handbook dated 05/18/23 is included in the final #9 dental audit tour email. Handbook pending publication.<br>06/28/23 - Send the full and completed published English and Spanish version for final completed compliance credit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - See 06/05/23. It was agreed that the list of chronic care diseases and the protocol for referral will be placed in an LOP rather than in the IP Orientation Manual. This LOP has yet to be written and therefore this CAP item is incomplete.<br>11/15/24 - Access to Care - Routine Care LOP has been submitted for review to this Monitor. The LOP needs to be sent for approval by Wellpath's committee, and signed by staff when training occurs.<br>**08/15/25 Wellpath submitted the Access to Care LOP. The LOP incorrectly states, "Chronic care patients are seen within 90 days after any emergent/urgent conditions are resolved." The referral was** | Plan | NC | Progress | PC | Progress | PC | Progress | SC | Progress | PC | Complete | PC | Complete | PC |
| 9 | Inmate Handbook | Include in the Inmate Handbook that the inmates incarcerated for 12 months or more are eligible to receive a comprehensive dental exam and dental treatment. | 09/30/21 | Update/Add to I/M Handbook | Produce new Handbook | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Complete | Complete | Complete | Complete | 01/12/2022 - In progress.<br>05/24/2022 - Sent handbook via email and waiting for Dr. Winthrop to approve content.<br>10/17/22 - Contact is Sgt [redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states language in the IP Orientation Manual has been discussed and vetting is pending final review.<br>05/31/23 - Included. We are in the process of translating the handbook to Spanish before we publish.<br>04/02/24 - Confirmed.<br>10/25/24- Completed | 01/12/22 - Submitted updates with track changes. Requested most recent update on 09/08/21 with no response yet.<br>05/25/22 - Received updated handbook from March 2021 on 05/24/22 however requested track changes not present. Will place updated language in this newest version for it to be incorporated in the newest Handbook. Dr. [redacted] to review.<br>12/06/22 - Requested track changes are not in the newest published version. These track changes have been requested since Dental Report #7.<br>06/05/23 - The updated handbook dated 05/18/23 is included in the final #9 dental audit tour email. Handbook pending publication.<br>06/28/23 - Please send the full and completed published English and Spanish version for final completed comp iance credit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11. | Plan | NC | Progress | PC | Progress | PC | Progress | SC | Complete | SC | Complete | SC>1 yr | Complete | SC>1 yr |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | Triage | If unable to obtain the apex of a tooth radiographically, such as molars/wisdom teeth, create a plan of action so dental care is not delayed, i.e., refer patient to the oral surgeon for evaluation of wisdom teeth concurrent with the use of a panoramic radiograph. State how many attempts were done to try and obtain a diagnostic x-ray and how you propose to obtain the apex for accurate diagnosis and subsequent treatment. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO<br>RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Complete | Complete | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Peer review system shall help to audit this going forward.<br>10/19/22 - Provide additional training to Dr[redacted]. Perform internal audit and peer review and train if lapses are noted. Provide documentation of training moving forward.<br>02/20/23 - Training completed with Dr. E, New Dental team will be trained after backlog is completed.<br>05/10/23 - CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). QOC issues are being addressed through Supervisory Chart Audit process. This CAP is one of the items reviewed in that audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those audits will be recorded by email confirmation of training.<br>04/17/24 - Training provided and referrals to the offsite oral surgeon is documented.<br>10/31/24 CAP is complete as written.It is inappropriate to add criteria to a CAP w/o revising the question.<br>11/7/24 - Complete. Chart audits are routinely completed. Training has been completed. The monitor has been provided training proof of practice. CFMG requests that this CAP item be removed.<br>07/18/25 - | 01/12/22 - Need to see training materials and signature from Dr[redacted] and dental staff including the peer review documentation. Lapses in care. No ability to see into ERMA referral systems. advanced material stated no referrals<br>05/25/22 - Need to see training materials and signature from Dr[redacted] and dental staff including the peer review documentation. Continued lapses in care no current plan for outside referral system.<br>12/06/22 - Improvement noted but continued lapses in care noted as well. Internal re-audit and training should occur. Send documentation of internal audit and training. No x-rays taken on inmate/patients since October 1st and only 16 patients referred to outside specialist. Many incidents of ongoing antibiotic prescriptions without a referral.<br>06/28/23 - See also CAP #32. Digital radiographs routinely taken however training in achieving the apex and in how to make sure x-rays are not inverted is key.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - The Dentist utilizes the offsite oral surgeon when indicated. Per the CDO a conversation with the Oral Surgeon has occurred requesting a copy of each patient's panoramic radiograph be returned with the report from the offsite specialist in order for the panoramic x-ray and the report to be scanned into the patient's dental record in the document section of CorEMR.<br>11/15/24 - Also see CAP #32.<br>**08/15/25 - Also see CAP #32. Perform internal audits to confirm contining compliance with this CAP item. Provide the results of the internal audit to the monthly Dental Subcommittee meeting.** | Progress | NC | No Plan | NC | Progress | NC | Progress | PC | Progress | PC | Complete | PC | Complete | PC |
| 65 | Triage | If no medication is prescribed for a patient's chief complaint, state the reason, especially if a patient states pain in his/her chief complaint. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO<br>RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Complete | Complete | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Peer review system shall help to audit this going forward.<br>10/19/22 - For analgesic and antibiotic purposes. DR[redacted]. Reviewed antibiotic protocol with Dr[redacted]. Train Dentist to note in progress note if no analgesic being prescribed. Perform internal audit and peer review and train if lapses are noted.<br>02/20/23 - Training completed with Dr. E, New Dental team will be trained after backlog is completed.<br>05/10/23 - CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). QOC issues are being addressed through Supervisory Chart Audit process. This CAP is one of the items reviewed in that audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those audits will be recorded by email confirmation of training.<br>04/17/24 - Dentists have the ADA Antibiotic Guidelines posted by their work station and if prescription antibiotics are necessary they are following that guideline.<br>11/8/24 - Complete. Chart audits are routinely completed. Training has been completed. The monitor has been provided training proof of practice. CFMG requests that this CAP item be removed.<br>07/18/25 - | 01/12/22 - Need to see training materials and signature from Dr[redacted] and dental staff including the peer review documentation. Some lapses in care. Generally no indication of reason why antibiotics prescribed or why analgesics not prescribed.<br>05/25/22 - Need to see training materials and signature from Dr[redacted] and dental staff including the peer review documentation. In process of auditing this section.<br>12/06/22 - Improvement noted but continued lapses in care noted as well. Internal re-audit and training should occur. Send documentation of training and internal audit.<br>06/28/23 - Issues are being addressed through Supervisory Chart Audit process.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - In the most recent review of charts this area appears to have improved. I recommend including this practice into the LOP for episodic and comprehensive dental examinations and treatment.<br>11/15/24 - Not all incidences of reported pain state why medication is not given. I recommend including this practice into the LOP for episodic and comprehensive dental examinations and treatment.<br>**08/15/25 - Perform internal audits to confirm contining compliance with this CAP item. Provide the results of the internal audit to the monthly Dental Subcommittee meeting.** | Progress | PC | Progress | DF | Progress | PC | Progress | PC | Complete | PC | Complete | PC | Complete | PC |
| 66 | Triage | Follow through with all referrals so patient obtain their constitutionally mandated dental care. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO<br>RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Progress | Complete | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. This will be monitored using newly devised tracking system.<br>10/19/22 - Referrals from intake, 14-day, sick call and from dentist training to be performed.<br>05/10/23 - CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). QOC issues are being addressed through Supervisory Chart Audit process. This CAP is one of the items reviewed in that audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those audits will be recorded by email confirmation of training.<br>04/17/24 - As of now, the outside specialist clerk schedules referrals and the report from ERMA indicates that patients are generally scheduled within timeframe and return from offside with the report from the OS or other specia ists. The patients are now scheduled from offsite clerk for the next dental day following the patient's return from offside. There is a CQI aud t around this CAP tem and this information is listed in the monthly Dental Subcommittee.<br>10/31/24 This CAP is complete. Same vergage as 4/17/24. The CQI system is in place to self govern.<br>11/8/24 - Complete. Chart audits are routinely completed. Training has been completed. The monitor has been provided training proof of practice. CFMG requests that this CAP item be removed.<br>07/18/25 - | 01/12/22 - Need to see training materials and signature from Dr[redacted] and dental staff including the peer review documentation. Lapses in care. No ability to see into ERMA referral systems. advanced material stated no referrals.<br>05/25/22 - Need to see training materials and signature from Dr[redacted] and dental staff including the peer review documentation. Continued lapses in care no current plan for outside referral system.<br>12/06/22 - Improvement noted but continued lapses in care noted as well. Patients rescheduled multiple times. No notes as to why patients rescheduled. No tracking in CorEMR to assess status of dental referrals. Must use a word search. Internal re-audit and training should occur. Send documentation of training and internal audit.<br>06/28/23 - Issues are being addressed through Supervisory Chart Audit process. Dr[redacted] created a chart review category to check on the ERMA referrals to the oral surgeon.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Especially with the 14-day exam referrals to dental reinstate the Initial Health History & Physical Dental Screening form to be completed at the same time as the Health Assessment form until the two forms can be merged. Update CorEMR in order to assess the status of dental referrals from various sources i.e. intake inmate requests for denta services 14-day exam physician referrals. Identify any barriers to access to dental care in the Dental Subcommittee meeting.<br>11/15/24 - Referral sources include Intake 14-Day Exam Sick Call including requests for dental pain/concerns the periodontal disease program and requests for annual exams as well as Physician NP PA referrals from Chronic Care and POC. Not all of these referral sources have follow through to dental. In particular the 14-day exam's dental screening form is not routinely utilized in conjunction with the initial health form. When the form is utilized it does not automatically generate a task for the referral and patients with priority 1 or 2 conditions are not seen in dental. This must be rectified immediately.<br>**08/15/25 - The 14-Day Exam still does not always have a task created for a referral to dental. This must be rectified immediately.** | Progress | NC | No Plan | NC | Progress | NC | Progress | PC | Progress | PC | Progress | PC | Progress | PC |
| 67 | Comprehensive Dental Care | Objective findings during the comprehensive dental examination must substantiate the dental diagnosis / assessment. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO<br>RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Complete | Complete | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Peer review system shall help to audit this going forward.<br>10/19/22 - See #62. Perform internal audit and peer review and train if lapses are noted.<br>05/10/23 - CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). QOC issues are being addressed through Supervisory Chart Audit process. This CAP is one of the items reviewed in that audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those audits will be recorded by email confirmation of training.<br>04/17/24 - Training has occurred for the new dentist and this training is listed in the monthly Dental Subcommittee meeting minutes.<br>11/8/24 - Complete. Chart audits are routinely completed. Training has been completed. The monitor has been provided training proof of practice. CFMG requests that this CAP item be removed.<br>07/18/25 - | 01/12/22 - Need to see training materials and signature from Dr[redacted] and dental staff including the peer review documentation. Lapses in care.<br>05/25/22 - Still need to see training materials and signature from Dr[redacted] and dental staff including the peer review documentation. Minimal advanced material/production reports for this audit. Continued lapses in care but there is improvement.<br>12/06/22 - Improvement noted but continued lapses in care noted as well. Internal re-audit and training should occur. Send documentation of training and internal audit.<br>06/28/23 - Improvements noted and issues are being addressed through Supervisory Chart internal Audit process and subsequent training.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Training to the new dentist has been given. Continue internal self audits and provide documented training records to the monthly Dental Subcommittee meeting.<br>11/15/24 - Not all objective findings are listed nor are the diagnoses commensurate with the objective findings. However there is significant improvement noted in this area especially towards the end of this audit period.<br>**08/15/25 - There is improvement in the periodontal diagnosis in the comprehensive exam. Perform internal audits to confirm contining compliance with this CAP item. Provide the results of the internal audit to the monthly Dental Subcommittee meeting.** | Progress | NC | Progress | PC | Progress | PC | Progress | PC | Progress | PC | Complete | PC | Complete | SC |
| 68 | Comprehensive Dental Care | Take the Full Mouth X-rays (FMX) at the same time as the annual comp exam (ACE). This was discussed in a prior recommendation. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO<br>RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Complete | Complete | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Peer review system shall help to audit this going forward.<br>10/19/22 - Currently DA to be hired.<br>02/20/23 - Training completed with Dr. E[redacted] New Dental team will be trained after backlog is completed.<br>05/10/23 - CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). QOC issues are being addressed through Supervisory Chart Audit process. This CAP is one of the items reviewed in that audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those audits will be recorded by email confirmation of training.<br>04/17/24 - Most FMX's are taken at the time of the exam.<br>11/7/24 - Complete. CFMG completes X-rays and exams during a single healthcare encounter. Training has been completed. The monitor has been provided training proof of practice. CFMG requests that this CAP item be removed.<br>07/18/25 - | 01/12/22 - Need to see training materials and signature from Dr[redacted] and dental staff including the peer review documentation. There are improvements in this area as they only saw 5 comprehensive exam patients.<br>05/25/22 - Same. In process of auditing this item.<br>12/06/22 - Improvement noted but continued lapses in care noted as well. Several reschedules since RDA left. Internal re-audit and training should occur. Send documentation of training and internal audit. Dental Assistant not hired yet should arrive mid-December.<br>06/28/23 - See CAP #45. Pending results from Dr[redacted] Annual Dental Exam Pilot.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Chart auditing confirms that most FMX (radiographs) are now provided at the same time as the comprehensive examinations and if they are not are within one week of the examination. I recommend that this metric is included in the LOP for comprehensive care as this is part of access to dental care.<br>11/15/24 - Observed. I recommend that this metric be included in the LOP for comprehensive care as this is part of access to dental care.<br>**08/15/25 - Perform internal audits to confirm contining compliance with this CAP item. Provide the results of the internal audit to the monthly Dental Subcommittee meeting.** | Progress | PC | Progress | DF | Progress | NC | Progress | PC | Progress | PC | Complete | SC | Complete | SC |
| 69 | Comprehensive Dental Care | Take diagnostic radiographs. Many x-rays have overlap, are foreshortened or elongated, are overdeveloped or underdeveloped or have artifacts because of a bend in the film. If an x-ray is undiagnostic, retake or indicate reason not to retake in the progress notes. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO<br>RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Complete | Complete | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward. Peer review system shall help to audit this going forward.<br>10/19/22 - This will be addressed once digital x-ray training has occurred. See #45. Perform internal audit and peer review and train if lapses are noted. Provide documentation of training moving forward.<br>05/10/23 - CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). QOC issues are being addressed through Supervisory Chart Audit process. This CAP is one of the items reviewed in that audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those audits will be recorded by email confirmation of training.<br>04/17/24 - Digital x-rays are now the standard at MCJ and the Dentist communicates with the Dental Assistant for necessary retakes.<br>11/7/24 - Complete. CFMG uses digital X-rays and therefore reference to underdevelopment and artifacts are irrelevant. CFMG requests that this CAP item be removed.<br>07/18/25 - | 01/12/22 - Need to see training materials and signature from Dr[redacted] and dental staff including the peer review documentation. Lapses in care. This is an area where[redacted] needs additional training and where Dr[redacted] needs to request diagnostic x-rays.<br>05/25/22 - Same issues. Recommend training as soon as poss ble.<br>12/06/22 - Dr[redacted] received digital x-ray training but did not take x-rays on patients. Pending new dental assistant hire to start mid-December.<br>06/28/23 - Improvements noted although training recommended for the DA and Dentist as some radiographs are not always of diagnostic quality. Important that training is given so that the radiographs are not inverted when scanned into CorEMR.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - This area is much improved due mainly to the use of digital x-rays and communication between the Dentist and Dental Assistant. There is however some room for improvement in this area as well. Although fewer cone cuts there are at times some areas of overlap foreshortening and elongation. I recommend including evaluations of the full mouth radiographs as part of the internal self audits. Provide training when applicable but definitely improvements noted.<br>11/15/24 - Continued improvement although there are at times some areas of overlap foreshortening and elongation. I recommend including evaluations of the full mouth radiographs as part of the CQI study and internal self audits. Provide documented training when applicable and include in the monthly dental subcommittee meeting. Also provide training to th Dentists to not accept nondiagnostic radiographs. Note in the progress notes any difficulty with taking the radiographs and note if due to access or another condition.<br>**08/15/25 - There continue to be instances where non-diagnostic radiographs are being accepted. Please document in the progress notes any difficulty encountered in obtaining the radiograph, the reason for the difficulty, and the anticipated solution for acquiring a diagnostic image.** | Progress | NC | Plan | NC | Progress | NC | Progress | PC | Progress | PC | Complete | PC | Complete | PC |
| 70 | Comprehensive Dental Care | Give the periodontal diagnosis in the assessment portion of the SOAPE note at the time of the comprehensive dental examination. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO<br>RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Complete | Complete | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward.<br>10/19/22 - Dr[redacted] to train Dentist.<br>02/20/23 - Training completed with Dr. E, New Dental team will be trained after backlog is completed.<br>05/10/23 - CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). QOC issues are being addressed through Supervisory Chart Audit process. This CAP is one of the items reviewed in that audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those audits will be recorded by email confirmation of training.<br>04/17/24 - The diagnosis now is entered in the assessment portion of the SOAPE note at the time of the comprehensive dental examination.<br>11/7/24 - Complete.<br>07/18/25 - | 01/12/22 - Need to see training materials and signature from Dr[redacted] and dental staff including the peer review documentation.<br>05/25/22 - Same<br>12/06/22 - Training provided. Patients are being rescheduled as no dental assistant available to take x-rays. Send documentation of internal audit and training.<br>06/28/23 - Training issues regarding periodontal diagnosis are being addressed through Supervisory Chart Audit process.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - SOAPE training was given and documented. Improvements in the last two months of chart auditing has noted this improvement. Continue self monitoring and internal self audits documenting training in the monthly Dental Subcommittee meeting minutes.<br>11/15/24 - This is generally now done during the comprehensive dental examination but less so during the recall visit. Please provide training in this area. Also please be mindful that if writing the diagnosis and it changes at a subsequent visit write in the progress notes the reason for the change. Continue internal audits and use the CQI to identify any deficiencies or successes in this area. Note the results in the Dental Subcommittee meeting minutes.<br>**08/15/25 - When documenting a diagnosis, if the diagnosis changes at a subsequent visit, note the reason for the change in the progress notes. Continue conducting internal audits and use the CQI process to identify deficiencies or successes. Record the results in the Dental Subcommittee meeting minutes.** | Progress | PC | Progress | DF | Progress | NC | Progress | PC | Progress | PC | Complete | SC | Complete | SC |
| 71 | Chronic Care | Perform and chart a full comprehensive dental examination for patients referred from chronic care with the following issues HIV, Seizures, Diabetes, Pregnancy, and Patients on over 4 psych medications. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO<br>RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Progress | Progress | Progress | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward.<br>10/19/22 - See #70.<br>02/20/23 - Training completed with Dr. E, New Dental team will be trained after backlog is completed.<br>05/10/23 - Dr Vaad, a medical Doctor, has the training to recognize the need for dental referrals for chronic care conditions. We have a system in place to handle those referrals.<br>04/17/24 - Dr[redacted] has created a Comprehensive Care protocol and training to occur on this LOP.<br>10/26/24 Medical team has recieved "training" on chronic care referrals<br>11/8/24 - The monitor misstates the mandate of the IP in this CAP item, and expands the mandate to require comprehensive care to all chronic care patients. This is incorrect. CFMG asks that this CAP item be modified to reflect the true requirement in the IP.<br>07/18/25 - | 01/12/22 - Need to see training materials and signature from Dr[redacted] dental staff and medical director. There does not appear to be a training with the medical director or physician who performs the chronic care exam and the referrals. No patients were referred from chronic care to dental.<br>05/25/22 - Same.<br>12/06/22 - Provide internal audit/re-audit and training documentation.<br>06/28/23 - Agreed with Dr[redacted] comments. However dental must now see those patients as referred and address acute conditions within the parameters of the IP and perform and chart a full comprehensive dental examination within 90 days of the referral for those with nonemergent periodontal issues.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - A system and LOP are in progress.<br>11/15/24 - Please review the reports especially the last two reports where there is additional information regarding Chronic Care. It states comprehensive care is not reviewed for to all chronic care patients but is for those referred from Chronic Care for conditions of HIV Diabetes Pregnancy Seizures and for those with Severe Mental Illness (SMI). It is the physician's responsibility to evaluate and screen the oral environment and refer the patients accordingly. Also during the audit tour I spoke with Dr. Vaid in your presence Dr[redacted] who said she will begin referring patients from chronic care for those stated conditions again as this was paused for an unknown reason. Note that it was also only recently that a space for referrals to dental was placed in the chronic care forms. Please self audit and provide training in this area and create a CQI to confirm oral screenings are performed documented during chronic care for HIV Diabetes Pregnancy Seizures and for those with SMI. Please ensure that those patients are referred to dental when indicated.<br>**08/15/25 - Amend the Access to Care LOP to state that patients will be scheduled for comprehensive care within 90 days of referral. DL1 and DL2 conditions are to be addressed during this 90-day waiting period.** | No Plan | NC | No Plan | NC | Progress | NC | Progress | PC | Progress | PC | Progress | PC | Progress | PC |
| 72 | Periodontal Treatment | Wellpath will create a separate informed consent form for periodontics, subject to Dr. Winthrop's approval. Wellpath will provide the updated form to Dr. Winthrop no later than June 2. A finalized consent form, approved by Dr. Winthrop, will be completed no later than July 2. Wellpath's forms committee w ll consider the form for approval at the earliest practicable date. | 09/30/21 | Form to be created by CDO | produce form | Wellpath | Dr [redacted] CDO<br>RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Complete | Complete | Complete | 02/01/22 - Will be using CDA forms going forward...will use examples from the site prior to branding.<br>10/19/22 - Form Discussion ongoing with Dr[redacted] and Dr. Winthrop<br>05/10/23 - Periodontal consent form was sent to Monitor<br>04/17/24 - Forms to be updated during next enhanced monitoring session.<br>11/8/24 - Periodontics informed consent form has been completed.<br>07/18/25 - | 05/25/22 - See #41.<br>12/06/22 - Pending final discussion with Dr[redacted] To be scheduled during mentoring/training.<br>06/28/23 - Reques[redacted] be present with Dr[redacted] to finalize the form a formatting e ther online or in person.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - In progress. To be completed during a training/mentoring session if they have not completed the form.<br>11/15/24 - The informed consent for periodontics has been created and is implemented. The Operations Specialist and I are to update and complete the informed consent form content and format so they are ready for final approval from the forms committee. Sample consent forms have been emailed to the CDO and Operations Specialist on many occasions. A definative date w ll be set with the Operations Specialist to complete this task.<br>**08/15/25 Update the form and submit it to the forms committee for approval.** | Plan | NC | Progress | NC | Progress | PC | Progress | PC | Progress | PC | Complete | PC | Complete | PC |
| 73 | Periodontal Treatment | Periodontal re-evaluation is to be scheduled and completed as a DPC-1c. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO<br>RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Complete | Complete | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward.<br>10/19/22 - Add to Dr[redacted] Comp and Perio P & P. See #70.<br>05/10/23 - Written Comprehensive Care Program is pending Monitor review<br>04/17/24 - CorEMR has converted the DPC into a 1 through 5 to correspond with the previous nomenclature. This w ll be included in Dr[redacted] has created a Comprehensive Care protocol and training to occur on this LOP. This w ll be task based. 10 3 24 Complete. Periodontal Maintaince vists are being pre-scheduled. LOP is complete and implemented. CFMG requests that this CAP item be removed.<br>07/18/25 - | 01/12/22 - Need to see training materials and signature from Dr[redacted] and dental staff including the peer review documentation.<br>05/25/22 - Still need to see training materials and signature from Dr[redacted] and dental staff including the peer review documentation. Chart auditing and will have more information forthcoming.<br>12/06/22 - Dr[redacted] has written a Comp and Perio P & P. Implementation pending.<br>06/28/23 - Same as above and pending a workflow analysis for adequate staffing. Currently only 16 comprehensive dental evaluations completed of the 525 scheduled annual exams.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - A system and LOP are in progress.<br>11/15/24 - Although the periodontal maintenance recall frequency and subsequent scheduling is improving the system and LOP have not been updated to include the periodontal re-evaluation following a scaling and root planing treatment (deep cleaning). A periodontal re-evaluation appointment scheduled 4-8 weeks after scaling and root planing is considered the standard timeframe to assess the effectiveness of the initial treatment allowing enough time for gum inflammation to subside and to determine if further periodontal therapy is needed based on the current state of the gums and pockets. Depending on the results of the re-evaluation the dentist may recommend: Periodontal maintenance cleanings or further periodontal therapy.<br>**08/15/25 - Not all treatment plans show the 4-6 week periodontal re-evaluation following a deep cleaning.** | Progress | PC | Progress | DF | Progress | NC | Progress | PC | Progress | PC | Plan | PC | Progress | PC |
| 74 | Periodontal Treatment | Update to the new periodontal classifications and use the 2018 classification when providing a periodontal diagnosis.<br>https //www.perioimplantadvisory.com/clinical-tips/article/16412257/the-new-classification-of-periodontal-disease-that-you-your-patient-and-your-insurance-company-can-understand (2018)<br>https //www.ada.org/~/media/JCNDE/pdfs/Perio_Disease_Classification_FAQ.pdf?la en<br>https //www.perio.org/sites/default/files/files/Staging%20and%20Grading%20Periodontitis.pdf<br>ohttps //loveperio.com/2012/08/31/ada-classification/ | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO<br>RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Complete | Complete | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward.<br>10/19/22 - See #70. Perform internal audit and peer review and train if lapses are noted. Provide documentation of training moving forward.<br>05/10/23 - CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). QOC issues are being addressed through Supervisory Chart Audit process. This CAP is one of the items reviewed in that audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those audits will be recorded by email confirmation of training.<br>04/17/24 - Training on the new periodontal classification was provided and it is currently in use as well as the standard is laminated and posted by the clinician's desk.<br>11/8/24 - complete<br>07/18/25 - | 01/12/22 - Need to see training materials and signature from Dr[redacted] and dental staff including the peer review documentation.<br>05/25/22 - Same as above. Deferred findings while performing chart audit in this area.<br>12/06/22 - Dr[redacted] has written a Comp and Perio P & P. Implementation pending. Provide internal audit/re-audit and training documentation.<br>06/28/23 - Training provided. Continue improvements.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Improvements in the provision of the periodontal diagnosis prior to treatment. Training on the new periodontal classification is provided with documentation in the monthly Dental Subcommittee meeting minutes. Draft LOPs for comprehensive and episodic dental care continue to be updated. Continue to self-monitor with internal self audits and provide documented training when indicated.<br>11/15/24 - Observed that the standard is posted by the clinician's desk. On audit the new standard is being utilized. Please perform routine internal audits to make sure the periodontal diagnosis is commensurate with the objective findings. Provid documented training when indicated and state the results of the internal audit in the monthly Dental Subcommittee meeting.<br>**08/15/25 - Perform internal audits to confirm contining compliance with this CAP item. Provide the results of the internal audit to the monthly Dental Subcommittee meeting.** | Progress | PC | Progress | PC | Progress | PC | Progress | PC | Progress | PC | Complete | SC | Complete | SC |
| 75 | Restorative and Palliative Care | Update, with current language, the acknowledgment of receipt of the DMFS with the current Dental Material Fact Sheet (DMFS). | Complete, per Wellpath representati on on 8/11/21 | update in clinic | Per DA updated in clinic | Wellpath | Dr [redacted] CDO<br>RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Complete | Complete | Complete | 08/11/21 - Updated in Clinic.<br>10/19/22 - make sure updated DMFS is available in the dental clinic as well as the acknowledgment.<br>https //www.dbc.ca.gov/formspubs/pub_dmfs2004.pdf<br>05/10/23 - Acknowledgement Form for DMFS is approved. Presently integrating form into clinical protocol. Supervisory Chart Audit process to be used to verify use.<br>04/17/24 - The acknowledgment form has been completed and is in use. The English and Spanish version is available to patients.<br>11/8/24 - Complete.<br>07/18/25 - | 01/12/22 - Updated but needs to be revised.<br>05/25/22 - Deferred finding until chart audit completed<br>12/06/22 - Not occurred yet.<br>06/28/23 - Form is completed and approved by the forms committee. Form is in use, scanned with patient records when restorative procedure indicated and supervisory chart audit process has internal process to verify use. *I recommend the use of the form be implemented into a policy and procedure so that a system of use can be used to train incoming personnel.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Completed. Provide internal self audits to assess for compliance and include the result in the monthly Dental Subcommittee meeting minutes.<br>11/15/24 - Completed. The form has been in use and routinely filled out correctly.<br>**08/15/25 Completed. The form has been in use and routinely filled out correctly.** | Progress | PC | Progress | DF | Progress | NC | Complete | SC | Complete | SC | Complete | SC<1 yr | Complete | SC<1 yr |
| 76 | Restorative and Palliative Care | Discuss with the Chief Dental Officer the clinical use of amalgam as a restorative agent for posterior restorations, which is still considered a viable posterior restoration and which is not as technique sensitive as a posterior composite. Identify all restorative materials to be used at MCJ. | 09/30/21 | conversation needed between Winthrop and CDO | Documentation/ conclusion of discussion | Wellpath | Dr [redacted] CDO<br>RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Complete | Complete | Complete | 02/02/22 - Will be using CDA forms going forward...will use examples from the site prior to branding.<br>10/19/22 - Will Use ADA as guideline for clinical dentistry.<br>05/10/23 - ADA recently distributed their restorative recommendations. Will share with Monitor & review for application to Monterey.<br>04/17/24 - ADA restorative guidelines for direct materials was shared with the Dentists. Amalgam is still a viable restorative material however they are using composites for posterior restorations. They are listing the material used in their clinical progress notes. The SDS binder also has the materials used in the dental clinic.<br>11/8/24 - Complete.<br>07/18/25 - | 01/12/22 - Need to set up meeting with Dr[redacted] to discuss amalgam and composite use in dental clinic.<br>05/25/22 - Need to set up meeting with Dr[redacted] to discuss amalgam and composite use in dental clinic.<br>12/06/22 - Place current materials in SDS and identify in clinical notes and finish section in local operating policies, procedures and protocol.<br>06/28/23 - Current materials in SDS. Clinical notes do not always identify the use of the restorative material used. Finish section in local operating policies, procedures and protocol and include the reference to the ADA restorative recommendations.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - The CDO has reviewed the ADA restorative guidelines for dental materials with the Dentists. The SDS binder contains the data sheets for the materials used in the dental clinic. Provide quarterly documented reviews of the SDS binder to make sure all dental materials used at MCJ are present in the binder. Report the findings in the Dental Subcommittee meeting minutes.<br>11/15/24 - The CDO in conjunction with the Dentists have decided to only use composite, both anterior and posterior composites. These are documented in the SDS binder. The manufacturer of the dental material must be listed in the progress notes, but, these entries into the clinical notes are not being made. Please provide documented training and include that the training occurred in the monthly Dental Subcommittee meeting.<br>**08/15/25 TThe CDO, in conjunction with the dentists, has determined that only composite material will be used for both anterior and posterior restorations. The manufacturer of the dental material must be** | Plan | NC | Plan | NC | Progress | PC | Progress | PC | Progress | PC | Complete | SC | Complete | SC |
| 77 | Extractions / Oral Surgery | Utilize a "time out" protocol and document its use prior to an irreversible procedure being performed. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO<br>RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Complete | Complete | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward.<br>10/19/22 - Dr[redacted] was trained on this protocol. Dentist to be trained on noting it in progress notes. Perform internal audit and peer review and train if lapses are noted. Provide documentation of training moving forward.<br>05/10/23 - Wellpath has an existing TO protocol which will be modified for use at Monterey. CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). QOC issues are being addressed through Supervisory Chart Audit process. This CAP is one of the items reviewed in that audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those audits will be recorded by email confirmation of training.<br>04/17/24 - A time out protocol is being used but was listed in the incorrect portion of the SOAPE note and that has been corrected as of 04/02/24. A list of training to be included in the monthly Dental Subcommittee meeting minutes.<br>11/8/24 - Complete. Chart reviews are being completed and staff are routinely completing this task appropriately. CFMG requests that this CAP item be removed.<br>07/18/25 - | 01/12/22 - Need to see training materials and signature from Dr[redacted] and dental staff including the peer review documentation.<br>05/25/22 - The time out procedure was performed while observing an extraction during the audit. Will confirm if written in notes.<br>12/06/22 - Improvement in this area. Provide internal audit/re-audit and training documentation.<br>06/28/23 - Inconsistent use of the time out protocol however training has been noted. Recommend the LOP be created to include the use of the time out protocol.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - I recommend updating the SOAPE LOP and training the Dentists on the time out protocol. The timeout protocol is to be used for all irreversible dental procedures. It was being performed for a triage and not always for the treatment appointments. This time out protocol practice has improved since the audit tour and documentation of the time out protocol is more routinely stated as being performed in the treatment appointment.<br>11/15/24 -There is improvement in this area. The time-out protocol is being used more appropriately towards the end of this audit period. It should be part of the Plan within the SOAPE progress note format prior to an irreversible procedure.<br>**08/15/25 - The timeout protocol is not consistently being followed prior to performing irreversible procedures.** | Progress | NC | Progress | PC | Progress | PC | Progress | PC | Progress | PC | Complete | PC | Complete | PC |

| # | Section | Deficiency | Due Date | Corrective Actions | Methodology | Category | Responsible Party | Jan '22 | May '22 | Dec '22 | Jun '23 | Apr '24 | Oct '24 | Mar '25 | Implementation Specialist Notes | Monitor Comments | Jan '22 | Comp Score | May '22 | Comp Score | Dec '22 | Comp Score | Jun '23 | Comp Score | Apr '24 | Comp Score | Oct '24 | Comp Score | Mar '25 | Comp Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | Extractions / Oral Surgery | Indicate in the progress notes that hemostasis has been achieved prior to releasing the patient, when it is achieved, and that post op instructions given are both written and verbal. | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Complete | Complete | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward.<br>10/19/22 - Dr [redacted] was trained on this protocol. He now routinely notes this in the DSTR.<br>02/20/23 - Training completed with Dr. E, New Dental team will be trained after backlog is completed.<br>05/10/23 - CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). QOC issues are being addressed through Supervisory Chart Audit process. This CAP is one of the items reviewed in supervisory audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those audits will be recorded by email confirmation of training.<br>04/17/24 - This is routinely entered into the clinical progress notes. The instructions are given both in written and verbal format although the verbal was not included in the progress notes. This training has occurred and will be included in the monthly Dental Subcommittee meeting minutes.<br>10/31/24 Complete<br>07/18/25 - | 01/12/22 - Need to see training materials and signature from Dr [redacted] and dental staff including the peer review documentation.<br>05/25/22 - Same as above but improvement in this area.<br>12/06/22 - Improvement in this area. Several charts are stated completed treatment but no treatment provided. Provide internal audit/re audit and training documentation.<br>06/28/23 - Improvement noted in the clinical notes. Post operative information noted in the clinical notes but does not include that written notes were provided even though it was observed during their clinical practice.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Chart audits indicate that hemostasis has been achieved prior to releasing the patients after onsite oral surgery. Confirm that this protocol is in the SOAPE LOP and provide quarterly internal self audits to confirm this metric occurs and provide documentation when appropriate. Include the results of the internal self audits in the monthly Dental Subcommittee meeting minutes.<br>11/15/24 - Completed and routinely included in the progress notes following an extraction. Perform internal audits to maintain compliance in this area and provide training when indicated.<br>**08/15/25 - Completed. Perform internal audits to maintain compliance in this area and provide training when indicated.** | Progress | PC | Progress | SC | Progress | PC | Progress | SC | Complete | SC | Complete | SC>1 yr | Complete | SC>1 yr |
| 79 | Extractions / Oral Surgery | When performing a surgical extraction and cutting on tooth or bone, it is to be done with an irrigant such as sterile saline or sterile water (do not use unsterilized water). | 09/30/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr [redacted] CDO RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Complete | Complete | Complete | Complete | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward.<br>10/19/22 - Waiting for new dental assistant to be hired. Provide training.<br>02/20/23 - New Dentist has reported only using Sterile Water/ Sterile Saline, being ordered regularly to Dental Clinic<br>05/10/23 - CAP Training on this subject conducted 3/1/23 (PP and signed acknowledgement is available). This CAP is one of the items reviewed in supervisory audit. There have been 3 such audits submitted to Monitor as of 6/29/23. Training coming out of those audits will be recorded by email confirmation of training.<br>04/17/24 - Dental does not use the water from the chair for their oral surgery patients. They are using one time use sterile saline or sterile water with sterilized monojet syringes. Recently there was a shortage of sterile saline and dental curtailed their surgical extractions/oral surgery however a solution was found where dental will use nursing one time use sterile saline for each procedure using sterilized monojet syringes.<br>10/31/24 Complete<br>07/18/25 - | 01/12/22 - Need to see training materials and signature from Dr [redacted] and dental staff. They had sterile water in the clinic but wasn't used chairside.<br>05/25/22 - Same as above. Observed during audit that they did not use sterile water with large sterile dispensing syringe as was recommended during the previous audit tour. See OSHA Review for guidelines.<br>12/06/22 - DF. Waiting for new dental assistant to be hired and to start mid-December.<br>06/28/23 - This was observed however did not visualize that the irrigant was placed using a sterilized monojet syringe. *Recommend updating their LOP to include this process.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - During the audit tour it was found that the dental clinic had no more sterile saline nor sterile water available for surgical extractions. They are using Peridex for irrigation during surgical extractions. Advised them to stop doing this practice as the high alcohol content of Peridex can be drying to the underlying bone. A solution was found during the exit interview by Heather Barry who suggested dental utilize one time use bags of sterile saline until the supply chain issue can be resolved. Make sure to bring up and discuss these types of issues during the Dental Subcommittee meeting and reflect it in the meeting minutes.<br>11/15/24 - The clinic has sterile saline on hand but no sterile water was on site at this time. They are using disposable one time use bottles of sterile saline for surgical extractions. They are sterilizing monojet syringes as the carrier for the irrigation vehicle during a surgical procedure. This procedure was not visualized during this audit period. The use of surgical handpieces was not visualized during an extraction but there are surgical handpieces in the tool count. Please review any supply chain issues and prepare accordingly.<br>**08/15/25 - Provide the updated clinical LOP to address this issue. Perform internal audits to maintain compliance in this area and provide training when indicated.** | Plan | NC | No Plan | NC | Progress | DF | Complete | PC | Progress | PC | Complete | PC | Complete | PC |
| 80 | Endodontics | Make a separate informed consent form for endodontics and Dentist to review and sign with the patient prior to the start of a root canal. Doing a root canal w thout a reviewed and signed informed consent form is a serious liability issue. | 09/30/21 | Form to be created by CDO | produce form | Wellpath | Dr [redacted] CDO RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Plan | Progress | Complete | Progress | 02/01/22 - Will be using CDA forms going forward...will use examples from the site prior to branding.<br>10/19/22 - Form Discussion ongoing with Dr [redacted] and Dr. Winthrop<br>05/10/23 - No progress<br>04/17/24 - In progress. Anterior upper and lower endodontic procedures are now being referred to an outside specialist. Note that posterior root canals can be paid for by the patient but are not a benefit of the dental program.<br>10/31/24 Endodontic procedures are not occurring in MCJ clinic. When a patient qualifies the cases are referred to offsite specialists. The offsite specialist completes an informed consent prior to completing the endodontic procedure. No informed consent is necessary. CAP is complete.<br>07/18/25 - | 05/25/22 - See #41.<br>12/06/22 - Pending final discussion with Dr [redacted]. To be scheduled during mentoring/training.<br>06/28/23 - Complete the RCT informed consent form content and formatting with Dr [redacted] and [redacted]<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - In progress. To be completed during a training/mentoring session if they have not completed the form.<br>11/15/24 - Informed consent for a pulpotomy/pulpectomy should be available, reviewed and signed by the patient and witnessed as these procedures are performed at the facility. Either add it to the general consent form or create the endodontic informed consent form and have it available when this procedure is performed. When a pulpotomy or pulpectomy is performed, usually a temporary restorative procedure is performed to close the access opening. This should be indicated in the temporary restorative informed consent and updated as well.<br>**08/15/25 See 11/15/24. Informed consent for a pulpotomy/pulpectomy should be available, reviewed** | Plan | NC | Progress | NC | Progress | PC | Progress | PC | Progress | PC | Progress | PC | Progress | PC |
| 81 | Prosthodontics | Referrals for the fabrication of partial and full dentures is tracked by dental so that the appointments with the outside specialist is completed within 30 days of the referral. If unable to schedule within 30 days, w ll document reason why. Also making sure that the patient is seen back in the dental department after every appointment with the outside specialist and noted in the progress notes and in the excel spreadsheet. | 09/30/21 | TRAINING/ CREATION OF LOG | produce training materials/roster | Wellpath | Dr [redacted] CDO RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Complete | Complete | Complete | 9/16/2021 - Training completed, log created<br>10/20/22 - Log still active<br>02/20/23 - Training completed with Dr. E, New Dental team will be trained after backlog is completed.<br>05/10/23 - This CAP needs to be revisited as it is unessary for the referring dentist to see a patient after each Prosthodontic appoint for denture/partial fabrication by an outside dentist. The intent of this CAP is unclear.<br>04/17/24 - Prosthodontic referrals to an outside specialist is in place. Those referrals are tracked as part of the monthly referral report.<br>10/31/24 Same report as 4/17/24. Whether or not the current prosthodontic referral source will remain in not relevant to the CAP question. Changes occur & will be caught in the monthly offsite referral report where a corrective action plan can/will be formed. This CAP is complete. CFMG requests that this CAP item be removed.<br>07/18/25 - | 01/12/22 - Need to see training materials and signature from Dr [redacted] and dental staff including the peer review documentation. No ability to see into ERMA referral systems. No referrals logs provided.<br>05/25/22 - Same as above. No logs were submitted. No current plan for outside referral system.<br>12/06/22 - Protocol started. Unknown if implemented. No logs or ability to see emergency outside referrals. Unable to track dental referrals without doing a word search if the referrals are from other than the dentist. Have a dental identifier in the referral to outside specialists so can track appointments when seen and when return and if scheduled within timeframe at the next dental day with the report available to the clinician.<br>06/28/23 - There is no tracking from dental for outside referrals. Tracking is in ERMA however there is no log to show the completion of referrals. Recommend adding a DPC (Priority 6 perhaps in CorEMR) for the tracking of referrals to include prosthodontic referrals.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - There is a new offsite clerk who is now handling the scheduling of the referrals to outside specialists including to the prosthodontist from referrals made by the Dentist. An LOP for offsite has been drafted. There is a prosthodontist who agreed to take an MCJ prosthodontic patient however during the last audit tour however it is unclear if this prosthodontist will continue taking MCJ patients.<br>11/15/24 - The referral to the outside specialist system which includes the prostodontist referral is in effect. The LOP has been created and there are fewer outlier cases toward the end of this audit period.<br>**08/15/25 - The referral system to outside specialists, including prosthodontist referrals, is in effect. The LOP has been established. Perform internal audits to maintain compliance in this area and provide training when indicated.** | Progress | NC | No Plan | NC | Progress | NC | Progress | NC | Progress | PC | Complete | PC | Complete | SC |
| 82 | Infection Control & Regulatory Compliance | Infection control binder needs to be updated because it says 2018. | Complete, per Wellpath representation on 8/11/21 | update in clinic | Per DA updated in clinic | Wellpath | Dr [redacted] CDO RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Complete | Complete | Complete | Complete | 08/11/21 - Updated in Clinic.<br>10/20/22 - Previously updated but now Looking at ordering from CDA<br>02/20/23 - Ordered from CDA<br>05/10/23 - Binders/logs updated for the June 26-29, 2023 Tour #10<br>04/17/24 - Completed.<br>07/18/25 - | 01/12/22 - In progress.<br>05/25/22 - In progress. Binder looks well organized. Needs to be part of dental policies and procedures which have not been completed at corporate or local level.<br>12/06/22 - Update the local operating policies and procedures. Provide training and documentation.<br>06/28/23 - Binder organized and updated. Complete the LOP and provide signed documentation of LOP training for infection control at MCJ.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - The binder is organized and updated. The LOP for infection control is in a draft format. Have the LOP approved, have it updated and reviewed yearly and provide signed documentation of LOP training for infection control at MCJ.<br>11/15/24 - The LOP for infection control is in a draft format and the Operations Specialist is adding areas of needed updates. Once this is completed, have the LOP approved, reviewed yearly and provide signed documentation of LOP training for infection control at MCJ.<br>**08/15/25 Review the LOP yearly, update as necessary and provide signed documentation of LOP** | Progress | PC | Progress | PC | Progress | PC | Progress | SC | Complete | PC | Complete | PC | Complete | SC |
| 83 | Infection Control & Regulatory Compliance | Radiation safety binder be updated as it says – 2013. | Complete, per Wellpath representation on 8/11/21 | update in clinic | Per DA updated in clinic | Wellpath | Dr [redacted] CDO RN [redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Complete | Complete | Complete | Complete | 08/11/21 - Updated in Clinic.<br>10/20/22 - Updated in 2021<br>02/20/23 - Will need to make sure this was moved to new Clinic, Radiation cert is posted<br>05/10/23 - Binders/logs updated for the June 26-29, 2023 Tour #10<br>04/17/24 - Completed.<br>07/18/25 - | 01/12/22 - In progress.<br>05/25/22 - In progress. No radiation certificate but instructions posted on the door. Needs to be part of dental policies and procedures which have not been completed at corporate or local level.<br>12/06/22 - Update radiation binder with local operating policy and procedure. Train on updated information and provide documentation.<br>06/28/23 - Binder organized and updated. Still missing the Diquad results. Complete the LOP and provide signed documentation of LOP training for radiation protocol.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - The binder is organized and updated. The LOP for radiation safety is in a draft format. Have the LOP approved, have it updated and reviewed yearly and provide signed documentation of LOP training for radiation safety at MCJ.<br>11/15/24 - The binder has been updated. However, the dosimetry system is not correctly implemented and must be corrected immediately. The section in the LOP must be updated to reflect the correct use of the radiation badges, especially the understanding of where to place the control and area monitoring badge. They must make sure they have both of these badges placed in the correct locations, in addition to the badges worn by the dental staff. See the dosimetry report.<br>**08/15/25 See 11/15/24.** | Progress | PC | Progress | PC | Progress | PC | Progress | PC | Complete | PC | Progress | PC | Complete | PC |
| | | | | | | | | | | | | | | | No Plan - not started not completed<br>Plan - have developed a plan<br>Progress - have started to implement the plan<br>Complete - achieved the goal of the CAP item | | SC>1 yr<br>SC<br>PC<br>NC<br>NA<br>NR<br>DF<br>*blank* | 0<br>3<br>36<br>79<br>1<br>0<br>2<br>0 | SC>1 yr<br>SC<br>PC<br>NC<br>NA<br>NR<br>DF<br>*blank* | 0<br>7<br>43<br>58<br>0<br>0<br>13<br>0 | SC>1 yr<br>SC<br>PC<br>NC<br>NA<br>NR<br>DF<br>*blank* | 0<br>6<br>53<br>61<br>0<br>0<br>1<br>0 | SC>1 yr<br>SC<br>PC<br>NC<br>NA<br>NR<br>DF<br>*blank* | 0<br>20<br>81<br>20<br>0<br>0<br>0<br>0 | SC>1 yr<br>SC<br>PC<br>NC<br>NA<br>NR<br>DF<br>*blank* | 0<br>12<br>102<br>7<br>0<br>0<br>0<br>0 | SC>1 yr<br>SC<br>PC<br>NC<br>NA<br>NR<br>DF<br>*blank* | 11<br>15<br>93<br>2<br>0<br>0<br>0<br>0 | SC>1 yr<br>SC<br>PC<br>NC<br>NA<br>NR<br>DF<br>*blank* | 11<br>31<br>78<br>1<br>0<br>0<br>0<br>0 |
| # | Section | Deficiency | Due Date | Corrective Actions | Methodology | Category | Responsible Party | Jan '22 | May '22 | Dec '22 | Jun '23 | Apr '24 | Oct '24 | Mar '25 | Implementation Specialist Notes | Monitor Comments | Jan '22 | Comp Score | May '22 | Comp Score | Dec '22 | Comp Score | Jun '23 | Comp Score | Apr '24 | Comp Score | Oct '24 | Comp Score | Mar '25 | Comp Score |
| 1 | Oral Hygiene Supplies | Confirm that all the toothpaste carries the American Dental Association (ADA) seal. | 09/30/21 | Commissary | Confirm process | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Complete | Complete | Complete | Complete | 01/12/2022 - Started 06.18.21. On order.<br>05/25/2022 - Finishing to use the non ADA Seal of Acceptance toothpaste approximately 200 left then all new toothpaste comes from commissary order and will have ADA Seal of Acceptance for all inmates given their fish kits at booking.<br>10/17/22 - Contact is Sgt [redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch County Counsel.<br>02/23/23 - Have not heard update on this should be reviewed with county not Wellpath IP specialist. Contact is Sgt. [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch County Counsel.<br>04/10/23 - Captain Moses states all toothpaste and denture adhesive will carry the ADA Seal of Acceptance. This policy will be enforced through self-monitoring with periodic checks of the dental supplies by the compliance division personnel.<br>05/31/23 - A protocol and/or policy is forthcoming. We are in the process of translating the handbook to Spanish before we publish.<br>6/28/23 - Toothpaste is ordered with the ADA Seal of Acceptance.<br>04/02/24 - Confirmed.<br>11/5/24- COMPLETE<br>07/18/25 - COMPLETE | 01/12/22 - Commissary caries ADA Seal of Acceptance toothpaste for sale. Plan in place for inmates to receive same at booking.<br>05/25/22 - This plan is in progress and verified that there are 200 tubes of toothpaste without the seal of acceptance remaining to be dispensed. This existing toothpaste is from Crest and made in the USA. All toothpaste which is in stock carries the ADA Seal of Acceptance. This item should be completed at next tour.<br>12/06/22 - Confirmed. All toothpaste during this audit tour, from the County and the Commissary, carried the ADA Seal of Acceptance. There is no protocol or policy in place to confirm that the toothpaste will always be purchased carrying the ADA Seal of Acceptance.<br>06/28/23 - There is no protocol or policy in place to confirm that the toothpaste will always be purchased carrying the ADA Seal of Acceptance. Also send the full and completed published English and Spanish version for final completed compliance credit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Confirmed. When housed, the incarcerated person receives a kit containing in part a toothbrush and toothpaste which carries the American Dental Association (ADA) Seal of Acceptance. The commissary also carries toothpaste with the ADA Seal of Acceptance. However, there is noLocal Operating Protocol (LOP) to advise those who order supplies for both the incarcerated person's hygiene kit and for the commissary, to order toothpaste (and denture adhesive) which carries the ADA Seal of Acceptance.<br>11/15/24 - Confirmed, toothpaste in the patient kits as well as for sale in the commissary carry the ADA Seal of Acceptance. Please provide the LOP as stated above.<br>**08/15/25 Please provide the Local Operating Protocol (LOP) to advise those who order supplies for the incarcerated person's hygiene kit, the indigent's hugiene kit and for the commissary, to order** | Plan | NC | Progress | PC | Progress | SC | Progress | SC | Complete | PC | Complete | PC | Complete | SC |
| 2 | Oral Hygiene Supplies | Indigent pack of toothbrush and toothpaste will be available cost free to the indigent inmate/patient (I/P). Correctionally approved flossers (e.g., floss loops) will be ava lable cost free to the indigent I/P upon request. | 09/30/21 | Indigent hygiene packs | Confirm process | Custody | Commander Smith (Previously Capt. Moses) | Progress | Progress | Progress | Complete | Complete | Complete | Complete | 01/12/2022 - Started 06.18.21<br>05/25/2022 - To be stated in Inmate Orientation Handbook. Indigent packs with ADA Seal of Acceptance toothpaste and toothbrush are prepackaged.6/29/23-Agreement reached<br>10/17/22 - Contact is Sgt [redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states dental floss loops will be available to indigent incarcerated persons free of charge through the commissary order system.<br>05/31/23 - We are in the process of translating the handbook to Spanish before we publish.<br>06/28/23 - Manual includes information for floss loop requests.<br>04/02/24 - Confirmed.<br>10/25/24- Complete<br>07/18/25 - Complete | 01/12/22 - Plan in progress per Chief Bass. Need to tour commissary at next tour and confirm that this is available to indigent patients. Info needs to be updated in Handbook that floss is available upon demand.<br>05/25/22 - Toured commissary. Confirmed that toothpaste (with ADA Seal of Acceptance) and toothbrush are in the package which is dispensed weekly to indigent patients. Handbook being updated. Need to visit housing and interview indigent inmates to confirm they are receiving the floss loops upon demand.<br>12/06/22 - Confirmed the weekly indigent pack of toothbrush and toothpaste is available cost free to the indigent I/P. Was not issued I/P requests for flossers.<br>06/28/23 - The Orientation Handbook states on page 11, "Indigent incarcerated persons may request dental floss loops through the regular commissary order system. Such requests will be lim ted to 1 order of dental floss loops per incarcerated person per month." Commissary order system form and protocol for indigent patients requesting flossers in process per Captain Moses. Also send the full and completed published English and Spanish version for final completed compliance credit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Confirmed. The Incarcerated Person Orientation Manual, published 06/28/23, states on page 11,<br>TB and Toothpaste "Incarcerated persons w th less than $3.01 in their account will be provided weekly a welfare care package containing...1 tube of toothpaste, 1 toothbrush...".<br>Floss "Indigent incarcerated persons may request dental floss loops through the regular commissary order system. Such requests will be limited to 1 order of dental floss loops per incarcerated person per month." The Commissary order system form for indigent patients to request and receive floss loops has not been submitted and the Local Operating Protocol (LOP) has not been completed.<br>11/15/24 - Confirmed. The Indigent Packs including a toothbrush and toothpaste with the ADA Seal of Acceptance are distributed weekly. Floss is provided upon request by the Incarcerated Person. See 04/30/24. Please provide the form where the incarcerated person requests the floss as well as the LOP, as stated above.<br>**08/15/25 Please provide the Local Operating Protocol (LOP) to advise those who order supplies for the incarcerated person's hygiene kit, the indigent's hugiene kit and for the commissary, to order** | Progress | NC | Progress | PC | Progress | PC | Progress | SC | Complete | PC | Complete | PC | Complete | SC |
| 3 | Oral Hygiene Supplies | Denture adhesive is to be available cost free to edentulous indigent I/P with full dentures. A dental policy is available to address how the denture adhesive will be made available to the indigent inmate/patient. | 09/30/21 | Commissary | Confirm process | Custody | Commander Smith (Previously Capt. Moses) and RN [redacted] until February 2023, Dr. [redacted] CDO thereafter | Plan | Progress | Progress | Complete | Complete | Complete | Complete | 01/12/2022 - Started 06.18.21<br>05/25/2022 - Ordered and in commissary. Carries the ADA Seal of Acceptance. There is no policy stating to exchange tubes of denture adhesive when requesting a new one. Will send custody policy.<br>10/17/22 - Contact is Sgt [redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states dental denture adhesive will be available to indigent incarcerated persons free of charge through the commissary order system. Also exploring passing denture adhesive with med pass for those with confirmed partial and full dentures. Denture adhesive is available to all incarcerated persons for purchase at this time but not specifically to those with dentures. Commissary has denture adhesive but it did not get on the commissary list for past several months.<br>05/31/23 - We have the adhesive on site and will distribute to those who need it, free of charge, the same way we exchange the batteries for hearing aids. We are in the process of translating the handbook to Spanish before we publish.<br>04/02/24 - Denture adhesive is available through the medication line.<br>10/25/24- Complete<br>07/18/25 - Complete | 01/12/22 - No dental policy.<br>05/25/22 - Confirmed that denture adhesive is in commissary and carries the ADA Seal of Acceptance. Need to visit housing and interview indigent inmates with dentures to see if receiving denture adhesive. No statistics available to find patients with dentures to interview. Dental staff state that they do give denture adhesive to indigent inmates but says there is no policy to exchange old tube with new tube.<br>12/06/22 - No dental policy. No County policy to address oral hygiene supplies, or at least none sent to me. Although it was a zinc free formulation, this time the commissary did not carry denture adhesive w th the ADA Seal of Acceptance. No list of patients with full dentures to determine eligibility.<br>06/05/23 - Capt. Moses emailed that the adhesive was ordered with the ADA Seal of Acceptance and is being distributed through an exchange program in the commissary order system. To be confirmed during Audit Tour #10. Form, policy and protocol not yet sent to this monitor.<br>06/28/23 - Denture adhesive available but does not have the ADA Seal of Acceptance. Form for medical distribution in progress. LOP in progress.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Per the Operations Specialist, Denture adhesive is available cost free to the edentulous indigent incarcerated person through the medication line. Denture adhesive is also available in the commissary. Both through the medication line and commissary, the denture adhesive carries the ADA Seal of Acceptance. An LOP for indigent incarcerated persons to request, exchange and receive denture adhesive has not been completed.<br>11/15/24 - Confirmed, denture adhesive carries the ADA Seal of Acceptance. The denture adhesive is requested on the commissary form and is dispensed through the med pass process. The form has not been submitted for review. Please provide the form as well as the LOP as stated above.<br>**08/15/25 1. Please provide the Local Operating Protocol (LOP) to advise those who order supplies for the incarcerated person's hygiene kit, the indigent's hugiene kit and for the commissary, to order toothpaste (and denture adhesive) which carries the ADA Seal of Acceptance. 2. Provide the LOP to address how the denture adhesive will be made available to those with full dentures and to the indigent incarcerated person.** | Plan | NC | Progress | NC | Progress | PC | Progress | PC | Complete | PC | Complete | PC | Complete | SC |
| 4 | Oral Hygiene Supplies | Complete and approve a formal policy and procedure to address oral hygiene supplies for all booked patients, including for indigent inmate/patients. | 09/30/21 | Update P&P | Confirm process | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Progress | Progress | Progress | | 01/12/2022 - Started 06.18.21<br>05/25/2022 - Wi l send policy to Dr. Winthrop<br>10/17/22 - Contact is Sgt [redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states that changes to policy and procedure are in progress. Language in the IP Orientation Manual has been discussed and vetting is pending final review.<br>05/31/23 - Policy and procedure forthcoming. We are in the process of translating the handbook to Spanish before we publish.<br>04/02/24 - In process.<br>10/25/24- Pending Custody Update<br>07/18/25 - | 01/12/22 - Did not receive policy and/or procedure.<br>05/25/22 - Did not receive policy and/or procedure.<br>12/06/22 - No completed dental policies and procedures although dental has started working on their local operating policies and procedures. No County policy or protocol to address oral hygiene supplies including denture adhesive. Also refer to CAP #3.<br>06/28/23 - Same as 12/06/22.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Per the Operations Specialist, this is in process.<br>11/15/24 - The LOP has not been submitted for review. Please provide the LOP.<br>**08/15/25 Please provide the LOPs including the Local Operating Protocol (LOP) to advise those who order supplies for the incarcerated person's hygiene kit, the indigent's hugiene kit and for the commissary, to order toothpaste (and denture adhesive) which carries the ADA Seal of Acceptance. 2. Provide the LOP to address how the denture adhesive will be made available to those with full dentures and to the indigent incarcerated person.** | Plan | NC | Plan | NC | Progress | NC | Progress | PC | Progress | PC | Progress | PC | Progress | PC |
| 5 | Oral Hygiene Education | Oral hygiene instruction, both brushing and flossing videos from the American Dental Association (ADA) are available on the inmate/patient's tablet, otherwise an oral hygiene instruction pamphlet is to be available to each booked inmate/patient. | 09/30/21 | I/P Tablet | Confirm process | Custody | Commander Smith (Previously Capt. Moses)/ Dr [redacted] | Plan | Progress | Progress | Progress | Progress | Progress | Complete | 01/12/2022 - Started 06.11.21. Found ADA approved videos for brushing and flossing but cannot upload due to licensing and they are streaming videos.<br>05/25/2022 - Waiting for Dr [redacted] to purchase DVD videos and then they can be uploaded to the tablet.<br>10/17/22 - Contact is Sgt [redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - ViaPath absorbed Telmate. Placing this in Dr [redacted] and Dr. Winthrop's purview as this will need to be a DVD rather than a cloud based information video.<br>05/31/23 - Dr [redacted] to assist with locating a video in a DVD format in order for it to be downloaded to the tablet. We are in the process of translating the handbook to Spanish before we pub ish.<br>04/02/24 - Dr [redacted] to assist with locating a video in a DVD format in order for it to be downloaded to the tablet.<br>10/25/24- new tablet technology wi l be employed at Monterey. Once technology is embeded we will revisit CAP item. | 01/12/22 - ADA Videos of brushing and flossing found but cannot be placed on tablet because they cannot upload streamed videos. Pamphlets uploaded in the meantime.<br>05/25/22 - Dr [redacted] to review various brushing and flossing videos on a DVD format and will send to custody for them to be uploaded to the inmate tablet.<br>12/06/22 - Same but an ADA brochure/pamphlet with instructions uploaded to the tablet for both brushing and flossing.<br>06/28/23 - An ADA brochure/pamphlet with instructions is uploaded to the tablet for both brushing and flossing. Dr [redacted] to review various brushing and flossing videos on a DVD format and will send to custody for them to be uploaded to the inmate tablet.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Dr [redacted] to assist with locating a video in a DVD format for instructing on brushing and flossing for those who are unable to read or comprehend the existing pamphlets which are on the tablet.<br>11/15/24 - In process per Dr [redacted]<br>**08/15/25 Per the Dental Operations Specialist, the video and brochures are available and active on the incarcerated person's tablet. Confirm at the next site visit.** | Plan | PC | Progress | PC | Progress | PC | Progress | PC | Progress | PC | Progress | PC | Complete | SC |
| 6 | Inmate Handbook | Handbook to contain information regarding dental program. Neutral monitor to approve content. | 09/30/21 | Update/Add to I/M Handbook | Produce new Handbook | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Complete | Complete | Complete | Complete | 01/12/2022 - In progress.<br>05/24/2022 - Sent handbook via email and waiting for Dr. Winthrop to approve content.<br>10/17/22 - Contact is Sgt [redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states language in the IP Orientation Manual has been discussed and vetting is pending final review.<br>04/27/23 - "My understanding is that the sick call slip will be triaged within one day of request and the outcome of that triage w ll determine the urgency of an appointment. To say that a patient will be seen within one day is unrealistic. The handbook needs to reflect that sick call slips will be received, and appropriate action taken, which I feel is reflected in the draft IP handbook."<br>05/31/23 - We are in the process of translating the handbook to Spanish before we publish.<br>06/28/23 - Completed revision. We are in the process of translating the handbook to Spanish before we publish.<br>04/02/24 - Completed. The revision of the Incarcerated Person Orientation Manual was completed on 06/28/23.<br>10/25/24- Completed<br>07/18/25 - Completed | 01/12/22 - Submitted updates with track changes. Requested most recent update on 09/08/21 with no response yet.<br>05/25/22 - Received updated handbook from March 2021 on 05/24/22 however requested track changes not present. Will place updated language in this newest version for it to be incorporated in the newest Handbook. Dr. [redacted] to review.<br>12/06/22 - Requested track changes are not in the newest published version. These track changes have been requested since Dental Report #7.<br>05/04/23 - See Email from Caroline Jackson to Susan regarding Implementation Plan requirements.<br>06/05/23 - On page 13 of the Handbook it incompletely states (missing dental I/P information), "b. Incarcerated persons will be scheduled to see medical staff at the next available Sick Ca l appointment. THIS NEEDS TO BE UPDATED PRIOR TO PUBLICATION AND MUST INCLUDE THE IMPLEMENTATION PLAN's DIRECTION which states on page Exhib t A 101, "All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day o the request. The complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist." The updated handbook dated 05/18/23 is included in the final #9 dental audit tour email. Handbook pending publication.<br>06/28/23 - Revision now includes information regarding the dental program. Send the full and completed published English and Spanish version for final completed credit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>~~04 30 24 - The re ision of the Incarcerated Person Orientation Manual was completed on 06 28 23 and the~~ handbook contains information regarding the dental program on page 14.<br>11/15/24 - Complete. Please update the handbook as necessary.<br>**08/15/25 Complete.** | Plan | NC | Progress | PC | Progress | NC | Progress | SC | Complete | SC | Complete | SC>1 yr | Complete | SC>1 yr |
| | | List the available dental services ava lable in the | | | | | Commander | | | | | | | | 01/12/2022 - In progress.<br>05/24/2022 - Sent handbook via email and waiting for Dr. Winthrop to approve content.<br>10/17/22 - Contact is Sgt [redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states language in the IP Orientation Manual has been discussed and vetting is pending final review. The list of ava lable dental treatments will be placed in the LOP rather than the IP | 01/12/22 - Submitted updates with track changes. Requested most recent update on 09/08/21 with no response yet.<br>05/25/22 - Received updated handbook from March 2021 on 05/24/22 however requested track changes not present. Will place updated language in this newest version for it to be incorporated in the newest Handbook. Dr. [redacted] to review.<br>12/06/22 - Requested track changes are not in the newest published version. These track changes have been requested since Dental Report #7.<br>06/05/23 - On page 14, "Incarcerated persons incarcerated for 12 months, or more, are eligible to receive a comprehensive dental exam and individualized treatment. (some of these individualized treatments may include | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94 | C inic Admin and Logs | Create and implement employee job specific training on infection prevention policies and procedures and the OSHA blood board pathogens standard. | 10/31/21 | Dental Staff Training | produce proof of completion | Wellpath | Dr CDO<br>RN (Previously RN until February 2023) | Progress | Progress | Progress | Complete | Complete | Complete | Complete | 10/31/21 - Training completed<br>10/20/22 - Training previously completed by CDO, also Wellpath has general training on these topics - just not employee Job specific<br>05/10/23 - Job specific training complete<br>04/19/24 - Will send attestation of completed training. That is in the IIPP binder #5. The OSHA blood borne pathogen training completed on WOW. Will sent certificates.<br>07/18/25 - | 01/12/22 - Need to see training materials and signature from Dr and dental staff.<br>05/25/22 - Same as above. Wellpath has a training center which keeps track of training. Training record shown to Paige from computer states that both Dr and have taken the classes and are in compliance with the training. Request that they keep documents of completion at their desk.<br>12/06/22 - Same as above. Create job specific employee training on infection prevention policies and procedures and the OSHA blood board pathogens standard.<br>06/28/23 - Please send the job specific training documentation.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Certificates of completed training in the World of Wellpath (Wow) are located in the training binder.<br>11/15/24 - Please send attestation of completed training. The training binder is updated routinely to reflect courses completed in the World of Wellpath. This training on infection prevention policies and procedures and the OSHA bloodborne pathogens standard is part of the WOW curriculum.<br>**08/15/25 - Create a CQI for infection control and regulatory compliance.** | Progress | NC | Progress | PC | Progress | PC | Progress | PC | Complete | PC | Complete | SC | Complete | SC |
| 95 | C inic Admin and Logs | Create and implement an exposure control plan tailored to the facility that is dental specific. | 10/31/21 | Create exposure control plan specific to Dental | produce proof of completion and training | Wellpath | Dr CDO<br>RN (Previously RN until February 2023) | Progress | Progress | Progress | Complete | Complete | Complete | Complete | 10/31/21 - Dental Specific plan in place.<br>10/20/22 - Plan previously in Place and in Clinic.<br>02/20/23 - Need to verify it made the move to the new clinic<br>05/10/23 -<br>04/19/24 - That is in the IIPP binder #5.<br>07/18/25 - | 01/12/22 - Did not see the plan.<br>05/25/22 - Did not see the plan.<br>12/06/22 - Provide local operating policy and procedure and an exposure control plan tailored to the facility that is dental specific.<br>06/28/23 - Exposure control plan created and tailored to the dental clinic is completed. *Recommend updating the LOP to include this process and metric, as well as for use in training.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - The IIPP binder is specific to the medical area but does not appear to have an exposure control plan specific to dental. Review this link for additional information. https://www.ada.org/-/media/project/ada-organization/ada/ada-org/files/publications/guidelines-for-practice-success/gps-regulatory/exposure_control_plan.pdf?rev e2702a78c47d4c69aeaba9d896f78e7f&hash 9E4378C9314B033F0 BC0D3039878C3BE<br>11/15/24 - The IIPP binder with the exposure control plan is specific to the both the medical and dental area.<br>**08/15/25 Current and completed. Provide documentation of training for injuries and document in the Dental Subcommittee Dental meeting minutes.** | Progress | DF | Progress | DF | Progress | PC | Progress | SC | Complete | PC | Complete | SC | Complete | SC |
| 96 | C inic Admin and Logs | Must have accurate Pharmaceutical Logs (CRCR 7438). | Complete, per Wellpath representation on 8/11/21 | update in clinic | per DA updated in Clinic | Wellpath | Dr CDO<br>RN (Previously RN until February 2023) | Progress | Progress | Complete | Progress | Progress | Progress | Complete | 08/11/21 - Checked at start of every week for continued accuracy.<br>10/20/22 - Stock meds for analgesics and antibiotics are present in the dental clinic. Removed Clindamycin from stock meds. Dr Reviewed with Dr which medications he wants to have as stock meds and make sure noting patient specific medications being prescribed.<br>02/20/23 - Pharmaceuticals no longer stored in Dental<br>05/10/23 - Following Tour #10, pharmaceutical plan to be finalized.<br>04/19/24 - For a while there were had no stock meds but as this became time consuming, a pharmaceutical log was created.<br>07/18/25 - All medications have been removed from the dental office | 01/12/22 - Log was started but no Acetaminophen.<br>05/25/22 - Now have analgesics and antibiotics. Log was accurate. At this time, they only need Ibuprofen and Acetaminophen for analgesic and only need Amoxicillin and Clindamycin for antibiotics. It was logged with patient specific information. Logs being used but did not audit the count. Will update at next visit.<br>12/06/22 - Pharmaceutical logs not being used for the existing stock medications. Medication count not accurate as they are not using logs.<br>06/28/23 - Please provide the pharmaceutical plan. *Recommend updating the LOP to include this process and metric.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Create a patient specific log to account for dispensed medications. Create an LOP for dispensing of stock medications.<br>11/15/24 - Same as 04/30/24. There is no patient specific log to account for the dispensed medications.<br>**08/15/25 There is no patient specific log to account for the dispensed medications in the dental clinic.** | Progress | NC | Progress | PC | Progress | NC | Progress | PC | Progress | PC | Progress | PC | Progress | PC |
| 97 | C inic Admin and Logs | Radiographic certificate, rules and regulates - must post. | 09/30/21 | update in clinic | will produce copy/ available with onsite visit | Wellpath | Dr CDO<br>RN (Previously RN until February 2023) | Progress | Progress | Complete | Complete | Complete | Complete | Complete | 09/30/21 - In progress - It appears to have been de ivered to the site during the summer but is not locatable- Requested replacement. Registrations @ Wellpath has represented that the check was sent and we can expect delivery to the site shortly.<br>10/20/22 - Certificate not present for rotunda clinic. Henry Schein fi led out new radiation certificate for new clinic.<br>02/20/23 - New machine is up and running and has Certification.<br>05/10/23 - Complete<br>04/19/24 - Complete<br>07/18/25 - | 01/12/22 - Rules and regulations there but no certificate.<br>05/25/22 - Still no certificate. This has been an ongoing issue. There are also no dosimetry badge results therefore unknown if this x-ray unit is function or not. This must be addressed ASAP!<br>12/06/22 - Still no certificate. This has been an ongoing issue. There are also no dosimetry badge results therefore unknown if this x-ray unit is functioning or not. This must be addressed ASAP! Pe Henry Schein has filled out new radiation certificate for new clinic. Pending w th CDPH.<br>06/28/23 - Observed and certificate current. *Recommend updating the LOP to include this process and metric.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Confirmed and the cert ficate is current. Recommend updating the draft LOP to include the process for continued registration/certification process with the California Department of Public Health (CDPH). Include the dosimetry monitoring in the LOP as well.<br>11/15/24 - Certificate is currently active however the certificate expires in January 2025. Please send the updated certificate as soon as it arrives. Recommend updating the draft LOP to include the process for continued registration/certification process with the California Department of Public Health (CDPH). Include the dosimetry monitoring in the LOP as well. | Plan | NC | No Plan | NC | Progress | NC | Complete | PC | Complete | PC | Complete | PC | Complete | SC |
| 98 | C inic Admin and Logs | Perform annual Infection Control, Radiation Safety, Oxygen Use, HazMat and SDS training. | 10/31/21 | Dental Staff Training | produce proof of completion | Wellpath | Dr CDO<br>RN (Previously RN until February 2023) | Progress | Progress | Progress | Complete | Complete | Complete | Complete | 10/27/21 - Training completed<br>10/20/22 to provide training certificates.<br>02/20/23 - Training completed with Dr. E, New Dental team will be trained after backlog is completed.<br>05/10/23 - Complete<br>04/19/24 - Will provide WOW training and will send certificates.<br>07/18/25 - | 01/12/22 - Have not seen the training certificates.<br>05/25/22 - Have not seen the training certificates specifically for Dr and<br>12/06/22 - Training certificates not provided. Request access to Wow where training cert ficates are located. And/or have certificates ready during dental audit.<br>06/28/23 - Completed except for the respiratory protection plan.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Training certificates are in the training binder.<br>11/15/24 - Provide current certificates of completion for all four dental staff.<br>**08/15/25 Create a CQI for infection control and regulatory compliance.** | Progress | PC | Progress | PC | Progress | NC | Progress | PC | Complete | PC | Complete | PC | Complete | PC |
| 99 | C inic Admin and Logs | Create and implement post injury protocol. | 10/31/21 | create protocol | will produce protocol | Wellpath | Dr CDO<br>RN (Previously RN until February 2023) | Progress | Progress | Progress | Progress | Complete | Complete | Complete | 10/26/21 - Protocol Completed<br>10/20/22 - Have one available in new clinic as well. 02/20/23 - Need to Verify it made the move to the new Clinic<br>05/10/23 - In process of finalization following Tour #10<br>04/19/24 - Complete, see binder #5. Post injury and worker's comp logs are sent.<br>07/18/25 - | 01/12/22 - They have a binder. Forms are on hand. No reported injuries.<br>05/25/22 - Same. Need to implement same protocol at new clinic.<br>12/06/22 - Same. Need to implement same protocol at new clinic. Dentist does not know where post injury log and protocol located. Provide training and documentation.<br>06/28/23 - Completed binder for this but need training records to complete this CAP.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Complete. Post injury logs and protocols are updated in the IIPP binder #5. Provide documentation of training for injuries and document in the Dental Subcommittee Dental meeting minutes.<br>11/15/24 - Current and completed. Provide documentation of training for injuries and document in the Dental Subcommittee Dental meeting minutes.<br>**08/15/25 Current and completed. Provide documentation of training for injuries and document in the** | Progress | PC | Progress | PC | Progress | PC | Progress | SC | Complete | PC | Complete | SC | Complete | SC |
| 100 | Regulatory Compliance | Must post all CA regulatory postings. | 08/31/21 | update in clinic | per DA updated in Clinic | Wellpath | Dr CDO<br>RN (Previously RN until February 2023) | Progress | Progress | Complete | Complete | Complete | Complete | Complete | 08/11/21 Updated in Clinic.<br>10/20/22 - Have available in new clinic as well.<br>02/20/23 - Need to Verify it made the move to the new Clinic<br>05/10/23 - Complete<br>04/19/24 - Complete. A note will be placed in the dental clinic area for staff to know where all the labor posters are placed.<br>07/18/25 - | 01/12/22 has ordered the poster set to include regulatory required postings not OSHA Review.<br>05/25/22 Same as above. Was told that poster set should be coming in soon. Will update to SC when poster set posted in the clinic they will be using.<br>12/06/22 - Not all posters posted in dental clinic. Verify posted in new dental clinic. Still recommend OSHA Review poster set and information binder with current regulatory information.<br>06/28/23 - See CAP #90. *Recommend updating their LOP to include this process and metric in order address any yearly changes.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Confirmed. Recommend a documented training to inform dental staff where the labor posters are placed and how they will be advised of any new postings.<br>11/15/24 - Please provide the location and photo of the posted note placed in the dental clinic area for staff to know where all the labor posters are placed.<br>**08/15/25 - Create a CQI for infection control and regulatory compliance.** | Progress | NC | Progress | PC | Progress | PC | Progress | PC | Complete | PC | Complete | PC | Complete | PC |
| 101 | Management Structure & Chief Dental Officer | The H.S.A. shall provide oversight to the dental program by monitoring compliance, attending the monthly Dental Subcommittee, reviewing statistics, auditing charts, reviewing workflow, making sure the Dentist has the resources he needs to assist with eliminating barriers to access to care, timeliness of care, quality of care, training of nurses and so forth, as appropriate to her qualifications. | Complete, per Wellpath representation on 8/11/21 | H.S.A To perform overs te | See Subcommittee notes | Wellpath | Dr CDO<br>RN (Previously RN until February 2023) | Progress | Progress | Progress | Progress | Complete | Complete | Complete | 08/11/21 - Wellpath has agreed that this is an appropriate job for the Health services Admin of the site.<br>10/20/22 - No H.S.A at this time<br>02/20/23 - Interim H.S.A has started, will make her aware of these requirements, will be participating in subcommittee<br>05/10/23 - Interim HSA is highly engaged in dental<br>04/19/24 - The Interim HSA and the Operations Specialist who is the liaison between the dental staff and the HSA are working to ensure the team has everything they need and have supervision. The HSA position has a possible candidate and although the position is not filled permanently the duties listed in the CAP questions are being fulfilled.<br>10/31/24 HSA position has been permanently filled & is attending meetings regularly.<br>07/18/25 - | 01/12/22 is training the H.S.A.<br>05/25/22 H.S.A. hired and was in training however is no longer in the position became acting H.S.A. and floor nurse which has taken away from implementation. It doesn't appear that there is a plan in place at this point to hire an HSA and train this person for this CAP goal.<br>12/06/22 - No H.S.A. at this time. Interim H.S.A. to start soon. Interim RDO. Provide training to H.S.A. for dental duties. Have job duties for dental in the local operating policies and procedures.<br>06/28/23 - HSA hired but not starting until September therefore no HSA at this time. Interim HSA services provided by Ms. Torres.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Although the HSA position is not filled permanently, the position was filled by an interim, Wellpath Operations Specialists who has been instrumental in creating systems for the clinic to run safely and effectively. The new interim HSA, per the Operations Specialist, is taking over from where she left off. I would recommend additional training of the interim HSA, from the Operations Specialist, in order for the new interim HSA to understand the inner workings of the dental clinic, the Dental Subcommittee and the CDO's strategic plan for the dental program moving forward.<br>11/15/24 - The HSA position has been filled. The HSA regularly attends dental meetings and is in communication with the Operations Specialist who is working directly with Dental's CDO. The HSA is a valuable member of the dental team and a though she has not been fully vested in the dental program yet, she should be able to assist with eliminating barriers to access to care, timeliness of care, quality of care, training of nurses and so forth, as appropriate to her qualifications. The main focus is to get the nursing component within the Dental Sick Call process back on point such that the requests for dental care have a followable audit trail.<br>**08/15/25 Create a CQI for the SOAPE LOP and progress notes.** | Progress | PC | No Plan | NC | Progress | NC | Progress | PC | Complete | NC | Complete | PC | Complete | PC |
| 102 | Management Structure & Chief Dental Officer | A supervisory audit report from the CDO is due to this monitor as part of Wellpath's monthly document production and is to include two of each of the following categories triages and diagnoses, comprehensive dental examinations, periodontics, restorative, oral surgery, endodontics, as available, as well as an evaluation of refusals, reschedules, OTM, OTC and NIC. Dr Chief Dental Officer (CDO) to audit multiple charts as we l as provide routine, monthly supervisory oversight. The H.S.A. may perform these tasks, as appropriate. ***Use the Peer Review audit tool as a guideline when performing the supervisory audit review. | 09/30/21 | CDO to perform overs te | report produced monthly | Wellpath | Dr CDO<br>RN (Previously RN until February 2023) | Progress | Progress | Progress | Progress | Progress | Progress | Progress | 12/01/21 - Process in place. Wellpath has agreed that this is an appropriate job for the CDO. First Audit done Dec 2021, DA to send charts monthly to CDO. Will work into monthly production.<br>10/20/22 - Being Performed<br>05/10/23 - 3 Supervisory chart audits have been completed in 2023 & have been sent to Monitor. Feedback forthcoming.<br>04/19/24 - The existing dentist received 7 supervisory audits in the previous audit tour. Most recent July and August 2023 supervisory reports were completed. A supervisory audit report of the new dentist will be conducted.<br>10/31/24 In progress. The new dentist has recieved multiple chart audits as part of a PIP designed to increase accuracy of chart annotation.<br>07/18/25 - | 01/12/22 - No supervisory audit report or documentation using the peer review format was sent even though it was requested.<br>05/25/22 - No supervisory audit report ever sent.<br>12/06/22 - No supervisory audit report from Dr ever sent.<br>06/28/23 - Dr is conducting the monthly supervisory chart audits and subsequent training. Provide consistent dentist signed receipt of documentation, content and training.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - The new dentist has not received a supervisory chart audit review since starting seeing patients in January 2024.<br>11/15/24 - Please provide the supervisory chart audit for the new dentist who started seeing patients in January 2024.<br>**08/15/25 A performance improvement plan was given to Dr Following the second PIP, Dr. was let go and no longer works at MCJ. Perform a supervisory audit report on all the dentists at MCJ.** | Progress | NC | No Plan | NC | No Plan | NC | Progress | SC | Progress | PC | Progress | PC | Progress | PC |
| 103 | Dashboard & Dental Excel Spreadsheet | Dentist to enter his portion of the completed dental procedures and next visit parameters into sick call after every patient. | 10/31/21 | Dental Staff Training | produce training materials/roster | Wellpath | Dr CDO<br>RN (Previously RN until February 2023) | Progress | Progress | Progress | Progress | Complete | Complete | Complete | 9/16/2021 - Dental Staff Trained to point by CDO, will be expectation going forward.<br>10/20/22 - No longer using dental log.<br>05/10/23 - Unclear as to what this CAP is asking for.<br>04/19/24 - This was in regard to the old spreadsheet log. Now procedures are entered into CorEMR.<br>07/18/25 - | 01/12/22 - This may need to be amended as this CAP item was for entering the completed procedures and next visit in the dental log which is no longer being used by Wellpath to co lect statistics. Need to see training materials and signature from Dr and dental staff.<br>05/25/22 - Same. Will audit charts to see if this is happening within CorEMR.<br>12/06/22 - New method is Dentist sets dental sick ca l and dental treatment appointments as completed, refused, rescheduled, open or cancelled by staff in CorEMR and enters a priority code. Dentist does not always use priority code to identify treatment plan priority. Not all multiple treatments receive a separate task. Some dental sick call and treatment appointments are being completed by nurses which should NEVER happen as the patient doesn't get seen and is not reappointed with the dentist. The appointment should be deleted if it is a duplicate appointment but not set complete as it appears the treatment is completed for the patient. Perform internal self audit and training.<br>06/28/23 - Enter the treatment plan and completed treatment date as well as if any changes occurred to the original treatment plan in the odontogram and visual current clinical record. There is no odontogram or electronic dental record system (EDRS such as Dentrix Enterprise) to note current clinical information. Dr has discussed he is pursuing solutions to this issue.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - The Dentists enters their clinical notes in a SOAPE format in the Dental Sick Call section of CorEMR. Since CorEMR is not a full clinical electronic dental record system, there are multiple go-arounds to entering the clinical information, i.e. x-rays, dental triage and dental treatment appointments, as well as next visit tasks in orde to follow an audit trail of information. I recommend the draft episodic and comprehensive dental care LOP be updated to include the use of the DPC when scheduling next visit tasks into CorEMR.<br>11/15/24 - See 04/30/24 above. The newer dentist has improved in providing the patient's next visit parameters including the DPC into the SOAPE progress notes. Additional training is required to have this occur more routinely. | Progress | NC | Progress | DF | Progress | NC | Progress | NC | Complete | PC | Complete | PC | Complete | SC |
| 104 | Dig tal X-rays | Wellpath will purchase a high-quality scanner for film x-rays, capable of reflecting x-rays of diagnostic quality and scanning a full-mouth series of x-rays. Scan the FMX as a whole rather than piecemeal. | 10/31/21 | purchase needed | Purchase order to be produced | Wellpath | Dr CDO<br>RN (Previously RN until February 2023) | Progress | Progress | Complete | Complete | Complete | Complete | Complete | 09/08/21 - Purchased and in use<br>10/20/22 - PeriPro no longer works. Digital x-ray training to occur asap.<br>02/20/23 - Marking Complete as Digital X-Ray is up and running<br>05/10/23 - Complete<br>04/19/24 - The dental clinic now uses digital radiography and both individual and FMX are imported into CorEMR.<br>10/31/24 Please remove from report.<br>11/1/2024- Completed, kindly remove from CAP.<br>07/18/25 - | 01/12/22 - Scanner was purchased. X-rays not fully scanned into CorEMR but improvements occurring.<br>05/25/22 - Scanning of radiographs occurring more on time. FMX are being scanned as a whole. Some x-rays are not of diagnostic quality but this is not due to the scanner.<br>12/06/22 - Digital x-ray not in service yet. New dental assistant being hired and to start mid-December. Dentist not taking x-rays. No x-rays taken on patients since October 1st, 2022.<br>06/28/23 - Digital x-rays are regularly scanned into CorEMR. However, the x-rays are not always scanned correctly and are sometimes inverted and therefore shows the incorrect side as stated in the clinical notes.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Digital x-rays are used in the dental clinic and the radiographs are exported to CorEMR after every patient. I recommend a LOP be written explaining the process. Also scan the panoramic x-ray from the oral surgeon into the Document section of CorEMR.<br>11/15/24 - Completed as they have digital x-rays taken and exported to the patient's chart. The panoramic is more routinely scanned into the Document section of CorEMR towards the end of this audit period.<br>**08/15/25 Some x rays which were stated as being taken, were not scanned into CorEMR. Provide an LOP to address this issue and provide documented training. Provide the results of the internal audit to** | Progress | PC | Progress | SC | Progress | NC | Progress | PC | Complete | PC | Complete | SC | Complete | PC |
| 105 | Space, Dental Equipment & Supplies | Test ultrasonic cleaner to determine if it still works. If it does not, purchase a new ultrasonic cleaner to clean the dental instruments after each patient encounter. | Complete, per Wellpath representation on 8/11/21 | Testing regularly | Demonstrate on visit | Wellpath | Dr CDO<br>RN (Previously RN until February 2023) | Progress | Progress | Complete | Complete | Complete | Complete | Complete | 08/11/21 - Passed per DA<br>10/20/22 - New dental assistant to be hired. Provide expectations to new DA.<br>02/20/23 - It is my understanding that the new DA is carrying out the tinfoil testing as appropriate.<br>05/10/23 - New ultrasonic. Testing being performed & logged.<br>04/19/24 - New ultrasonic. Testing being performed & logged.<br>10/31/24 Please remove from report.<br>07/18/25 - | 01/12/22 - Requested aluminum foil test.<br>05/25/22 - Aluminum foil test occurred on March 10th, 2021 and it showed the ultrasonic quality is only marginal. Recommended they buy new u trasonic cleaner or use the one from the new clinic and place it in operation asap. There is a new one in the new clinic which once tested can be used in the rotunda dental clinic for now.<br>12/06/22 - Some sterilization has taken place, no foil test performed by the dentist since the RDA left. New dental assistant to start mid-December.<br>06/28/23 - New ultrasonic in the dental clinic. Testing occurs monthly and is stated in the Housekeeping log.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - A new ultrasonic unit was instituted and the unit is tested using the aluminum foil test, with the results documented in the housekeeping log.<br>11/15/24 - The aluminum foil test is used monthly to test the ultrasonic unit and is logged into the Housekeeping log. I recommend the Infection Control LOP include how to do the test and what it should look l ke so it may be used for future training. | Progress | NC | Progress | PC | Progress | NC | Complete | SC | Complete | SC | Complete | SC>1 yr | Complete | SC>1 yr |
| 106 | Space, Dental Equipment & Supplies | Dentist and Dental Assistant both receive two monitors each. | Complete, per Wellpath representation on 8/11/21 | purchase needed | Demonstrate on visit | Wellpath | Dr CDO<br>RN (Previously RN until February 2023) | Progress | Progress | Complete | Complete | Complete | Complete | Complete | 08/11/21 - completed and installed<br>10/20/22 - Previously completed<br>05/10/23 - Complete<br>04/19/24 - Both dentist and dental assistant have two monitors each to access CorEMR and X-rays.<br>10/31/24 Please remove from this report.<br>07/18/25 - | 01/12/22 - Received two monitors each.<br>05/25/22 - Dr only has one monitor now. With possibility of digital x-rays being implemented soon, he will need a second monitor to have both CorEMR and the digital x-rays available at the same time.<br>12/06/22 - Same as above.<br>06/28/23 - Dental staff have the monitors necessary to see radiographs and the dental program.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Confirmed and completed.<br>11/15/24 - Confirmed and completed.<br>**08/15/25 Confirmed and completed** | Complete | SC | Progress | PC | Progress | PC | Complete | SC | Complete | SC | Complete | SC>1 yr | Complete | SC>1 yr |
| 107 | Nurse Training by DON, HAS and Dentist | Nurse training, feedback and monitoring of the 14-Day Exam evaluation and filling out of the Odontogram as well as including evaluating for the proper Dental Levels in Intake, 14-Day Exam and Sick Call is to be provided by the DON, HSA, Dentist and overseen by Dr (Have a complete roster of all clin who need to receive this training and show sign off from the roster so can tell who still needs to receive the training.) | 10/31/21 | Nurse Training | produce training materials/roster | Wellpath | Dr CDO<br>RN (Previously RN until February 2023) | Progress | Progress | Progress | Progress | Progress | Progress | Progress | 09/27/21 - Process in place, nurse training performed during week of 9/27 - subsequent refresher occurred during November Staff meeting. Audits occur and under performing staff are bumped to HSA/DON for remediation/ possible progressive discipline<br>10/20/22 - 14-Day resumed Sept 14. Perform internal audit and train if lapses are noted. Provide documentation of training moving forward.<br>02/20/23 - Training completed with Dr. E, New Dental team will be trained on this requirement after backlog is completed. New Management team wi l also be made aware of training requirements.<br>05/10/23 - Nurse Training conducted May 2-4, 2023.<br>04/19/24 - Nurse training, feedback and mon toring is occurring however not all staff have received the training. Continuing training is occurring.<br>11/8/24. In progress.<br>07/18/25 - | 01/12/22 - Progress being made in this area although the roster against who received the training has yet to be received.<br>05/25/22 - Due to high staff turnover and now with the 14-Day exam placed on hold, a plan needs to be put into place for the dental portion of the exam to continue.<br>12/06/22 - 14-Day exam started again in September 2022. Provide documentation of training and internal audit.<br>06/28/23 - Nurse training conducted May 2-4, 2023 however additional training is necessary to fulfill the self-monitoring and feedback portion of this metric.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Although general training was given, it was not effective as the 14-Day Exam, Health Assessment, has been only sporadically performed as evidenced by only 11 patients were referred to dental during a nine month timespan. One of the reasons for the lack of referrals is due to the Initial Health History & Physical Dental screening form was no longer used after September 2023. Per the Operations Specialist, it has been reinstated in April 2024 when the 14-Day exam using the Initial Health History & Physical is performed. CQI evaluations began being developed to evaluate the need for continued training. The questions, I was told, are being refined as the process is being implemented. They are document this self-monitoring CQI process in their Dental Subcommittee meeting minutes and will be sending the results beginning next quarter to the Quality Assurance committee.<br>11/15/24 - In progress. Also see 04/30/24 above.<br>**08/15/25 per the rosters, training is being provided regarding referrals to dental, however the referrals, the information within the referrals and the Dental Level assignment continue to be inconsistent. Completions of Dental Sick Calls by nurses is still occurring. Due to CorEMR's lack of update in the 14 Day Exam, the RNs are not always referring the patients to dental. Additionally there are several instances where the intraoral screening may not occurring or be adequate enough to visualize areas of** | Progress | PC | No Plan | NC | Progress | PC | Progress | PC | Progress | PC | Progress | PC | Progress | PC |
| 108 | Nurse Training by DON, HSA and Dentist | Training will be provided to the Registered nurses, physicians, nurse practitioners and physician assistants, upon hire and yearly thereafter. Training will consist of Monterey County Dental Level 1 vs. Level 2, and proper determination between levels including use of subjective and objective pain scales. Dental referrals made from intake, Sick call, and 14-day health exams. This training is in addition to the Virtual Onboarding Experience class (dental assessment) for Nurses that all new hire Registered Nurses receive and the annual Dental Screening - ANCC - E-LEARNING provided to each employee. Dentist to participate in annual training. A roster will be kept onsite for all attendees. | 09/30/21 | Nurse Training | produce training materials/roster | Wellpath | Dr CDO<br>RN (Previously RN until February 2023) | Progress | Progress | Progress | Progress | Progress | Progress | Progress | 09/27/21 - Process in place, training began 9/27, tracking tool created.<br>10/20/22 - Did change DL1 and DL2 to Emergent / Urgent / Routine. This now matches the E-Learning.<br>05/10/23 - Nurse Training conducted May 2-4, 2023. Unsure as to the necessity of this CAP as the CAP is covered in CAP#107<br>04/19/24 - Annual training May 2023, new annual training to be scheduled. Cross checking of all rosters to make sure everyone has received training, including during in staff meetings.<br>11/1/24- training has been provided consistently, and according to our CQIs Improvement Plans.<br>07/18/25 - | 01/12/22 - Progress being made. Staff turnover is high and new staff starting therefore continual training must occur to reach all staff members.<br>05/25/22 - Have not received current training tracking tool because is performing 3 jobs right now, HSA, floor nurse and implementation specialist. This is too much for one person. The Wellpath training center appears well organized. Need roster of staff and training documentation.<br>12/06/22 - Provide documentation of training and internal audit.<br>06/28/23 - Nurse training conducted May 2-4, 2023 however additional training is necessary to fulfill the self-monitoring and feedback portion of this metric.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Training has been provided and the Operations Specialist stated she has cross checked that all nurses have received this training except for 3 new nurses. This training is in progress for them. The training's effectiveness is still an issue however and their need for retraining is still evident. Dental is using a CQI process and refining the questions being assessed moving forward. They are documenting the continued training in the Dental Subcommittee meeting minutes.<br>11/15/24 - In progress. Also see 04/30/24 above. More training is needed with the dental sick call referral system. Currently the Nurses are not scanning the sick call requests into CorEMR, nor are they completing a Nurse Sick Call for the request for dental care. This affects the ability of the dental staff to review the audit trail for access and time iness of care for the dental sick call system.<br>**08/15/25 The DON is no longer at MCJ. The Operations Specialist is facilitating training by the Dentist but the Dentist does not always have the time to provide training. Few instances of this training is** | Progress | PC | Progress | PC | Progress | PC | Progress | PC | Complete | PC | Progress | PC | Progress | PC |
| 109 | Nurse Training by DON, HSA and Dentist | Recommend one on one nurse training when needed, such as with the 14-Day Exam RN. Per the audit interview with the RN usually performing the 14-Day exam, he stated he does not routinely see inside the patients mouth unless they report pain. Per the Implementation Plan all patients are to receive a screening and answer the questions stated in the plan as well as fill out an odontogram. | 09/30/21 | Nurse Training | produce training materials/roster | Wellpath | Dr CDO<br>RN (Previously RN until February 2023) | Progress | Progress | Progress | Progress | Progress | Complete | Progress | 09/30/21 - Audits occur and under performing staff are bumped to HSA/DON for remediation/ possible progressive discipline<br>10/20/22 - Review with Dr Dr to offer training and oversight.<br>02/20/23 - Training completed with Dr. E, New Dental team will be trained on this requirement after backlog is completed. New Management team w ll be made aware as well.<br>05/10/23 - One on one nurse training is being conducted based on D feedback<br>04/19/24 - The 14-day dental screening form will be incorporated into the 14-day health assessment form.<br>10/31/24 Complete. This process is bing monitored by a monthly CQI. CAPs are being formed & training being provided PRN. This CAP is complete as written.CFMG requests this CAP item be removed.<br>07/18/25 - | 01/12/22 - Updated audits have not occurred lately.<br>05/25/22 - Same. No audits have occurred this round.<br>12/06/22 - Provide documentation of training and internal audit.<br>06/28/23 - Please send documentation of the problem and subsequent training.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - The 14-day dental screening form w ll be incorporated into the 14-day health assessment form. Continuous training to be provided.<br>11/15/24 - Documented training is not present showing evidence of any one on one training, nor seen within the Dental Subcommittee meeting attachments.<br>**08/15/25 The DON is no longer at MCJ. The Operations Specialist is facilitating training by the Dentist but the Dentist does not always have the time to provide training and perform one on one documented training. Few instances of this training is evident but many issues regarding nursing referrals continue to occur.** | Progress | PC | Progress | NC | Progress | PC | Progress | PC | Progress | PC | Progress | PC | Progress | PC |

| # | Section | Deficiency | Due Date | Corrective Actions | Methodology | Category | Responsible Party | Jan '22 | May '22 | Dec '22 | Jun '23 | Apr '24 | Oct '24 | Mar '25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110 | Nurse Training by DON, HSA and Dentist | Fill out an odontogram and answer all questions as directed in the Implementation Plan on every patient at the 14-Day Exam. Train nurses to receive additional training and feedback in filling out the odontogram per the Implementation Plan. | 09/30/21 | Nurse Training | produce training materials/roster | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Progress | Complete | Complete |
| 111 | Nurse Training by DON, HSA and Dentist | Create the 14-Day Exam form (odontogram and questions) per the Implementation Plan or use Dentrix Enterprise. See Section 5.7 for additional information. | 09/30/21 | form created | produce form | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Complete | Complete | Progress | Progress | Progress |
| 112 | Administrative and Clinical | Conduct Staffing Analysis / Workflow Analysis, taking into account increased demand expected by increased compliance with the IP.<br>Adjust staffing (including hiring) if/as necessary, including hiring the Hygienist position, as recommended in the IP. | 11/30/21 | staffing analysis needed | Produce completed Staffing analysis | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Plan | Progress | Complete | Complete |
| 113 | Administrative and Clinical | Add dental services to Wellpath's existing "rapid response team" for staffing shortages. | Complete, per Wellpath representation on 8/11/21 | staffing for dental coverage hired | Can produce proof of employment | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Complete | Complete | Complete | Complete |
| 114 | Policies and Procedures Including Dental, Corporate and Local | Wellpath will tailor its newly created (2021) policies and procedures regarding dental care to the Monterey County Jail. These new policies will be evaluated to ensure they incorporate and do not conf ict with the Implementation Plan. | 11/30/21 | policy tailoring | will produce completed policies | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Progress | Progress | Progress | Progress |
| 115 | Licenses, Credentials, CURES and Job Performance | Job Performance Reviews, Dentist - Have a clinical and administrative job performance review of the dental staff completed yearly. | 11/30/21 | Dental oversite to be provided | Will produce proof of completion | Wellpath | Dr[redacted] CDO RN[redacted] (Previously RN [redacted] until February 2023) | Progress | Progress | Progress | Complete | Progress | Complete | Complete |
| 1 | Oral Hygiene Supplies | Confirm that all the toothpaste carries the American Dental Association (ADA) seal. | 09/30/21 | Commissary | Confirm process | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Complete | Complete | Complete | Complete |
| 2 | Oral Hygiene Supplies | Indigent pack of toothbrush and toothpaste will be available cost free to the indigent inmate/patient (I/P). Correctionally approved flossers (e.g., floss loops) will be ava lable cost free to the indigent I/P upon request. | 09/30/21 | Indigent hygiene packs | Confirm process | Custody | Commander Smith (Previously Capt. Moses) | Progress | Progress | Progress | Complete | Complete | Complete | Complete |
| 3 | Oral Hygiene Supplies | Denture adhesive is to be available cost free to edentulous indigent I/P with full dentures. A dental policy is available to address how the denture adhesive will be made available to the indigent inmate/patient. | 09/30/21 | Commissary | Confirm process | Custody | Commander Smith (Previously Capt. Moses) and RN [redacted] until February 2023, Dr. [redacted] CDO thereafter | Plan | Progress | Progress | Complete | Complete | Complete | Complete |
| 4 | Oral Hygiene Supplies | Complete and approve a formal policy and procedure to address oral hygiene supplies for all booked patients, including for indigent inmate/patients. | 09/30/21 | Update P&P | Confirm process | Custody | Commander Smith (Previously Capt. Moses) | Plan | Progress | Progress | Progress | Progress | Progress | |
| 5 | Oral Hygiene Education | Oral hygiene instruction, both brushing and flossing videos from the American Dental Association (ADA) are available on the | 09/30/21 | I/P Tablet | Confirm | Custody | Commander Smith (Previously | Plan | Progress | Progress | Progress | Progress | Progress | Complete |

| # | Implementation Specialist Notes | Monitor Comments |
|---|---|---|
| 110 | 09/27/21 - New Form created mirroring the requirements of the IP- nurse training completed week of 9/27- subsequent refresher during December Staff meeting.<br>10/20/22 - Nurses are using the supplement dental form called the Health Appraisal Supplemental Dental Form. The form is set up so that the nurse must look into the patient's mouth.<br>05/10/23 -<br>04/19/24 - CorEMR does not have a fillable odontogram however the 14-day dental screening form will be incorporated into the 14-day health assessment form. Continuous training will be provided.<br>10/31/24 This process is being monitored by a monthly CQI. CAPs are being formed & training being provided PRN. This CAP is complete as written.<br>07/18/25 - | 01/12/22 - Form not routinely scanned into CorEMR.<br>05/25/22 - New CorEMR form with no odontogram being used now. Questions need to be made into yes or no questions so nurses look into patient's mouth even if the patient states he/she doesn't have pain.<br>12/06/22 - Nurses are using the supplement dental form called the Health Appraisal Supplemental Dental Form. Recommend yes and no answers on the form. Provide documentation of training and internal audit to make sure nurses are looking inside the patient's mouth to assess the IP criteria and not go only with patient's reported pain.<br>06/28/23 - Odontogram per the IP not filled out. See 12/06/22.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - CorEMR does not have a fillable odontogram however the 14-day dental screening form will be incorporated into the 14-day health assessment form. Continuous training to be provided.<br>11/15/24 - CorEMR does not have a fillable odontogram. The 14-day dental screening form has a visual odontogram but cannot be filled to show the location of the dental issues screened during this evaluation as mandated by the Implementation Plan. There is currently no plan to complete the odontogram portion of this CAP item; however, there is training being provided to the nurses to screen the Implementation Plan's parameters for the 14-Day Exam more effectively.<br>**08/15/25 CorEMR does not have a fillable odontogram. There is currently no plan to complete the odontogram portion of this CAP item; however, there is training being provided to the nurses to screen** |
| 111 | 09/27/21 - form completed, nurses trained week of Sept. 27 and December Staff meeting refresher<br>10/20/22 - Form is created and completed and in use.<br>05/10/23 -Form is created and completed and in use.<br>04/19/24 - CorEMR does not have a fi lable odontogram however the 14-day dental screening form will be incorporated into the 14-day health assessment form. Continuous training will be provided.<br>10/31/24 An odontogram is not necessary for the HA process. This is a CAP is not clear. CFMG requests this CAP item be modified and clarified or removed.<br>07/18/25 - | 01/12/22 - Form not routinely scanned into CorEMR.<br>05/25/22 - New CorEMR form with no odontogram being used now. Questions need to be made into yes or no questions so nurses look into patient's mouth even if the patient states he/she doesn't have pain. Need a clinical EDRS to have a working updateable odontogram. Determine a plan for 14-day exam to be reinstated with the dental portion f lled in completely for each patient.<br>10/19/22 - CorEMR unable to make it a fillable odontogram at this time.<br>12/06/22 - The form is created and being used however CorEMR unable to make it a fillable odontogram at this time. Recommend an electronic dental record system for a clinical dental charting system.<br>06/28/23 - Same. Form in use but being used during Intake rather than at the 14 day exam.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - CorEMR does not have a fillable odontogram however the 14-day dental screening form will be incorporated into the 14-day health assessment form. Continuous training to be provided.<br>11/15/24 - CorEMR does not have a fillable odontogram. The 14-day dental screening form has a visual odontogram but cannot be filled to show the location of the dental issues screened during this evaluation as mandated by the Implementation Plan. There is currently no plan to complete the odontogram portion of this CAP item; however, there is training being provided to the nurses to screen the Implementation Plan's parameters for the 14-Day Exam more effectively.<br>**08/15/25 The form, Initial Health History & Physical Exam Dental Screening Monterey, is completed, and is used in conjunction with the Initial Health History and Physical Exam (NCCHC). R. Perform internal audits to confirm continuing compliance with this CAP item. Provide the results of the internal** |
| 112 | 11/31/21 - Completed, awaiting write up for production.<br>10/20/22 - In process of hiring DA. Once staff hired, Dr[redacted] to perform staffing analysis/workflow analysis.<br>02/20/23 - New Dental team in place<br>05/10/23 - Need to maximize the efficiency of the new dental team before committing to a staffing analysis.<br>04/19/24 - Dr[redacted] performed a staffing analysis in October/November 2023. Staffing adjustments were recommended and Wellpath has hired a goodwi l PRN Dentist and Dental Assistant.<br>10/31/24 Completed. Employment status of the goodwill providers remains unchanged. This CAP item is completed as written but the monitor seems to have created a new and different expectation to satisfy this CAP, which is unacceptable. CFMG requests this CAP item be removed.<br>07/18/25 - | 01/12/22 - A staffing analysis took place but it was not a workflow analysis. Insufficient data accumulated.<br>05/25/22 - I was told that the staffing analysis and workflow will be done when the new dental clinic will be implemented. I recommend the workflow analysis is performed by a dentist and is done asap so that staffing levels can be increased to meet the needs of the dental program.<br>12/06/22 - See above. Tremendous back log. Perform the staffing and workflow analysis asap.<br>06/28/23 - Perform the staffing and workflow analysis. Periodontal Disease Program not implemented yet. Comprehensive Dental Examination not being seen. They are using the "open" instead of scheduling the patients.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Dr[redacted] performed a staffing analysis in October/November 2023. Staffing adjustments were recommended and Wellpath hired a goodwill PRN Dentist and Dental Assistant who started seeing patients in January 2024. It is unknown at this time if the contract between MCJ and Wellpath will be ratified with the updated dental staffing.<br>11/15/24 - Please see 04/30/24 above. The staffing analysis was conducted, the CDO took action and Wellpath hired a goodwill PRN Dentist and Dental Assistant. The new Dentist and Dental Assistant positions are not permanent positions approved by MCJ's staffing plan. Please coordinate with MCJ to approve the current staffing plan which now includes a FTE Dentist and FTE Dental Assistant.<br>**08/15/25 The new PRN Dentist and Dental Assistant positions were not made permanent positions approved by MCJ's staffing plan. A new vendor was approved and Wellpath's contract ends 12/31/25. No transition documentation has been provided and it is unknown if the new vendor will retain the** |
| 113 | 08/11/21 - Have several per Diem Dentists and one DA who can cover site if needed.<br>10/20/22 - As this site doesn't have direct control over Rapid response team we can not effect their hiring choices, however we have listed PRN positions to be able to provide backup as needed.<br>05/10/23 - Same as above. This CAP should be removed.<br>04/19/24 - Although dental services are not officially included in the "rapid response team", Wellpath does have a PRN Dentist and Dental Assistant. Should an emergency occur, Wellpath will pull Dentists and Dental Assistants from nearby facilities.<br>10/31/24 There is no "rapid response team". Wellpath does not contract for an employment registry program. This language needs to be removed from the CAP.<br>07/18/25 - | 01/12/22 - Please place dental services into Wellpath's existing rapid response team in addition to having the per diem Dentist and DA available when needed. Are the per Diem's credentialed for MCJ?<br>05/25/22 - Same.<br>12/06/22 - As evidenced by Dr[redacted] being without a dental assistant for 2.5 months and no dentist in the clinic for 1.5 months, this has adversely affected patient care. There is no system in place to deal with this type of staffing crisis other than the lengthy time it takes to advertise, credential, hire, and train.<br>06/28/23 - A plan needs to be in place to address potential staffing shortages.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Wellpath has found a local solution for the two dentists and dental assistants to fill in for each other when there is a planned or unplanned absence. However if there is a long term absence there is no formalized plan or participation in the "rapid response team" or participation in a contract registry service.<br>11/15/24 - The new Dentist will be on long term medical leave for nearly one month. There will not be a Dentist contracted to replace him while he is on medical leave. Please find a solution to address these types of employee situations so dental care is not delayed nor affected by a missing dental team member.<br>**08/15/25 Since Dr[redacted] was let go and Dr[redacted] was on vacation for two weeks in July, there has not been any contract employee to fill in for either Dentists. Currently there is a new PRN Dentist being hired but has a limited availability.** |
| 114 | 11/30/21 - Policy Changes are awaiting next approval cycle.<br>10/20/22 - As on now it does not appear that the policies have been updated for 2022. Will investigate further.<br>05/10/23 -<br>04/19/24 - The Wellpath global policies and procedures will be sent.<br>10/31/24 This will be a focus in the upcoming tour period.<br>07/18/25 - Many LOPs worked on and in place. | 01/12/22 - No dental policies and procedures in 2021.<br>05/25/22 - No dental policies and procedures completed in 2022. Please send to monitor for review.<br>06/07/22 - Dr[redacted] sent Wellpath's Policy regarding Peer Review Worksheet.<br>12/06/22 - Dr[redacted] to submit table of contents to begin local operating policies and procedures.<br>06/28/23 - Dr[redacted] to submit the contents of the LOPs with the Corporate Policies and Procedures to review for completeness.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - The Wellpath global policies and procedures have been updated and sent 04/30/24. There are also several draft dental Local Operating Protocols (LOPs) being formulated and in progress, therefore this area is improving.<br>11/15/24 - Much improvement has been made in this area. In progress.<br>**08/15/25 Much progress is being made in this area. Many policies and procedures and local operating** |
| 115 | 11/31/21 - CDO currently performing Clinical portion<br>10/20/22 - To be performed on Dentist and once new DA hired.<br>05/10/23 - Dental Team is too new to perform a performance review. Need to inquire about Wellpath policy in this regard. All other credentials are on file.<br>04/19/24 - An attestation of a job performance review is in the works.<br>11/1/24- Job Performance reviews completed last year for both DDS and DA. Job performance for this year will be complete by due date, next month.<br>07/18/25 - Job Performance reviews completed last year for both DDS and DA. Job performance for this year will be complete by due date, next month. | 01/12/22 - No job performance review for DA or Dentist conducted. No clinical or other reviews sent to monitor.<br>05/25/22 - No job performance reviews for DA or Dentist conducted. None sent to monitor if they were conducted.<br>12/06/22 - No H.S.A. for administrative review. Dr[redacted] to perform clinical review on dentist and new dental assistant to be hired.<br>06/28/23 - No HSA. Dr[redacted] states staff too new to perform a performance review.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Pending attestation of job performance review for the Dentist and Dental Assistant.<br>11/15/24 - Pending attestation of job performance review for the Dentist and Dental Assistant.<br>**08/15/25 Per the Operations Specialist, job Performance reviews completed last year for both DDS and DA. Job performance for this year will be complete by due date, next month.** |
| | No Plan - not started not completed<br>Plan - have developed a plan<br>Progress - have started to implement the plan<br>Complete - achieved the goal of the CAP item | |
| 1 | 01/12/2022 - Started 06.18.21. On order.<br>05/25/2022 - Finishing to use the non ADA Seal of Acceptance toothpaste approximately 200 left then all new toothpaste comes from commissary order and will have ADA Seal of Acceptance for all inmates given their fish kits at booking.<br>10/17/22 - Contact is Sgt[redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch County Counsel.<br>02/23/23 - Have not heard update on this should be reviewed with county not Wellpath IP specialist. Contact is Sgt. [redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch County Counsel.<br>04/10/23 - Captain Moses states all toothpaste and denture adhesive will carry the ADA Seal of Acceptance. This policy will be enforced through self-monitoring with periodic checks of the dental supplies by the compliance division personnel.<br>05/31/23 - A protocol and/or policy is forthcoming. We are in the process of translating the handbook to Spanish before we publish.<br>6/28/23 - Toothpaste is ordered with the ADA Seal of Acceptance.<br>04/02/24 - Confirmed.<br>11/5/24- COMPLETE<br>07/18/25 - COMPLETE | 01/12/22 - Commissary carries ADA Seal of Acceptance toothpaste for sale. Plan in place for inmates to receive same at booking.<br>05/25/22 - This plan is in progress and verified that there are 200 tubes of toothpaste without the seal of acceptance remaining to be dispensed. This existing toothpaste is from Crest and made in the USA. All toothpaste which is in stock carries the ADA Seal of Acceptance. This item should be completed at next tour.<br>12/06/22 - Confirmed. All toothpaste during this audit tour, from the County and the Commissary, carried the ADA Seal of Acceptance. There is no protocol or policy in place to confirm that the toothpaste will always be purchased carrying the ADA Seal of Acceptance.<br>06/28/23 - There is no protocol or policy in place to confirm that the toothpaste will always be purchased carrying the ADA Seal of Acceptance. Also send the full and completed published English and Spanish version for final completed compliance credit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Confirmed. When housed, the incarcerated person receives a kit containing in part a toothbrush and toothpaste which carries the American Dental Association (ADA) Seal of Acceptance. The commissary also carries toothpaste with the ADA Seal of Acceptance. However, there is no Local Operating Protocol (LOP) to advise those who order supplies for both the incarcerated person's hygiene kit and for the commissary, to order toothpaste (and denture adhesive) which carries the ADA Seal of Acceptance.<br>11/15/24 - Confirmed, toothpaste in the patient kits as well as for sale in the commissary carry the ADA Seal of Acceptance. Please provide the LOP as stated above.<br>**08/15/25 Please provide the Local Operating Protocol (LOP) to advise those who order supplies for the incarcerated person's hygiene kit, the indigent's hugiene kit and for the commissary, to order** |
| 2 | 0 2 2022 Started 06 8.2<br>05/25/2022 - To be stated in Inmate Orientation Handbook. Indigent packs with ADA Seal of Acceptance toothpaste and toothbrush are prepackaged.6/29/23-Agreement reached<br>10/17/22 - Contact is Sgt[redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt[redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states dental floss loops will be available to indigent incarcerated persons free of charge through the commissary order system.<br>05/31/23 - We are in the process of translating the handbook to Spanish before we publish.<br>06/28/23 - Manual includes information for floss loop requests.<br>04/02/24 - Confirmed.<br>10/25/24- Complete<br>07/18/25 - Complete | 0 2 22 Plan in progress per Chief Baus. Need to tour commissary at next tour and confirm that this is a ailable to indigent patients. Info needs to be updated in Handbook that floss is available upon demand.<br>05/25/22 - Toured commissary. Confirmed that toothpaste (with ADA Seal of Acceptance) and toothbrush are in the package which is dispensed weekly to indigent patients. Handbook being updated. Need to visit housing and interview indigent inmates to confirm they are receiving the floss loops upon demand.<br>12/06/22 - Confirmed the weekly indigent pack of toothbrush and toothpaste is available cost free to the indigent I/P. Was not issued I/P requests for flossers.<br>06/28/23 - The Orientation Handbook states on page 11, "Indigent incarcerated persons may request dental floss loops through the regular commissary order system. Such requests will be lim ted to 1 order of dental floss loops per incarcerated person per month." Commissary order system form and protocol for indigent patients requesting flossers in process per Captain Moses. Also send the full and completed published English and Spanish version for final completed compliance credit.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Confirmed. The Incarcerated Person Orientation Manual, published 06/28/23, states on page 11, TB and Toothpaste "Incarcerated persons w th less than $3.01 in their account will be provided weekly a welfare care package containing...1 tube of toothpaste, 1 toothbrush...".<br>Floss "Indigent incarcerated persons may request dental floss loops through the regular commissary order system. Such requests will be limited to 1 order of dental floss loops per incarcerated person per month." The Commissary order system form for indigent patients to request and receive floss loops has not been submitted and the Local Operating Protocol (LOP) has not been completed.<br>11/15/24 - Confirmed. The Indigent Packs including a toothbrush and toothpaste with the ADA Seal of Acceptance are distributed weekly. Floss is provided upon request by the Incarcerated Person. See 04/30/24. Please provide the form where the incarcerated person requests the floss as well as the LOP, as stated above.<br>**08/15/25 Please provide the Local Operating Protocol (LOP) to advise those who order supplies for the incarcerated person's hygiene kit, the indigent's hugiene kit and for the commissary, to order** |
| 3 | 01/12/2022 - Started 06.18.21<br>05/25/2022 - Ordered and in commissary. Carries the ADA Seal of Acceptance. There is no policy stating to exchange tubes of denture adhesive when requesting a new one. Will send custody policy.<br>10/17/22 - Contact is Sgt[redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt[redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states dental denture adhesive will be available to indigent incarcerated persons free of charge through the commissary order system. Also exploring passing denture adhesive with med pass for those with confirmed partial and full dentures. Denture adhesive is available to all incarcerated persons for purchase at this time but not specifically to those with dentures. Commissary has denture adhesive but it did not get on the commissary list for past several months.<br>05/31/23 - We have the adhesive on site and will distribute to those who need it, free of charge, the same way we exchange the batteries for hearing aids. We are in the process of translating the handbook to Spanish before we publish.<br>04/02/24 - Denture adhesive is available through the medication line.<br>10/25/24- Complete<br>07/18/25 - Complete | 01/12/22 - No dental policy.<br>05/25/22 - Confirmed that denture adhesive is in commissary and carries the ADA Seal of Acceptance. Need to visit housing and interview indigent inmates with dentures to see if receiving denture adhesive. No statistics available to find patients with dentures to interview. Dental staff state that they do give denture adhesive to indigent inmates but says there is no policy to exchange old tube with new tube.<br>12/06/22 - No dental policy. No County policy to address oral hygiene supplies, or at least none sent to me. Although it was a zinc free formulation, this time the commissary did not carry denture adhesive w th the ADA Seal of Acceptance. No list of patients with full dentures to determine eligibility.<br>06/05/23 - Capt. Moses emailed that the adhesive was ordered with the ADA Seal of Acceptance and is being distributed through an exchange program in the commissary order system. To be confirmed during Audit Tour #10. Form, policy and protocol not yet sent to this monitor.<br>06/28/23 - Denture adhesive available but does not have the ADA Seal of Acceptance. Form for medical distribution in progress. LOP in progress.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Per the Operations Specialist, Denture adhesive is available cost free to the edentulous indigent incarcerated person through the medication line. Denture adhesive is also available in the commissary. Both through the medication line and commissary, the denture adhesive carries the ADA Seal of Acceptance. An LOP for indigent incarcerated persons to request, exchange and receive denture adhesive has not been completed.<br>11/15/24 - Confirmed, denture adhesive carries the ADA Seal of Acceptance. The denture adhesive is requested on the commissary form and is dispensed through the med pass process. The form has not been submitted for review. Please provide the form as well as the LOP as stated above.<br>**08/15/25 1. Please provide the Local Operating Protocol (LOP) to advise those who order supplies for the incarcerated person's hygiene kit, the indigent's hugiene kit and for the commissary, to order toothpaste (and denture adhesive) which carries the ADA Seal of Acceptance. 2. Provide the LOP to address how the denture adhesive will be made available to those with full dentures and to the indigent incarcerated person.** |
| 4 | 01/12/2022 - Started 06.18.21<br>05/25/2022 - Wi l send policy to Dr. Winthrop<br>10/17/22 - Contact is Sgt[redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt[redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>04/10/23 - Captain Moses states that changes to policy and procedure are in progress. Language in the IP Orientation Manual has been discussed and vetting is pending final review.<br>05/31/23 - Policy and procedure forthcoming. We are in the process of translating the handbook to Spanish before we publish.<br>04/02/24 - In process.<br>10/25/24- Pending Custody Update<br>07/18/25 - | 01/12/22 - Did not receive policy and/or procedure.<br>05/25/22 - Did not receive policy and/or procedure.<br>12/06/22 - No completed dental policies and procedures although dental has started working on their local operating policies and procedures. No County policy or protocol to address oral hygiene supplies including denture adhesive. Also refer to CAP #3.<br>06/28/23 - Same as 12/06/22.<br>02/12/24 - Dental CAP sent to Defendants to update their progress in preparation for Dental Audit Tour #11.<br>04/30/24 - Per the Operations Specialist, this is in process.<br>11/15/24 - The LOP has not been submitted for review. Please provide the LOP.<br>**08/15/25 Please provide the LOPs including the Local Operating Protocol (LOP) to advise those who order supplies for the incarcerated person's hygiene kit, the indigent's hugiene kit and for the commissary, to order toothpaste (and denture adhesive) which carries the ADA Seal of Acceptance. 2. Provide the LOP to address how the denture adhesive will be made available to those with full dentures and to the indigent incarcerated person.** |
| 5 | 01/12/2022 - Started 06.11.21. Found ADA approved videos for brushing and flossing but cannot upload due to licensing and they are streaming videos.<br>05/25/2022 - Waiting for Dr[redacted] to purchase DVD videos and then they can be uploaded to the tablet.<br>10/17/22 - Contact is Sgt[redacted] For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel.<br>02/20/23 - Have not heard update on this, should be reviewed with county not Wellpath IP specialist. Contact is Sgt[redacted] or Captain Moses. For Custody to provide update. Dr. Winthrop to speak with Susan Blitch, County Counsel. | 01/12/22 - ADA Videos of brushing and flossing found but cannot be placed on tablet because they cannot upload streamed videos. Pamphlets uploaded in the meantime.<br>05/25/22 - Dr[redacted] to review various brushing and flossing videos on a DVD format and will send to custody for them to be uploaded to the inmate tablet.<br>12/06/22 - Same but an ADA brochure/pamphlet with instructions uploaded to the tablet for both brushing and flossing.<br>06/28/23 - An ADA brochure/pamphlet w th instructions is uploaded to the tablet for both brushing and flossing. Dr[redacted] to review various brushing and flossing videos on a DVD format and will send to custody for them to be |

| # | Jan '22 | Comp Score | May '22 | Comp Score | Dec '22 | Comp Score | Jun '23 | Comp Score | Apr '24 | Comp Score | Oct '24 | Comp Score | Mar '25 | Comp Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110 | Progress | PC | Progress | NC | Progress | PC | Progress | PC | Progress | PC | Progress | PC | Progress | PC |
| 111 | Progress | PC | No Plan | NC | Progress | PC | Progress | PC | Progress | PC | Progress | PC | Complete | SC |
| 112 | Progress | NC | Plan | NC | No Plan | NC | Plan | NC | Progress | PC | Progress | PC | Progress | PC |
| 113 | Progress | PC | Progress | PC | No Plan | NC | No Plan | NC | Progress | PC | Progress | PC | Progress | PC |
| 114 | Progress | NC | Progress | NC | Progress | NC | Progress | NC | Progress | PC | Progress | PC | Progress | PC |
| 115 | Progress | NC | Progress | NC | Progress | NC | Progress | NC | Progress | PC | Complete | PC | Complete | SC |
| | SC>1 yr | 0 | SC>1 yr | 0 | SC>1 yr | 0 | SC>1 yr | 0 | SC>1 yr | 0 | SC>1 yr | 11 | SC>1 yr | 11 |
| | SC | 3 | SC | 7 | SC | 6 | SC | 20 | SC | 12 | SC | 15 | SC | 31 |
| | PC | 36 | PC | 43 | PC | 53 | PC | 81 | PC | 102 | PC | 93 | PC | 78 |
| | NC | 79 | NC | 58 | NC | 61 | NC | 20 | NC | 7 | NC | 2 | NC | 1 |
| | NA | 1 | NA | 0 | NA | 0 | NA | 0 | NA | 0 | NA | 0 | NA | 0 |
| | NR | 0 | NR | 0 | NR | 0 | NR | 0 | NR | 0 | NR | 0 | NR | 0 |
| | DF | 2 | DF | 13 | DF | 1 | DF | 0 | DF | 0 | DF | 0 | DF | 0 |
| | blank | 0 | blank | 0 | blank | 0 | blank | 0 | blank | 0 | blank | 0 | blank | 0 |
| 1 | Plan | NC | Progress | PC | Progress | SC | Progress | SC | Complete | PC | Complete | PC | Complete | SC |
| 2 | Progress | NC | Progress | PC | Progress | PC | Progress | SC | Complete | PC | Complete | PC | Complete | SC |
| 3 | Plan | NC | Progress | NC | Progress | PC | Progress | PC | Complete | PC | Complete | PC | Complete | SC |
| 4 | Plan | NC | Plan | NC | Progress | NC | Progress | PC | Progress | PC | Progress | PC | Progress | PC |
| 5 | Plan | PC | Progress | PC | Progress | PC | Progress | PC | Progress | PC | Progress | PC | Complete | SC |

## Corrective Action Plan (CAP) Progress

### MCJ Custody Self-Assessment Report (13)

| | Implementation Specialist Assessment | Description | Jan 2022 | May 2022 | Dec 2022 | Jun 2023 | Apr 2024 | Oct 2024 | Mar 2025 |
|---|---|---|---|---|---|---|---|---|---|
| Custody | No Plan | not started, not completed | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Custody | Plan | have developed a plan | 10 | 0 | 0 | 0 | 1 | 0 | 0 |
| Custody | Progress | have started to implement the plan | 3 | 13 | 12 | 3 | 2 | 3 | 1 |
| Custody | Complete | achieved the goal of the CAP Item | 0 | 0 | 1 | 10 | 10 | 10 | 11 |

| Weight | | Jan 2022 | May 2022 | Dec 2022 | Jun 2023 | Apr 2024 | Oct 2024 | Mar 2025 |
|---|---|---|---|---|---|---|---|---|
| 0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2 | | 20.0 | 0.0 | 0.0 | 0.0 | 2.0 | 0.0 | 0.0 |
| 5 | | 15.0 | 65.0 | 60.0 | 15.0 | 10.0 | 15.0 | 5.0 |
| 10 | | 0.0 | 0.0 | 10.0 | 100.0 | 100.0 | 100.0 | 110.0 |
| 10 | | 26.9% | 50.0% | 53.8% | 88.5% | 86.2% | 88.5% | 95.8% |

Improvement

| | Jan to May 2022 | May to Dec 2022 | Jan to Jun 2023 | Jun 2023 to Mar 2024 | Apr to Sep 2024 | Oct 2024 to Mar 2025 |
|---|---|---|---|---|---|---|
| | 23.1% | 3.8% | 34.6% | -2.3% | 2.3% | 7.4% |

### Wellpath Self-Assessment Report (108)

| | Implementation Specialist Assessment | Description | Jan 2022 | May 2022 | Dec 2022 | Jun 2023 | Apr 2024 | Oct 2024 | Mar 2025 |
|---|---|---|---|---|---|---|---|---|---|
| Wellpath | No Plan | not started, not completed | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Wellpath | Plan | have developed a plan | 3 | 2 | 1 | 4 | 1 | 0 | 0 |
| Wellpath | Progress | have started to implement the plan | 101 | 102 | 92 | 72 | 55 | 17 | 17 |
| Wellpath | Complete | achieved the goal of the CAP Item | 4 | 3 | 15 | 32 | 52 | 91 | 91 |

Weighted Scores

| Weight | | Jan 2022 | May 2022 | Dec 2022 | Jun 2023 | Apr 2024 | Oct 2024 | Mar 2025 |
|---|---|---|---|---|---|---|---|---|
| 0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2 | | 6.0 | 4.0 | 2.0 | 8.0 | 2.0 | 0.0 | 0.0 |
| 5 | | 505.0 | 510.0 | 460.0 | 360.0 | 275.0 | 85.0 | 85.0 |
| 10 | | 40.0 | 30.0 | 150.0 | 320.0 | 520.0 | 910.0 | 910.0 |
| 10 | | 51.0% | 50.4% | 56.7% | 63.7% | 73.8% | 92.1% | 92.1% |

Improvement

| | Jan to May 2022 | May to Dec 2022 | Jan to Jun 2023 | Jul 2023 to Mar 31 2024 | Apr to Sep 2024 | Oct 2024 to Mar 2025 |
|---|---|---|---|---|---|---|
| | -0.6% | 6.3% | 7.0% | 10.1% | 18.3% | 0.0% |

### Court Monitor Report - Wellpath (108)

| | Court Monitor Assessment | Description | Jan 2022 | May 2022 | Dec 2022 | Jun 2023 | Apr 2024 | Oct 2024 | Mar 2025 |
|---|---|---|---|---|---|---|---|---|---|
| Wellpath | No Plan | not started, not completed | 5 | 20 | 6 | 1 | 0 | 0 | 0 |
| Wellpath | Plan | have developed a plan | 13 | 12 | 5 | 4 | 1 | 2 | 0 |
| Wellpath | Progress | have started to implement the plan | 87 | 74 | 95 | 90 | 70 | 43 | 39 |
| Wellpath | Complete | achieved the goal of the CAP Item | 3 | 2 | 2 | 13 | 37 | 63 | 69 |

Weighted Scores

| Weight | | Jan 2022 | May 2022 | Dec 2022 | Jun 2023 | Apr 2024 | Oct 2024 | Mar 2025 |
|---|---|---|---|---|---|---|---|---|
| 0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2 | | 26.0 | 24.0 | 10.0 | 8.0 | 2.0 | 4.0 | 0.0 |
| 5 | | 435.0 | 370.0 | 475.0 | 450.0 | 350.0 | 215.0 | 195.0 |
| 10 | | 30.0 | 20.0 | 20.0 | 130.0 | 370.0 | 630.0 | 690.0 |
| 10 | | 45.5% | 38.3% | 46.8% | 54.4% | 66.9% | 78.6% | 81.9% |

Improvement

| | Jan to May 2022 | May to Dec 2022 | Jan to Jun 2023 | Jul 2023 to Mar 31 2024 | Apr to Sep 2024 | Oct 2024 to Mar 2025 |
|---|---|---|---|---|---|---|
| | -7.1% | 8.4% | 7.7% | 12.4% | 11.8% | 3.3% |

### Court Monitor Report - MCJ Custody (13)

| | Court Monitor Assessment | Description | Jan 2022 | May 2022 | Dec 2022 | Jun 2023 | Apr 2024 | Oct 2024 | Mar 2025 |
|---|---|---|---|---|---|---|---|---|---|
| Custody | No Plan | not started, not completed | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Custody | Plan | have developed a plan | 11 | 2 | 0 | 0 | 0 | 0 | 0 |
| Custody | Progress | have started to implement the plan | 2 | 11 | 12 | 12 | 4 | 3 | 2 |
| Custody | Complete | achieved the goal of the CAP Item | 0 | 0 | 1 | 1 | 9 | 10 | 11 |

Weighted Scores

| Weight | | Jan 2022 | May 2022 | Dec 2022 | Jun 2023 | Apr 2024 | Oct 2024 | Mar 2025 |
|---|---|---|---|---|---|---|---|---|
| 0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2 | | 22.0 | 4.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 5 | | 10.0 | 55.0 | 60.0 | 60.0 | 20.0 | 15.0 | 10.0 |
| 10 | | 0.0 | 0.0 | 10.0 | 10.0 | 90.0 | 100.0 | 110.0 |
| 10 | | 24.6% | 45.4% | 53.8% | 53.8% | 84.6% | 88.5% | 92.3% |

Improvement

| | Jan to May 2022 | May to Dec 2022 | Jan to Jun 2023 | Jul 2023 to Mar 31 2024 | Apr to Sep 2024 | Oct 2024 to Mar 2025 |
|---|---|---|---|---|---|---|
| | 20.8% | 8.5% | 0.0% | 30.8% | 3.8% | 3.8% |

First, update the Report, adding the new period
Next, update the Weighted scores table and the Improvement tables, adding the new period.

To update the chart:
r-click on the outer section of the chart.
- Select Data
-- change second range to include the new column
-- edit Horz axis, insuring that it is updated. Press OK



No Plan  - not started, not completed
Plan - have developed a plan
Progress - have started to implement the plan
Complete - achieved the goal of the CAP item

SC - Substantial Compliance
PC - Partial Compliance
NC - Non-compliant
NA - Not applicable
NR - Not rated
DF - Deferred findings

| Status | Description | Legend |
|---|---|---|
| No Plan | not started, not completed | No Plan - not started, not completed |
| Plan | have developed a plan | Plan - have developed a plan |
| Progress | have started to implement the plan | Progress - have started to implement the plan |
| Complete | achieved the goal of the CAP item | Complete - achieved the goal of the CAP item |

| Compliance | Description | Legend |
|---|---|---|
| SC>1 yr | meets compliance goal for a complete year | SC>1 yr - meets compliance goal for a complete year |
| SC | Substantial Compliance | SC - Substantial Compliance |
| PC | Partial Compliance | PC - Partial Compliance |
| NC | Non-compliance | NC - Non-compliance |
| NA | Not applicable | NA - Not applicable |
| NR | Not rated | NR - Not rated |
| DF | Deferred findings | DF - Deferred findings |

| Impl Spec Status |
|---|
| Custody No Plan |
| Custody Plan |
| Custody Progress |
| Custody Complete |
| Wellpath No Plan |
| Wellpath Plan |
| Wellpath Progress |
| Wellpath Complete |

To add a month:
1. Copy May 2022 to the right, and edit text
2. Fix the formulas to point to the new CAP data
3. Modify the chart data to include the new column

$A$10

DENTAL CAP