# Exhibit D

**Methodology for Class Case Reviews:**

The Class Case Reviews are graded separately from the access, timelines, quality, infection/regulatory compliance and dental management/self-governance portion of the audit.

Generally, the Class Case Reviews are selected from the Plaintiff's requests, which are included in their pre-tour letter. There may be other Class Case Review requests from the Plaintiff's emails asking for a dental opinion report of a particular patient's dental care, or from a death review. I may also include patients who were interviewed during the onsite dental audit tour. I may include other patients as deemed necessary.

To have a chronological view of the patients' dental care history, as seen in these Class Case Reviews, the dental and medical clinical notes, forms, documents, x-rays and tasks relating to the dental concern, including the dates completed, rescheduled and/or refused, are located and then placed in the spreadsheet chronologically. Dental levels assigned by the RN and the DPC assigned by the Dentist is also reviewed along with the Implementation Plan's parameters. The information is reviewed in order to visualize any barriers to access to care, timeliness of care and quality of care as it relates to the nursing and dental processes as outlined in the Implementation Plan for (a)., referrals or requests to dental, (b)., the timeliness of care, (c)., the dental care provided and (d)., the access and continuity of dental care. Placing the information chronologically can discern patterns of practice which may interfere with the Implementation Plan's flow of care at MCJ.

There is no chronological dental report available that captures an incarcerated person's dental requests and subsequent nurse screening and dental triage and treatment when indicated. The request is in a separate software, ViaPath formerly Intelmate, and there is no tracking or tracking number for the request for dental services from an incarcerated person as the software is not linked into CorEMR. If the inmate request is not scanned into CorEMR then one cannot identify the particular incarcerated person's request and chief complaint.

Additionally, there is no chronological report which incorporates all the identified problems found during a dental screening, placed within a form to identify the dental issue, in order to track the source of the referrals from the RN, NP/PA, and the MD from Intake, 14-Day Exam, Sick Call, and Physician referrals, including referrals from Chronic Care and to outside specialists. To locate this information, looking within CorEMR in the following areas, see below, is the methodology used to gather information chronologically. Clinicians, when it is necessary for them to assess and understand a patients' dental and medical history, can review and use this as a resource. Not all things are listed but this is a general review of a patient's chart.

• Booked and Released dates to assess comprehensive care eligibility
• Receiving Screening Monterey County (Form)
• Initial Health History and Physical Exam (Form) & Initial Health History and Physical Exam Dental Screening (Form)
• Summary of Problems, Allergies, Alerts, and Lab work if indicated
• Nurse Sick Call (Tasks)
• NP/PA Sick Call (Tasks)
• MD Sick Call (Tasks)
• Referral source: Intake, 14-Day Exam, Sick Call, Physician, Chronic Care
• Dental Sick Call (Tasks)
• Dental Treatment (Tasks)
• Dental Annual Exam (Tasks)
• Dental Chart Review (Tasks)
• Deleted (Tasks)
• Sick Call Dental Clinical Notes
• Sick Call Medical Clinical Notes for Dental related notes
• Medications
• Off Site Appointment to be Scheduled
• Off Site Appointment
• Return from Off Site
• Chronic Care if they fall in the category of Pregnancy, HIV, Diabetes and Seizures and Severe Mental Illness (SIM) including patients on 4 or more psych meds
• Chart Notes relating to Dental and off site appointments
• Documents - Inmate requests for dental care, dental x-rays, consent forms, other dental forms including refusals, referrals to outside specialists, reports from off site specialists and any other dental related document present in the record.

CHART FLOW FOR REVIEW:
Forms Tab: Receiving and 14 Day Exam, Exam Forms

Chronic Care
Sick Call Tab:

Instructions
**Add a Case Review:** Goto to the Summary sheet, enter a Case Review name in the form "CR nnnnnn", and press the [Add Case Review] button. A new case template will be set up and ready to go. Don't forget to fill in the patient name the new template (not in the Summary!!).

**Initialize a Case Review step:** Goto the Case Review template you are working on. Select a Case Review category in green field, and press the [Fill Template] button. Don't forget that Alt-Enter (on PCs) or Opt-Enter (on Macs) can be used to insert a new line in your text.

| Class | Category | Name | Number Charts or Items Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Number Charts/Items NA | Number Charts/Items DF | Number Charts/Items NM | Percent Compliance | Substantial Compliance (Y / N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F | Dental Class | Case Reviews | 13 | 12 | 23 | 21 | 107 | 107 | 0 | 0 | 45.2% | NC |

| Case # | BID | Patient Name | Number Charts or Items Reviewed | Number Charts/Items SC | Number Charts/Items PC | Number Charts/Items NC | Number Charts/Items Other | Number Charts/Items NA | Number Charts/Items DF | Number Charts/Items NM | Percent Compliance | Substantial Compliance (Y / N) | Row |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F1 | CR | | 17 | 3 | 1 | 3 | 10 | 10 | 0 | 0 | 50.0% | NC | 23 |
| F2 | CR | | 11 | 0 | 3 | 2 | 6 | 6 | 0 | 0 | 30.0% | NC | 17 |
| F3 | CR | | 9 | 0 | 5 | 1 | 3 | 3 | 0 | 0 | 41.7% | NC | 15 |
| F4 | CR | | 7 | 1 | 0 | 2 | 4 | 4 | 0 | 0 | 33.3% | NC | 13 |
| F5 | CR | | 9 | 0 | 2 | 1 | 6 | 6 | 0 | 0 | 33.3% | NC | 15 |
| F6 | CR | | 10 | 1 | 1 | 5 | 3 | 3 | 0 | 0 | 21.4% | NC | 17 |
| F7 | CR | | 5 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 33.3% | NC | 14 |
| F8 | CR | | 15 | 1 | 0 | 1 | 13 | 13 | 0 | 0 | 50.0% | NC | 21 |
| F9 | CR | | 10 | 0 | 2 | 1 | 7 | 7 | 0 | 0 | 33.3% | NC | 16 |
| F10 | CR | | 23 | 1 | 0 | 0 | 22 | 22 | 0 | 0 | 100.0% | SC | 29 |
| F11 | CR | | 8 | 0 | 4 | 1 | 3 | 3 | 0 | 0 | 40.0% | NC | 14 |
| F12 | CR | | 27 | 0 | 2 | 1 | 24 | 24 | 0 | 0 | 33.3% | NC | 33 |
| F13 | CR | | 12 | 4 | 3 | 1 | 4 | 4 | 0 | 0 | 68.8% | NC | 18 |

| | | | |
|---|---|---|---|
| BID: CR███ | | 23 | <-- B1 must match the tab name. Exactly |
| Patient Name: ████████ | | 1 | <-- Case # |
| Case Review # | | NC | |
| F.1 | (Class) Protective Order | | |

Reports he has had to wait a full month to see the dentist even when in pain. He further reports waiting six months for a cleaning.
Reports that after receiving oral surgery he was made to wait three days to receive ibuprofen.

| Date | Chart Note CR█████ - ██████ | Compliance SC (1) PC (0.5) NC (0) |
|---|---|---|
| **NOTE:** | Historical information for this patient prior to the audit date is available upon request. NA is placed in the grading area when information relating to the patient is outside of the audit period. | NC (0) |
| 06/09/24 | Booked | NA |
| 06/09/24 | **INTAKE: RECEIVING SCREENING MONTEREY COUNTY:** <br>• General condition of dentition: Fair<br>• Evidence or complaints: Missing/broken teeth. Multiple missing teeth bilateral lower molars.<br>• Dentures: None<br>• Special diet: No<br>• Referral to Dental: Not referred on the intake form.<br><br>**Findings:**<br>• No pain profile provided.<br>• There is no mention of broken teeth at the time of intake although on 08/13/24 patient reports, "8/9 - I have some bad teeth that need to be looked at. I recently chipped 2 of my teeth".<br><br>**Recommendations:**<br>• Include the pain profile for every intake. | NA |
| 08/13/24<br>08/16/24<br>08/17/24 | **DENTAL SICK CALL: (Task Priority: 2):**<br>• [Created by: RN, BSN ..... at 08/09/2024 2023][Completed by: ██████ Dentist ██ at 08/17/2024 1115]<br>• "8/9 - I have some bad teeth that need to be looked at. I recently chipped 2 of my teeth".<br><br>**Findings:**<br>• Clinical notes do not state late entry. Progress entered on 08/16/24 for the x-rays and on 08/17/24 states the triage occurred, however the DSC shows completed on 08/13/24. The treatment task was created on 08/17/24 for, "8/17 - from DSC on 8/17/24 needs extraction of #30 and 31 non restorable."<br><br>**Recommendations:**<br>• State "late entry" if entering progress notes outside of the completion date. | NA |
| 09/13/24 | **DENTAL TREATMENT: (Task Priority: 3):**<br>[Created by: Dentist ████████ at 08/17/2024 1107][Completed by ███████ Dentist ██ at 08/13/2024 1456]<br>• "8/17 - from DSC on 8/17/24 needs extraction of #30 and 31 non restorable."<br><br>**Finding:**<br>• On 09/13/24, patient had extractions of his molars #30 & 31. NO medication was stated as prescribed in the dental progress notes by Dr ████████ for this patient's oral surgery procedure and no medication was prescribed through the MARS. This appears to be a pattern of practice where patients are not always receiving pain medication following an oral surgery procedure. This is a deviation from the standard of care. The patient experienced 24 hours of post operative pain and that is harm to the patient.<br>• On 09/14/24, although no medical sick call note is present, the patient received pain medication from the physician the next day (a full 24 hours later) following his oral surgery. The physician prescribed 2 tabs of 200 mg BID from 09/14/24 to 09/18/24.<br>• On 09/18/24 there is a completed Medical Sick Call, "9/14 - I got surgery yesterday around 10:30am from the dentist and still have not gotten anything for the pain. I've been in evaluating pain all night long".<br>Patient received an increase in frequency and dosage of pain medication to 1 tab 600mg ibuprofen TID ordered by DNP.<br>• On 10/04/24, dose of pain medication was extended further from 10/04 to 10/13/24 by Dr ████<br><br>**Recommendations:**<br>• Discuss with the patient the treatment plan and review the RBACs together.<br>• Write and provide timely analgesic for pain management following oral surgery. See the radiograph below.<br>• A Practice Improvement Plan is recommended with disciplinary action. | NA |
| 10/07/24 | **DENTAL SICK CALL: (Task Priority: 2):**<br>• Two separate sick calls scheduled for this day, given a Dental Priority 2. No completed Nurse Sick Call for these requests.<br>[Created by: RN, BSN ..... at 09/24/2024 1507][Completed by: ████ DDS ███ at 10/07/2024 1634]<br>• "9/23 - Due Now (10/7) - I have a really bad tooth ache, can't sleep from the pain."<br>[Created by: RN, BSN ..... at 09/25/2024 1449][Completed by: ████ DDS ██ at 10/07/2024 1637]<br>• "9/25 - Due 10/9 - I'm in severe pain 10/10 from a tooth ache I can't stand the pain at least put me back on ibuprofen. I need to get this tooth pulled asap it hurts to much I can't even think clear its throbbing non stop".<br><br>**Findings:**<br>• The description of the painful condition, pain profile and overall explanation of the patient's dental experience is not a DL2 condition. Words as the patient describes, "I can't sleep at night" warrants a review of DL1 conditions. This patient waited 14 days with this type of pain before being seen.<br>• Objective findings and diagnosis acceptable for x-ray shows #17. #17 recommended for extraction with a DPC 3.<br>• However, the adjacent tooth, #18 has carries and radiographic calculus not mentioned in the progress notes nor diagnosed and treatment planned, nor identified to the patient.<br>Patient was prescribed "IBUPROFEN (MOTRIN)600MG 1 TAB By Mouth BID" from 10/07/2024 to 10/16/2024.<br><br>**Recommendations:**<br>• Train on DL1 and DL2 assignment based on patient's presentation.<br>• Provide training to the dentists that all pathology visible in the radiograph are to be documented and the patient advised. | PC |
| 10/07/24 | **DENTAL TREATMENT: (Task Priority: 3):**<br>• #17 ext (3)[Created by: DDS ███████ at 10/07/2024 1635][Completed by: ████ DDS ███ at 10/07/2024 1639]<br><br>**Findings:**<br>• Medication prescription was issued for Ibuprofen 600 mg Ibuprofen 1 tab by mouth BID for 10 days (from 10/07/24 to 10/16/24) for extraction #17.<br>• Consent signed and scanned on 10/14/24<br><br>**Recommendations:**<br>• Scan the clinical notes timely. | SC |
| 10/15/24 | **DENTAL SICK CALL: (Task Priority: 2):**<br>• "10/3 - Due Now 10/17 - I need to be seen immediately to remove a tooth that's been hurting very badly. I can't eat or even bite down on anything! Please put me at the top of the list! I also need another extension on pain killers. 10/4 - Pain med ordered. GC10/15 - Pt had ext done last week. Socket is painful. Want to get it check out. Referring to #17.<br>[Created by: RN, BSN ..... at 10/04/2024 0610][Completed by: ████ DDS ███ at 10/15/2024 1426]<br><br>**Findings:**<br>• Slow healing socket, exposed bone, area #17.<br>• Placed dry socket paste.<br>• Prescription given for Tylenol 1 tab 325 mg TID x 10 days in conjunction with existing rx for Ibuprofen.<br><br>**Recommendations:**<br>• When clinically indicated, to identify and evaluate for any remnants of boney spicules, remaining root tips or any other condition, a radiograph can be taken to evaluate the socket. | SC |

| 10/29/24 | **DENTAL SICK CALL: (Task Priority: 2):**<br>• [Created by: RN, BSN ..... at 10/17/2024 1129][Completed by:  DDS,  at 10/29/2024 1610]<br>• "10/16 - Due 10/30 -I have dry socket from a wisdom tooth that was pulled and it feels hot in my mouth can I get antibiotics to help heal it. Also requesting ibuprofen TID with Tylenol10/19 - Pt is already on tylenol TID and Ibu BID. Pt was seen 10/15."<br><br>**Findings:**<br>• Patient still on the pain medication previously prescribed.<br>• Patient given a prescription for CHLORHEXIDINE ORAL 0.12% 473ML (Peridex): 15mL to swish twice a day for 2 minutes each time, with instructions not to swallow, for 10 days.<br>• Healing but wants more meds. No additional medication indicated per the clinical presentation.<br>• Per the progress notes, healing progressing nicely, no swelling therefore no antibiotics needed.<br><br>**Recommendations:**<br>• None at this time | SC |
| 11/16/24 | **DENTAL PERIODONTAL PROGRAM: (Task Priority: 4): REFUSAL**<br>• 8/26 - Due 11/26/24 - PDP(Book-in: 06/09/2024 2027). Requesting a cleaning<br>[Created by: RN, BSN ..... at 08/27/2024 1229] [Last modified  Dentist  at 11/16/2024 1338]<br>• Refused Appointment - patient refused dental appointment today didn't want to come in [Dentist  on 11/16/2024 1338]<br><br>**Findings:**<br>• No chronological clinical progress notes for the refusal.<br>• Refusal signed however RBACs not described.<br><br>**Recommendations:**<br>• Fill out a chronological clinical progress note for any dental encounter.<br>• Review the RBACs with the patient and document the conversation. | NC |
| 11/19/24 | **DENTAL SICK CALL: (Task Priority: 2): REFUSAL**<br>• 11/7 - Due 11/21 - DSC - My gums are still hurting can I please get an extension on my ibuprofen today is the last day. My gums are still healing from dry socket and I just pulled out a shard of tooth or bone so its been hurting from pushing whatever it was out of my gums!11/8 - Pain med ordered. GC<br>[Created by: RN, BSN ..... at 11/08/2024 0623][Last modified  DDS,  at 11/19/2024 1014]<br><br>**Findings:**<br>• No chronological progress note is written for a refusal.<br>• Refusal signed however the RBACs not described.<br><br>**Recommendations:**<br>• Fill out a chronological clinical progress note for any dental encounter.<br>• Review the RBACs with the patient and document the conversation. | NC |
| 12/16/24 | **14-DAY EXAM:** Initial Health History & Physical Exam and Initial Health History & Physical Exam Dental Screening<br>• Patient refused the 14-Day Exam.<br><br>**Findings:**<br>• No refusal form signed by the patient for the 14-Day exam although there is a refusal for medication.<br><br>**Recommendations:**<br>• Have the patient sign an informed refusal including RBACs, with documentation in the progress of the encounter and discussion. | NC |
| 04/10/25 | **DENTAL SICK CALL: (Task Priority: 1)**<br>• 4/8 - Due 4/9 - DSC -I have an infection in my mouth. My gums are swollen and I'm in severe pain please respond as fast as possible! I need more ibuprofen for the swelling and something for the pain I'm only getting 400 mg of ibuprofen twice a day I need it at least 3 times a day in a higher dose! And I need something for the infection too4/10 - Raised to DL1. GC [Created by: RN, BSN ..... at 04/09/2025 0853][Completed by:  Dentist,  at 04/10/2025 1000]<br><br>**Findings:**<br>• Seen outside of timeframe for a DL1 priority.<br>• #15 & #16. Objective findings and diagnosis acceptable.<br>• No swelling or lymphadenopathy noted however "severe inflammation" stated in the progress notes. Patient given a prescription for an antibiotic and analgesic. Amoxicillin 500 mg TID x10 days; Ibuprofen 600 mg TID x10 days<br>• Pharmacy record indicates that the patient received the prescriptions.<br>• Next visit states,  as extraction #15 & 16 within 30 days.<br><br>**Recommendations:**<br>• See patient within compliance timeframe. | NA |
| 04/10/25 | **DENTAL SICK CALL: (Task Priority: 2) - DELETED -** 3 tasks deleted stating "duplicate"<br>"Delete Appointment - duplicate [Dentist  on 04/10/2025 1329]" for:<br>• 4/3 - Due 4/17 - DSC - I have 2 teeth that need to be pulled asap!![Created by: RN, BSN ..... at 04/04/2025 0457][Last modified  Dentist,  at 04/10/2025 1329]<br>• 4/6 - Due 4/20 - DSC -Left upper tooth pain. 10/10.[Created by: RN ..... at 04/06/2025 0613][Last modified:  Dentist,  at 04/10/2025 1329]<br>• 4/7 - Due 4/21 - DSC - The pain meds I'm getting are not enough for the pain I to get ibuprofen at least 3 times a day in higher doses. The pain is very bad I can't sleep or function properly. I need to see the dentist ASAP! It can't wait any longer please make time to see me now!!![Created by: RN, BSN ..... at 04/08/2025 0531][Last modified  Dentist  at 04/10/2025 1329] | NA |
| 05/12/25 | **DENTAL SICK CALL: (Task Priority: 2):**<br>[Created by: RN, BSN ..... at 04/27/2025 0938][Completed by:  DDS,  at 05/15/2025 1254]<br>• 4/26 - Due 5/10 - DSC - My wisdom tooth on my right upper side is really in pain right now. I'm having a lot of trouble sleeping and just functioning throughout the day with this pain!! I was getting 600 mil of ibuprofen 3 times a day for the pain on a different tooth from my last request. But now I have a lot of pain in this tooth! Can you please start my pain meds back up or give me an extension for ibuprofen ASAP please 4/28 - Pain med ordered by medical already. GC | NA |
| 05/15/25 | **DENTAL TREATMENT: (Task Priority: 3):**<br>3 separate treatment tasks - Extraction #1, 15, 16.<br>Medication prescribed on 05/12/25 to 05/21/25 for ibuprofen 600 mg 1 tab TID for 10 days.<br>• 4/10 - Due 5/10 - Ext - #15(3)[Created by: Dentist  at 04/10/2025 0946][Completed by:  DDS,  at 05/15/2025 1257]<br>• 4/10 - Due 5/10 - Ext - #15, #16 (3)[Created by: Dentist  at 05/12/2025 1815][Completed by:  DDS,  at 05/15/2025 1256]<br>• #1 ext[Created by: DDS  at 05/12/2025 1744][Completed by:  DDS,  at 05/15/2025 1257] | NA |
| 07/18/25 | Released | NA |

| | **Weighted Compliance Score = 50.0%** | NC | 50% C6:C22 | | 3 | 1 | 3 | 10 | 0 | 0 | Totals: |
| | | | | | SC | PC | NC | NA | DF | NM | |

| Deficiencies: | • Failure to prescribe an analgesic after oral surgery. This is a significant deviation from the standard of care. Patient experienced a 24 hour delay in receiving pain management following oral surgery. The Dentist did not prescribe the medication and the physician ordered the pain meds one full day after patient had 2 lower molars extracted.<br>• Failure to identify all the pathology visible in a radiograph. Failure to document accurately and appropriately. No mention of the caries #18 in the progress notes, nor diagnosed, not treatment planned, nor scheduled for treatment, and nor identified to the patient. This is a significant deviation from the dental standard of care.<br>• Lack of completing a Nurse Sick Call for a dental sick call request.<br>• Lack of scanning the dental sick call request into CorEMR.<br>• Failure to see the patient within timeframe for the 14-Day Exam / Health Appraisal.<br>• Lack of informed consent for the medication when it was finally prescribed. The patient was not given a review of the risk, benefit, alternative and consequences of taking the medication nor did the patient sign an informed consent form for the medication as it is not included in the general informed consent.<br>• The description of the painful condition, pain profile and overall explanation of the patient's dental experience is not a DL2 condition. Words as the patient describes, "I can't sleep at night" warrants a review of DL1 conditions. This patient waited 14 days with this type of pain before being seen. | NM |

| Comments/ Recommend- ations: | • Report significant deviations from the standard of care due to failure to prescribe an analgesic after a dental extraction. | |
| --- | --- | --- |
| | • A Practice Improvement Plan is recommended immediately and progress discipline is to be determined. Provide documented training to the dentist regarding pain management following surgery. | |
| | • Provide MCJ/Wellpath's plan as to how this deviation from the dental standard of care will be corrected and prevented moving forward? | |
| | • Patient experienced significant and delayed pain management for an additional 2 days before he was seen by medical for pain relief. | |
| | • Provide training to the dentists that all pathology visible in the radiograph is to be documented, and if not diagnosed, treatment planned and scheduled, then a differential diagnosis be given, also written in the progress and the patient advised so the patient can request another dental sick call to address this condition. | |
| | • Do not use a progress note template without customizing it accurately and appropriately to the clinical situation. | |
| | • Complete a Nurse Sick Call for every dental sick call request. | |
| | • Scan the requests for dental services into the document section of CorEMR. | |
| | • See the patient within timeframe. | |
| | • Review parameters with the RN for priority 1 referrals to dental. Review identification of DL1 and DL2 parameters including scheduling timelines with the RN for timely referrals to dental. | |
| | • Update the informed consent form to include the RBACs for taking medication. | |
| Conclusion: | On 08/09/24 patient was given a DL2 priority and scheduled for a Dental Sick Call (DSC) on 08/17/24. On 08/17/24, the patient was evaluated for lower right molar pain and was treatment planned for extraction #30 & 31. On 09/13/24, the patient was seen within timeframe for Dental Treatment, where oral surgery was performed for the extractions #30 & #31. **The patient was not prescribed any pain medication and the patient experienced 24 hours of postoperative pain from the oral surgery procedure, due to lack of pain management by the Dentist. This is harm to the patient.** See the entry above for 09/13/24 and the x-ray below. | |
| | On 09/14/24, the day following the extractions #30 & #31, the patient was prescribed pain medication by the physician and it was shown as received in the medication log. On 09/18/24, patient was seen by medical again where the dosage and frequency of the analgesic was increased. | |
| | The patient requested a cleaning on 08/17/24 but refused the dental periodontal program appointment on 11/16/24, which was scheduled within timeframe. Per the refusal task note, "patient refused dental appointment today didn't want to come in". There was no chronological progress note for this refusal. | |



8/18/24

Provider Default

| BID: | [redacted] | | 17 | <-- B1 must match the tab name. Exactly |
|---|---|---|---|---|
| Patient Name: | [redacted] | | | |
| Case Review # | | | 2 | <-- Case # |
| F-2 | [Class] Protective Order | | NC | |

Reports that she needs multiple teeth pulled under anesthesia and was made to wait a long time for the procedure.

| Date | Chart Note | Compliance C [1] PC [0.5] NC [0] |
|---|---|---|
| | | INTAKE: RECEIVING SCREENING MONTEREY COUNTY |
| NOTE: | Historical information for this patient prior to the audit date is available upon request. | NA |
| 01/13/25 | Booked | NA |
| 01/13/25 | **INTAKE: RECEIVING SCREENING MONTEREY COUNTY:**<br>• General condition of dentition: Fair<br>• Evidence or complaints: Missing/broken teeth. Missing more than half her teeth. Right upper tooth decayed 5/10 pain intermittent.<br>• Dentures: None<br>• Special diet: No<br>• Referral to Dental: Routine<br><br>**Findings:**<br>• A Dental Sick Call task was created by the RN for Routine Referral from intake. The RN completed the Dental Sick Call on 01/13/25. Completing the DSC is outside the scope of the nursing staff.<br>• [Created by: RN .... on 01/13/2025 1455][Last modified: RN ..... on 01/13/2025 2310]<br>• This completed DSC was then deleted stating -" duplicate [RN ..... on 01/13/2025 2310]"<br>• A second referral task from intake was created on 01/13/28 with a DL2, due 01/27/25.<br><br>**Recommendations:**<br>• Completion of a Dental Sick Call is only for the Dentist to complete.<br>• Minimize duplicates to prevent delays in care. | PC |
| 01/28/25 | **DENTAL SICK CALL: [Task Priority: 2]:**<br>2 separate dental sick call tasks, one from intake and one from a dental sick call request.<br>• 1/13 - Due 2/1 - DSC - Have bad toothache [Created by: RN, BSN ..... at 01/19/2025 0927] [Completed by [redacted] DDS, at 01/30/2025 0953]<br>• 1/13 - Due 1/27 - DSC - Routine Referral from intakeLevel 2 right upper tooth decay 5/10 intermittent pain.1/25 - I haven't seen seen for my bad tooth I need some tylenol[Created by: RN ..... at 01/13/2025 2305][Completed by [redacted] DDS, at 01/30/2025 0952]<br><br>**Findings:**<br>• Patient seen outside of timeframe as was due 01/27/25<br>• DSC entry task states completed on 01/30/25 although the progress note says 01/28/25.<br>• DSC entry reports a "bad toothache" on a dental sick call request on 01/18/25 but there is no pain scale, no location or description of the problem.<br>• Diagnosis: "#3,4 - Root tip with chronic apical periodontitis. Recommend extraction."<br><br>**Recommendations:**<br>• See patients within timeframe of the DL1 and DL2 designation<br>• Provide training to the nursing staff regarding the screening procedure to determine what is a DL1 vs a DL2 mouth/tooth condition. Include the description and history of the problem, the location and pain scale. | PC |
| 01/30/25 | **14-DAY EXAM: Initial Health History & Physical Exam and Initial Health History & Physical Exam Dental Screening**<br><br>**Findings:**<br>• No referral stated on the dental screening form. From looking at the radiograph, one month from this date, the patient has several severely broken down teeth which would have been evident at the 14-Day Exam / Health Appraisal.<br>• Patient seen outside of the timeframe of the 14-Day Exam.<br><br>**Recommendations:**<br>• Look within the patient's mouth during the dental portion of the 14-Day Exam/Health Appraisal.<br>• Obtain a description, history, location and pain scale, at a minimum, of the area the patient is requesting identifying as the issue to request dental care. | NC |
| 03/05/25 | **DENTAL SICK CALL: [Task Priority: 2]:**<br>**DENTAL TREATMENT: [Task Priority 3]**<br>[Created by: DDS [redacted] at 01/30/2025 0953][Last modified: [redacted] DDS [redacted] at 03/05/2025 1126]<br>[Created by: RN, BSN ..... at 02/24/2025 0637][Completed by [redacted] DDS, [redacted] at 03/06/2025 1246]<br>• "2/23 - Due 3/9 - DSC - I have tooth ache on left side now. I just got sentenced to two years here prior to getting incarcerated I had appointment to get remained teeth pulled under anesthesia and Get dentures. Can I have this done here?"<br><br>**Findings:**<br>• The other chief complaint of teeth pulled under anesthesia and dentures was not addressed in the progress notes.<br>• Not seen within timeframe for dental treatment.<br>• The patient opted to refuse the treatment of tooth #13,14 and the previous treatment #3 & #4 today. Refusal signed for extraction #3, 4, 13, 14 and states, "Fear of Dentist". No chronological progress note for the refusal.<br><br>**Recommendations:**<br>• Address all chief complaints and document in the chronological progress notes.<br>• If the patient has a fear of the dentist, consider referring the patient to Mental Health for assistance, as delaying dental care can become a health issue.<br>• See the patients within timeframe.<br>• Write a chronological progress note identifying the RBACs discussed during the visit. | PC |
| 03/21/25<br>03/26/25<br>03/27/25<br>04/01/25 | • Referral from Medical and issued a DL2 for "3/21 - Due 4/4 - DSC - left lower [mandibular] molars edematous. Patient referred for evaluation and treatment." Then, the DSC was updated "3/26 - Due 3/27 - Pt was referred to [redacted] for possible tooth abscess. GC"<br>• From the Operations Specialist's communication to this Monitor, "03/26/25 Dr. Banett's concern) from [redacted] asking to escalate priority: Dr [redacted] escalated to DL1 and unintentionally scheduled patient Thursday 4/24/25, when the intention was to schedule Thursday 03/27/25.<br>• Upon discovery of this error, Dr [redacted] scheduled this patient for 04/01/25. "We do not believe this is a case of Dr [redacted] downgrading a dental level." The patient refused cell side on 04/01/25. See note below.<br><br>**Findings:**<br>• It appears the patient was not seen within timeframe due to a typographical error in scheduling the patient.<br>• There is a lack of additional description by the RN of the "edematous" area. Is there swelling and/or fever and the pain scale is not listed.<br><br>**Recommendations:**<br>• Provide training to the RNs for them to include the description, history, location and pain scale, at a minimum prior to providing the Dental Level priority. Schedule the DL priority accordingly. | NC |
| 04/01/25 | **DENTAL SICK CALL: [Task Priority: 1] - REFUSED**<br>• 3/21 - Due 4/4 - DSC - left lower [mandibular] molars edematous. Patient referred for evaluation and treatment.<br>• 3/26 - Due 3/27 - Pt was referred to [redacted] for possible tooth abscess. GC<br>• Refusal - Reason given - "I'm afraid of the dentist."<br>• No chronological progress note.<br>• No referral to mental health to address second fear of dentist issue. No discussion of oral surgery referral. | NA |
| 05/05/25 | **DENTAL SICK CALL: [Task Priority: 2]:**<br>• 5/4 - Due 5/18 - DSC -I'm having dental pain in all my remaining teeth. I need them Removed and I'm also having a hard time eating I am hacking up big pieces of food cus I have no teeth5/5 - Pt refused extraction last visit. GC | NA |
| 06/09/23 | **DENTAL TREATMENT: [Task Priority: 3] - DELETED**<br>Delete Appointment - Inmate was released 06-06-2025 [System, CorEMR on 06/06/2025 0000]<br>• 5/5 - Due 6/5 - Ext - #13,14/3][Created by: DDS [redacted] at 05/05/2025 2238][Last modified: at 06/06/2025 0000] | NA |
| 06/05/23 | Released | NA |
| | **Weighted Compliance Score = 30.0%** | NC |
| Deficiencies: | • Failure to address the entire chief complaint.<br>• The RN completed a Dental Sick Call in error. Completing a DSC is outside the scope of practice of an RN.<br>• Lack of an audit trail, such that a Nurse Sick Call was not completed for the request for dental care.<br>• The requests for dental services were not scanned into the document section of CorEMR.<br>• Failure to document accurately and appropriately.<br>• Failure to see the patient within timeframe.<br>• Two refusals indicated the patient was "Fear of Dentist" and "I'm afraid of the dentist." Dental did not refer the patient to mental health to assist with this fear, which is affecting his ability to receive dental care and treatment. See x-rays below. | |

| | | | | | SC | PC | NC | NA | DF | NM | Totals: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 30% CE:C16 | 0 | 3 | 2 | 6 | 0 | 0 | |

| Comments/ Recommend-ations: | • Address the entire chief complaint. In this case the patient stated, "I just got sentenced to two years here prior to getting incarcerated I had appointment to get remained teeth pulled under anesthesia and Get dentures. Can I have this done here?" and there was no documented response.<br>• Chief Dental Officer to review and enter into the priority Dental Levels LOP, the parameters of care if a patient was released with treatment pending from a comprehensive dental examination and returns to MCJ and is rebooked.<br>• Place a section in the LOP to address previously treatment planned treatment from an annual comprehensive dental examination. Research will be conducted to evaluate MCJ's responsibility for treatment planned items previously diagnosed upon a patient's return to the facility. I do not locate any information in the Implementation Plan regarding this issue and will review the Dental Practice Act regarding continuity of care and patient abandonment.<br>• See the patient within timeframe.<br>• For an audit trail, complete a Nurse Sick Call for every dental sick call request.<br>• Scan the requests for dental services into the document section of CorEMR.<br>• Review identification of DL1 and DL2 parameters including scheduling timelines with the RN for referrals to dental. | |
| Conclusion: | The patient was seen outside of timeframe for a dental sick call and dental treatment. Additionally, part of the patient's chief complaint was not addressed, nor documented during the dental sick call. The patient was previously treatment planned, during a previous incarceration, to have extractions with the Oral Surgeon and for the treatment to be completed under anesthesia. The patient asked if this treatment can occur as well if eligible for the fabrication of full dentures, however there was no documentation of this portion of the chief complaint. The patient was released prior to completion of the treatment plan and when re-booked at MCJ, the timeline was reset.<br><br>Additionally, I do recommend that should a patient repeatedly state they are afraid of the dentist and refuse appointments affecting their oral health due to fear, that a referral to Mental Health is completed and an evaluation performed. Given the interrelationship between dental and mental health in a correctional setting, it may be beneficial for both Dental and Mental Health teams to collaboratively review the patient's case. This joint review would help assess the patient's ability and the type of support necessary to undergo oral surgery onsite with only local anesthesia, ensuring that both clinical and psychological factors are considered in the treatment plan. | |



1/28/25
Provider Default



3/5/25
Provider Default



| Comments/ Recommend- ations: | See the individual recommendations above. | |
|---|---|---|
| Conclusion: | The patient refused the surgical extraction of #31 on 02/06/2025 as the tooth was assessed to have a failed root canal with a periapical lucency discovered at the Dental Sick Call visit. There was a lack of diagnosis on the tooth adjacent to the failed root canal, #30, which may have contributed to the symptoms reported by the patient at the dental sick call on 01/03/25. The patient was prescribed antibiotics due to documented swelling, found during the DSC on 01/03/25. | |



1/3/25
Provider Default

| | | | | |
|---|---|---|---|---|
| **BID:** ████ | | | 13 | <-- B1 must match the tab name. Exactly |
| | | | | <-- Case # |
| **Patient Name** ████████████ | | | 4 | |
| **Case Review #** F.4 | **(Class) Protective Order** | | NC | |

Reported on February 26 that he had been waiting since February 5 (three weeks) to see a dentist and still had not been seen.

| Date | Chart Note ████ | Compliance SC (1) PC (0.5) NC (0) |
|---|---|---|
| NOTE: | Historical information for this patient prior to the audit date is available upon request. | NA |
| 12/29/24 | Booked | NA |
| 12/29/24 | **INTAKE: RECEIVING SCREENING MONTEREY COUNTY:**<br>• General condition of dentition: Fair<br>• Evidence or complaints: Missing/broken teeth. Has 5 teeth in mouth, no issues, denies pain.<br>• Dentures: None<br>• Special diet: No<br>• Referral to Dental: No referral indicated<br><br>**Findings:**<br>• None at this time.<br><br>**Recommendations:**<br>• Non at this time. | SC |
| 01/29/25 | **14-DAY EXAM:** Initial Health History & Physical Exam and Initial Health History & Physical Exam Dental Screening<br>• Poor, Yes missing or broken teeth. Chewing or other functional impairment - Routine referral<br>• Not referred due to form not updated.<br><br>**Findings:**<br>• Performed outside of the 14 day timeframe.<br>• Lack of referral due to no task created at the time for the referral to dental.<br><br>**Recommendations:**<br>• Perform the 14-Day Exam / Health Appraisal within 14 days of booking.<br>• Complete the referral for the patient, when indicated on the form by the nursing staff.<br>• Include the pain scale in the description in both the form and in the task. | NC |
| 03/18/25 | **DENTAL SICK CALL:** (Task Priority: 2)<br>• 2 dental sick calls created.<br>• 2/16 - Due 3/5 - DSC - Routine Referral from Chronic Care Visit<br>(Created by: NP ___ at 03/18/2025 1308] (Completed by ___ DDS ___ at 03/18/2025 2205)<br>• 2/5 - Due 2/19 - DSC - I only have 5 teeth left. The one has a cavity in it. I would like to see if it could be filled or capped. It is in the top front.<br>(Created by: RN, BSN ___ at 02/06/2025 0631] (Completed by ___ DDS ___ at 03/18/2025 2204)<br><br>**Findings:**<br>• Not seen within timeframe. Show the audit trail, so one can see the reason why the patient is scheduled 26 days out of compliance and why the patient was not seen for the two separate tasks - one from chronic care and one from a dental sick call request.<br>• No completed Nurse Sick Call request. No scanned dental sick call request. No audit trail as to why the patient was either scheduled incorrectly or rescheduled.<br>• Treatment plan is "#8 - Root tip with chronic apical periodontitis. Recommend extraction." Given a DPC 3 however there is no task for this treatment and the patient is essentially lost in the system.<br><br>**Recommendations:**<br>• Schedule and see patient's within the assigned timeframe.<br>• Show the audit trail. Show the completed Nurse Sick Call and when the patient was originally scheduled. Show the audit trail of reschedules or if the patient is scheduled outside of the timeframe, the reason why this happened.<br>• <u>This patient was never scheduled for the treatment for #8.</u> With a DPC 3 the patient would have been seen before being released. Without an EDRS [electronic dental record system] which can locate unscheduled treatment, this lack of continuity of care and therefore patient abandonment can continue. No other solution from the Defendants have been proposed to locate and schedule unscheduled treatment. | NC |
| 05/08/25 | **DENTAL CHRONIC CARE:** (Task Priority: 4): DELETED<br>• 2/16 - Due 5/18 - DCC - Routine Referral from Chronic Care Visit [Created by: DDS ___ at 02/24/2025 0803] [Last modified: at 04/26/2025 0000]<br>Deleted Appointment – "Inmate was released 04-26-2025 (System, CorEMR on 04/26/2025 0000)" | NA |
| 04/24/25 | Released | NA |
| | **Weighted Compliance Score = 33.3%** | NC |

| | | |
|---|---|---|
| 33% C6:C12 | 1 | 0 | 2 | 4 | 0 | 0 | Totals: |
| | SC | PC | NC | NA | DF | NM | |

| | |
|---|---|
| **Deficiencies:** | • Failure to schedule according to priority DL priority assignment within timeframe.<br>• No completed Nurse Sick Call. No scanned dental sick call request. Therefore, there is no **audit trail** as to the reason why this patient was scheduled 40 days from the request for care and 26 days out of compliance. This is a departure from the Implementation Plan.<br>• Patient seen outside of compliance of the 14-Day Exam. Referral did not go through and a task was not created for the routine referral.<br>• Failure to schedule diagnosed treatment. Treatment plan is "#8 - Root tip with chronic apical periodontitis. Recommend extraction." Given a DPC 3 however there is no task for this treatment and the patient is essentially lost in the system.<br>• With a DPC 3 the patient would have been seen before being released. Without an EDRC (electronic dental record system) which can locate unscheduled treatment, this lack of continuity of care and therefore potential patient abandonment cannot continue. This problem continues to be a systemic pattern, not capable of being rectified due to the lack of an EDRS. No other solution from the Defendants have been proposed to locate and schedule "unscheduled" treatment plans. |
| **Comments/ Recommend- ations:** | See the individual recommendations above. |
| **Conclusion:** | The patient is seen on 03/18/25 for a Dental Level 2 priority Dental Sick Call, 40 days from the date of the request for dental care, **which is 26 days out of compliance.** No audit trail as there is no completed nurse sick call nor a scanned document showing the request for dental. There is no documentation nor an audit trail showing if the patient was originally scheduled within the DL2 timeframe or rescheduled by dental.<br><br>The patient's treatment plan diagnosed on 03/18/25, was for an extraction #8 but #8 was never scheduled for the treatment. Therefore, the patient is essentially lost in the system. Had the patient been scheduled timely, the patient would have been seen and received the dental treatment prior to being released. |

INTAKE: RECEIVING SCREENING MONTEREY COUNTY





| | | |
|---|---|---|
| BID: C▇ | | 15 |
| | | |
| Patient Name | ▇▇▇▇▇▇▇ | 5 |
| Case Review # F.5 | (Class) Protective Order | NC |

<- B1 must match the tab name. Exactly
<- Case #

Reports that he requested dental care but it took over a year to be seen.

| Date | Chart Note C▇▇▇▇▇ | Compliance SC (1) PC (0.5) NC (0) |
|---|---|---|
| NOTE: | Historical information for this patient prior to the audit date is available upon request. | NA |
| 10/21/23 | Booked | NA |
| 10/21/23 | INTAKE: RECEIVING SCREENING MONTEREY COUNTY: • General condition of dentition: • Evidence or complaints: • Dentures: • Special diet: • Referral to Dental: no referral indicated. | NA |
| 04/12/24 | 14-DAY EXAM: Initial Health History & Physical Exam and Initial Health History & Physical Exam Dental Screening • Not seen within 14 day timeframe. • No referral, dental form not filled out. | NA |
| 07/03/24 | DENTAL SICK CALL: (Task Priority: 2): • "7/1 - I have a tooth that bugging me" [Created by: RN, BSN ..... at 07/01/2024 1521][Completed by ▇▇▇▇ DDS ........ at 07/03/2024 1554]  Finding: • Patient seen within timeframe however there is no completed nurse sick call and no scanned request into CorEMR for the request for the dental care. The nursing task description does not include a pain scale nor a location of the dental problem. • Radiographs were taken and only #3 was addressed with objective findings. "Clinical findings for tooth #3 indicate deep mesial sub-D decay extending close to the pulp and inner structure of the tooth." See x-rays below. No BWX was taken to assess the level of caries to the proximity of the pulp. • Dental recommended "SRP/RCT/crown" and to wait until the patient is released. Note that the patient wasn't released until 05/10/25 which would have given ample time for caries excavation to be attempted in order to save the tooth, especially if a BWX had been taken and could potentially have shown the caries was not in the pulp. Regarding the pulp, the tooth was still vital and tested "normal". The periapical x-ray showed, "Periapical radiolucency (PARL) is absent. No swelling was observed in the area. The patient exhibited slight pain upon percussion and palpation. The cold sensitivity test yielded a normal result. • No treatment plan was given to save tooth #3. Sadly, without caries removal, then it would indeed become a root canal and crown, or worse yet an extraction. • Additionally, there is a failure to identify all pathology visible in a radiograph per the Dental Practice Act. Tooth #4 has a large recurring decay under an existing MOD amalgam. Had a BWX x-ray been taken, the proximity of the caries to the pulp would have been better evaluated, same as for #3 above. #4 did not receive objective findings and therefore no diagnosis, no treatment plan and no future appointment. • This is a departure from the standard of care. Waiting does not stop the caries from advancing to the pulp. Caries excavation could have potentially saved the tooth from future root canals and worse yet extractions.  Recommendations: ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ seen as collateralss must be convenient as at least entered into a | NC |
| 02/17/25 | DENTAL SICK CALL: (Task Priority: ) - REFUSED • 1/21 - Due 2/4 - DSC -Routine Referral from Chronic Care Visit [Created by: NP ..... at 01/21/2025 1257][Last modified: ▇▇▇ DDS ▇ at 02/19/2025 2300]  Findings: • Refused Appointment - Refused Appointment [DDS▇▇▇▇ ▇ on 02/19/2025 2300] The refusal form states, "Transferring to CDCR". The reason is given as "DSC - tooth hurts". • The RBACs of refusing care is not discussed, nor are the RBACs discussed in the form and in the progress note as there is no chronological progress note.  Recommendations: • Write a chronological progress note to address refusals. • Include the RBACs of refusing care and document the discussion in the progress notes . | PC |
| 03/10/25 | DENTAL SICK CALL: (Task Priority: ) - DELETED - inmate released. • 3/8 - I'm having problems with one of my back teeth. Yes I'm in pain. I need it pull out. [Created by: RN, BSN ..... at 03/09/2025 0731][Last modified: at 03/11/2025 0000]  Findings: • There is no description in the task identifying the location of the problem. The completed nurse sick call. • See the notes above for 07/03/24. The patient's reported pain may be a direct result of the undiagnosed caries which may have progressed to the pulp.  Recommendations: • Certainly, a tooth which could have been saved with an earlier diagnosis and treatment, is a preventable loss that underscores the importance of timely intervention! | PC |
| 04/17/25 | DENTAL CHRONIC CARE: (Task Priority: 4): - REFUSAL • 1/21 - Due 4/21 - DCC - Routine Referral from Chronic Care Visit [Created by: DDS▇▇▇▇▇ at 01/22/2025 0805][Last modified: ▇▇▇ DDS ▇ at 02/19/2025 2300]  Findings: • There is no refusal filed for this task although there is a refusal for the one above on 02/17/25. This Dental Chronic Care task was completed on 04/17/25 and stated as a refusal although the patient was released 03/10/25. | NA |
| 03/10/25 | Released | NA |

| | | |
|---|---|---|
| | Weighted Compliance Score = 33.3% | NC |

| | | SC | PC | NC | NA | DF | NM | |
|---|---|---|---|---|---|---|---|---|
| | 33% C6:C14 | 0 | 2 | 1 | 6 | 0 | 0 | Totals: |

| | |
|---|---|
| Deficiencies: | • Failure to diagnose. • Failure to take a BWX radiograph to assess the depth of the caries to the pulp. • Failure to create a treatment plan which could include caries excavation and temporization of the tooth. • Failure to schedule treatment. • Without a definitive treatment, then the patient cannot make an informed decision about their care. |
| Comments/ Recommend- ations: | See the individual recommendations above. |
| Conclusion: | On 7/1/24 a dental sick call request was made for "I have a tooth that bugging me". The patient was seen on 07/03/24 where two radiographs of the upper right side were taken. The pathology within the radiographs were not fully identified during the Dental Sick Call appointment.  No definitive treatment plan was given for tooth #3, where the patient could have made an informed decision regarding the tooth's prognosis and treatment. For example, the patient could have opted for caries excavation and temporization, but this option was never given nor discussed with the patient. Essentially, no treatment plan was issued for tooth #3 and the tooth was never scheduled for any treatment even though it received a dental sick call triage.  Tooth #4 was not addressed and the recurring decay under the existing silver filling (amalgam filling) was not identified or discussed in the progress notes. The patient was not advised of the existing decay. A BWX x-ray was not taken to assess the proximity of the caries to the pulp. From the periapical x-ray the caries on both teeth #3 & #4 appear to still be manageable and not in the pulp and therefore, both teeth could have benefited from caries excavation and temporization.  Certainly, these teeth could have been saved by receiving an earlier diagnosis and treatment. These teeth, at the time of the radiograph, could have received preventative dentistry and this underscores the importance of timely intervention! Additionally, without a definitive diagnosis, treatment plan and treatment, the patient cannot make an informed decision about their care. |



| BID: CF███ | | 17 | ← B1 must match the tab name. Exactly |
| Patient Name: ████ | | 6 | ← Case # |
| Case Review # | [Class] Protective Order | NC | |
| F.6 | Reports that she has not received a deep cleaning despite requests, and that she has been waiting a long time to be seen for a cavity. | | |

| Date | Chart Note<br>CF███ | Compliance<br>SC [1]<br>PC [0.5]<br>NC [0] | |
|---|---|---|---|
| NOTE: | Historical information for this patient prior to the audit date is available upon request. | NA | |
| 10/07/24 | Booked | NA | |
| 10/07/24 | INTAKE: RECEIVING SCREENING MONTEREY COUNTY:<br>• General condition of dentition: Good<br>• Evidence or complaints: None<br>• Dentures: None<br>• Special diet: No<br>• Referral to Dental: No referral<br><br>Findings:<br>• None at this time.<br><br>Recommendations:<br>• None at this time. | SC | <span style="background:green">INTAKE: RECEIVING SCREENING MONTEREY COUNTY</span> |
| 11/04/24 | DENTAL SICK CALL: [Task Priority: 2]<br>[Created by: RN ..... at 10/14/2024 1202][Completed by ████ DDS ████ at 11/04/2024 1718]<br>• "10/24 - Due 11/7 - Please review chart - if has chipped and pain in # upper molar. Ibuprofen given/prescribed - need tooth looked at please 10/24 - Due 11/7 - experiencing major tooth pain pia HELP! My back tooth is throbbing and I'm in major tooth pain"<br>• Assessment: #2 - Necrotic, deep decay to pulp. Recommend extraction. "NV 11/4 - Due 12/4 - EX - #3 1x [X]"<br><br>Finding:<br>• There is a failure to identify all pathology visible in a radiograph as per the Dental Practice Act.<br>• #2 has deep caries to the pulp and is not addressed, diagnosed or treatment plan. In this case, the tooth should have been treatment planned for extraction.<br>• This is a departure from the standard of care.<br><br>Recommendations:<br>• Address all pathology in a radiograph. All pathology seen on radiographs must be diagnosed or at least entered into a differential diagnosis. Treatment planning per informed must follow, tying findings into a clinical management strategy. | NC | |
| 12/09/24 | DENTAL SICK CALL: [Task Priority: 2]<br>[Created by: RN, BSN ..... at 11/06/2024 0711][Completed by ████ DDS ████ at 12/09/2024 1747]<br>• "12/3 - Due 12/10 - DSC - I have a sore tooth and gums hurt. I need ibuprofen asap. I am extreme pain I can't take it"<br><br>Findings:<br>• DSC completed for "sore tooth" dental care request but was not included in the progress notes on this day. Not stated in the progress note that there was a dental sick call and no evaluation that the pain may also be coming from tooth #2, which was not diagnosed during the last dental sick call. Only the treatment progress notes are included.<br>• A next task was created for the dental periodontia program. "12/9 - Due 3/9/25 - PDP - [Book-in: 10/07/2024 0133] need an appointment for deep tissue cleaning" but was not mentioned in the progress notes.<br>• The greatest task was due 03/09/25 but was not seen until 05/02/25. There was no rescheduled task, nor a reason for the reschedule. There is no audit trail to indicate why the patient was not seen within timeframe. The statistics for reschedules are unduly low and this may explain the reason. The reschedules are not being referred. The data lacks transparency due to the absence of an audit trail, including the omission of rescheduling events and the reasons for those changes?<br><br>Recommendations:<br>• Show the audit trail for all dental encounters. By not documenting patient reschedules or the rationale for those adjustments, the subset may present an incomplete or misleading picture.<br>• See patients within timeframe.<br>• Include the dental sick call in the progress note.<br>• Address the chief complaint in the progress note. | NC | |
| 12/09/24 | DENTAL TREATMENT: [Task Priority: 3]<br>[Created by: DDS ████ at 11/04/2024 1718][Completed by ████ DDS ████ at 12/09/2024 1300]<br>• 11/4 - Due 12/4 - EX - #3 1x [X]<br><br>Findings:<br>• Seen outside of the DPC 1 timeframe. Originally scheduled for "11/2/09/2024 - 11/4 - Due 12/4 - Ext - #3 1x [X]". It was rescheduled but there is not audit trail as to why the patient is rescheduled.<br>• There are very few rescheduled but this may be the reason that reschedules are low, they are not shown as rescheduled and there is no audit trail to indicate the reschedule.<br>• This is the second opportunity for the caries to be visible in #2. A timeout protocol is stated as being completed in the radiograph would have been visualized.<br>• The next visit states, "NV per pt OK". This is inaccurate as the next visit is the Dental Periodontal Program.<br><br>Recommendations:<br>• See the patients within the DPC timeframe.<br>• The lack of showing a rescheduled patient's audit trail appears to attempts to influence the statistics. This practice must stop. This patient was scheduled for treatment prior to 12/04/24. Show the audit trail and truthfully identify when the patient was rescheduled and the reason for the reschedule.<br>• Identify and document all the pathology in a radiograph.<br>• Please be truthful to include the next visit in the progress notes. | NC | |
| 12/23/24 | DENTAL SICK CALL: [Task Priority: 2 ]<br>[Created by: RN, BSN ..... at 12/10/2024 0605][Completed by ████ DDS ████ at 12/10/2024 0805]<br>• "12/9 - Due 12/23 - DSC - requesting to be seen for cavity<br><br>Findings:<br>• Seen outside of timeframe on 12/24/24.<br>• No mention in the progress note for 12/24/24 to indicate this chief complaint, "requesting to be seen for a cavity."<br>• NV still states "per pt", however it should say Dental Periodontal Program.<br><br>Recommendations:<br>• Addressing the chief complaint and obtain and document a diagnosis and treatment plan.<br>• Be mindful of the next visit, in this case it may have been regarding a cavity and previously should have stated, Dental Periodontal Disease Program. | NC | |
| 12/24/24 | DENTAL SICK CALL: [Task Priority: ]<br>[Created by: RN, BSN ..... at 12/13/2024 0558][Completed by ████ DDS ████ at 12/24/2024 1139]<br>• "12/12 - Due 12/26 - DSC -Need to see dentist as my stitches are falling out and fishing line is too long. Very uncomfortable"<br><br>Findings:<br>• The completed sick call above, 12/23/24 was seen outside of timeframe but was completed on this date along with this dental sick call request for sutures.<br>• Same issue as above, the NV is not stated correctly. Should say Dental Periodontal Disease Program.<br><br>Recommendations:<br>• Correctly identify the NV. | PC | |
| 01/11/23 | 14-DAY EXAM: Initial Health History & Physical Exam and Initial Health History & Physical Exam Dental Screening<br>• Fair condition of dentition, no evidence of dental problems, no referral indicated on the form.<br><br>Findings:<br>• 14-Day Exam/Health Appraisal performed outside of timeframe.<br><br>Recommendations:<br>• Perform the 14-Day exam within 14 days of booking. | NC | |
| 05/02/25 | DENTAL PERIODONTAL PROGRAM: [Task Priority: 4]<br>• 12/9 - Due 3/9/25 - PDP - [Book-in: 10/07/2024 0133] need an appointment for deep tissue cleaning[Created by: RN, BSN ..... at 12/10/2024 0604][Completed by ████ Dentist ████ at 05/02/2025 1312]<br>Findings:<br>• See note 12/09/24 above. | NA | |
| 06/09/25 | Released | | |
| | Weighted Compliance Score = 21.4% | NC | |

| 21% C6:C16 | | 1 | | 1 | 5 | 3 | 0 | 0 | Totals: |

| | | | SC | | PC | NC | NA | DF | NM |
|---|---|---|---|---|---|---|---|---|---|
| Deficiencies: | • Failure to identify all pathology in a radiograph per the Dental Practice Act. #2 was not addressed, diagnosed or treatment planned. **This is a departure from the standard of care.**<br>• The Dental Treatment for the extraction #3 was seen outside of timeframe. There is no audit trail to see the reason why the patient was originally scheduled within timeframe for 12/04/24 but changed to 12/09/24. It was rescheduled but there is not audit trail as to why the patient is rescheduled.<br>• The periodontal disease program task was created 12/9 - Due 3/9/23 but the patient was not seen until 05/02/23. There was no rescheduled task, nor a reason for the reschedule. There is no audit trail to indicate why the patient was not seen within timeframe.<br>• Lack of an audit trail to determine why care is not seen within timeframe. The reschedules are not being entered. The data lacks transparency due to the absence of an audit trail; including the omission of rescheduled events and the reasons for those changes!<br>• The chief complaint was not addressed during the dental visit.<br>• The Next Visit was incorrectly entered. The next visit should have shown the Dental Periodontal Program task appointment but it did not. Future dental visits also do not show the next visit as part of the Dental Periodontal Program. | | | | | | | | |
| Comments/ Recommend-ations: | See the individual recommendations above. | | | | | | | | |
| Conclusion: | The patient was seen outside of timeframe for the dental treatment of a surgical extraction #3, due 12/04/24 and completed on 12/09/24. There was no audit trail to track the reschedule, nor a reason why the patient wasn't seen as originally scheduled. By not documenting patient reschedules or the rationale for those adjustments, the dataset may present an incomplete or misleading picture.<br><br>There also was a completed Dental Sick Call task on 12/09/24, although it was not included in the progress notes for that day. Therefore, the chief complaint of, "I have a sore tooth and gums hurt. I need ibuprofen asap. I am extreme pain I can't take it!" was not addressed and the opportunity for the caries #2, radiograph taken 11/04/24, was not reviewed or identified. Therefore, on 12/09/24 there was a second opportunity for the caries to be identified in #2 as a timeout protocol was stated as being completed for #3. This indicates the radiograph was visualized but the caries missed. This is a departure from the dental standard of care.<br><br>The Dental Periodontal Program task was scheduled to be completed prior to 03/09/25 but the patient was not seen until 05/02/25, 54 days outside of compliance. The patient could have received a cleaning had the patient been seen within timeframe. | | | | | | | | |

| 11/04/24 | DENTAL SICK CALL: [Task Priority: 2] | | | | | | | | NC |

[Created by: RN .... at 10/24/2024 1802][Completed by ████ DDS ████ at 11/04/2024 1719]



11/4/24
Provider Default

| 12/09/24 | DENTAL TREATMENT: [Task Priority: 3] | | | | | | | | NC |





• Seen outside of timeframe on 12/24/24.



| | | | | | |
|---|---|---|---|---|---|
| BID: C | | | 14 | <-- B1 must match the tab name. Exactly | |
| Patient Name: | | | 7 | <-- Case # | |
| Case Review # | [Class] Protective Order | | NC | | |
| F.7 | | | | | |
| Reports she believes she has a cavity but was told she could not be seen until she had been at the jail for a year. | | | | | |

INTAKE: RECEIVING SCREENING MONTEREY COUNTY

| Date | Chart Note | Compliance SC [1] PC [0.5] NC [0] |
|---|---|---|
| NOTE: | Historical information for this patient prior to the audit date is available upon request. | NA |
| 01/26/25 | Booked | NA |
| 01/27/25 | DENTAL SICK CALL REQUEST: Findings: - "I need an exam and and to address my tooty toothbrushes<<<>>>Exams/check-ups are done at your annual dental exam appointment. Toothbrushes are provided by custody so please speak to them if you have a concern regarding toothbrushes." - The statement above by the RN is misleading as a dental sick call triage exam is available when requested by the patient. More RN training is necessary. - The training which is routinely provided to the RNs has failed to be effective in this case. - The patient was never seen in dental. Recommendations: - Please provide training to the nurses regarding sick call requests. Not only was the patient not seen by the RN within 24 hours of the request per the IP, the RN did not ask the reason for an exam and assumed the patient was asking about the annual exam. | NC |
| 01/29/25 | Released | NA |
| 02/01/25 | Booked | NA |
| 02/01/25 | INTAKE: RECEIVING SCREENING MONTEREY COUNTY: - RECEIVING SCREENING EXCEPTION - General condition of dentition: - Evidence or complaints: - Dentures: - Special diet: - Referral to Dental: No referral Findings: - None at this time Recommendations: - None at this time | SC |
| None | 14-DAY EXAM: Initial Health History & Physical Exam and Initial Health History & Physical Exam Dental Screening Findings: - Not performed and therefore not performed within timeframe. Recommendations: - See the patients within 14 days of booking for their 14-Day Exam Health Appraisal. | NC |
| 05/29/25 | Released | NA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Weighted Compliance Score = 33.3% | NC | | 33% C6:C13 | 1 | 0 | 2 | 2 | 0 | 0 | Totals: |
| | | | | | SC | PC | NC | NA | DF | NM | |

| Deficiencies: | - The patient filed a dental sick call request for an exam but it was denied by the RN. The RN did not ask the nature of the request for an exam, automatically assumed it was for an annual exam, but could as easily have been for a request for an exam due to a cavity, or for a cleaning or any other type of dental complaint. The RN did not see the patient with one day of the request as indicated in the Wellpath IP. The patient was never referred or seen in dental. - "All dental complaints are assessed, provided treatment for obvious infection and pain relief at regularly scheduled medical sick call by the MD, PA or RN to be seen within one day of the request. The complaint is prioritized and referred to Dental Sick call as deemed necessary. Interim treatment for pain and infection is provided until the patient is seen by the dentist. [Wellpath IP Exhibit A, p.101] - The training which is provided to the RNs has failed to be effective in this case. - The 14-Day Exam Health Appraisal was never conducted although it is expected to be done by the 14th day of booking. [Wellpath IP Exhibit A, p.98] |
|---|---|
| Comments/ Recommend- ations: | See the individual recommendations above. |
| Conclusion: | On 01/27/25, the patient was denied a possible sick call exam when asking for, "I need an exam and and to address my tooty toothbrushe<<<>>>Exams/check-ups are done at your annual dental exam appointment. Toothbrushes are provided by custody so please speak to them if you have a concern regarding toothbrushes." The RN did not see the patient within one day of the request as indicated in the Wellpath IP. The RN also did not ask the nature of the request for an exam, automatically assuming it was for an annual exam. The request for a dental sick call exam was denied by the RN. The patient could as easily have been for a request for an exam due to a cavity, or for a cleaning or any other type of dental complaint. The patient was also never seen for the 14-Day Exam, which is to be conducted within 14 days of booking. This is a departure from the implementation Plan. |

| | | | |
|---|---|---|---|
| BID: | ██ | | ← B1 must |
| | | 21 | match the tab |
| | | | name. Exactly |
| Patient Name: | ██████ | | |
| Case Review # | | 8 | ← Case # |
| F.8 | [Class] Protective Order | | NC |

Report long waits for dental care (without providing more details).

| Date | Chart Note<br>██████ | Compliance<br>SC [1]<br>PC [0.5]<br>NC (0) |
|---|---|---|
| NOTE: | Historical information for this patient prior to the audit date is available upon request. | |
| 03/02/23 | Booked | NA |
| 3/2/23 | INTAKE: RECEIVING SCREENING MONTEREY COUNTY:<br>• Referral to Dental: No | NA |
| 04/12/24 | 14-DAY EXAM: Initial Health History & Physical Exam and Initial Health History & Physical Exam Dental Screening<br>• No dental screening done in conjunction with the medical form as patient refused to be seen. | NA |
| 11/01/23 | DENTAL SICK CALL: [Task Priority: 2]:<br>• 10/29 - unclear request for dental [spanish translation fail]<br>[Created by: RN, BSN .... at 10/29/2023 1431][Completed by ████ DDS, █ at 11/01/2023 1624] | NA |
| 05/06/24 | DENTAL SICK CALL: [Task Priority: 2]:<br>• 4/25 - I have problems with some teeth<br>[Created by: RN, BSN .... at 04/26/2024 0902][Completed by ████ DDS, █ at 05/10/2024 0903] | NA |
| 05/16/24 | DENTAL PERIODONTAL PROGRAM: [Task Priority: 5 ]:<br>• Qualifies for Adult prophy from DAE<br>[Created by: Dentist ████ at 05/16/2024 1409][Completed by ████ Dentist, █ at 05/16/2024 1452] | NA |
| 05/16/24 | DENTAL ANNUAL EXAM: [Task Priority:1<br>• 4/25 - I want to go to the dentist for a teeth cleaning. Qualifies for DAE intake since 01/23<br>[Created by: RN, BSN .... at 04/26/2024 0901][Completed by ████ Dentist, █ at 05/16/2024 1448] | NA |
| 09/10/24 | DENTAL TREATMENT: [Task Priority: 5 ]:<br>• #2- MO and filling/ check #3 [5]<br>[Created by: DDS ████ at 05/10/2024 0902][Completed by ████ DDS, █ at 09/10/2024 1318] | NA |
| 09/23/24 | DENTAL SICK CALL: [Task Priority:2 ]:<br>• 9/10 - I want to have my damaged tooth filled because today I went to the dentist and they only did one filling and I was missing one<br>[Created by: RN, BSN .... at 09/10/2024 1358][Completed by ████ DDS, █ at 09/23/2024 1645]<br>NV #3 DO [5] GC | NA |
| 12/09/24 | DENTAL SICK CALL: [Task Priority: 2 ]:<br>• 11/23 - Due 12/9 - 10C - I want you to stick THE other tooth that was missing please [spanish translation]<br>"1- "I've cavity on one of my front teeth," the patient indicated, gesturing towards #9."<br>[Created by: RN, BSN .... at 11/24/2024 0629][Completed by ████ █ at 12/09/2024 1615]<br><br>Findings:<br>• The radiograph does not have an open contact between #9 & #10. The mesial of #9 is not in the radiograph. The x-ray is nondiagnostic.<br>• The Assessment/Diagnosis states, "Recommend monitoring tooth for now since there is no decay around margin." Without the diagnostic radiograph, this diagnosis and subsequent treatment is not substantiated.<br><br>Recommendations:<br>• Obtain a diagnostic radiograph. Do not accept a nondiagnostic radiograph into the record. Should it so difficult to obtain, the indicate this in the progress note and provide a solution to have a diagnostic radiograph will be obtained. | NC |
| 01/17/25 | DENTAL TREATMENT: [Task Priority: 5 ]:<br>• 9/23 - Due 1/21/25 - Filling - #3 DO [5]<br>[Created by: DDS ████ at 09/23/2024 1644][Completed by ████ Dentist, █ at 01/17/2025 1234]<br><br>Findings:<br>• Periapical x-ray taken #3 and the Dentist stated, "The tooth was placed on a watch, and a crown was recommended as a future treatment option. The patient was scheduled for a periodontal recall cleaning and exam in three months."<br>• Previously temporized filling was not scheduled for a permanent filling.<br><br>Recommendations:<br>• When a sedative or temporary filling is placed, and the pulp tests vital following the procedure, provide a definitive treatment plan and schedule the patient for a permanent restoration.<br>• Take a BWX radiograph when assessing for caries. | SC |
| 04/24/25 | DENTAL ANNUAL EXAM: [Task Priority: 4 ]:<br>• 1/17 - Due 4/17 - DAE - [Book-in: 03/02/2023 1351]Perio recall treatment, check #3 DO<br>[Created by: Dentist ████ at 01/17/2025 1239][Completed by ████ Dentist, █ at 04/24/2025 1246] | NA |
| 04/24/25 | DENTAL TREATMENT: 3<br>• 4/24/25 - Due 4/24/25 DT perio maintance [3]<br>[Created by: Dentist ████ at 04/24/2025 1246][Completed by ████ Dentist, █ at 04/24/2025 1247] | NA |
| 05/05/25 | Released | NA |
| | Weighted Compliance Score = 50.0% | NC |
| Deficiencies: | • Lack a diagnostic radiograph.<br>• A previously temporized filling was not re-evaluated and if the patient determined to be vital, scheduled for a permanent filling. When a sedative or temporary filling is placed, and the pulp tests vital following the procedure, provide a definitive treatment plan and schedule the patient for a permanent restoration. | |
| Comments/<br>Recommend-<br>ations: | See the individual recommendations above. | |
| Conclusion: | The filings and cleaning were diagnosed and treatment planned from the dental annual examination on 05/16/24. The treatment was given a Dental Priority Code of 5, which means the treatment is to be done within 120 days. The treatment was provided within timeframe. However, A previously temporized filling was not re-evaluated, and if the pulp determined to be vital, scheduled for a permanent filling.<br><br>On 12/09/24 the patient requested a dental sick call request for, "I've cavity on one of my front teeth". According to the progress notes, the patient gestured towards #9." The Dentist's recommendation was, "monitoring tooth for now since there is no decay around margin." The radiograph was taken but was nondiagnostic. Without the diagnostic radiograph, this diagnosis and subsequent treatment is not substantiated. | |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | INTAKE: RECEIVING SCREENING MONTEREY COUNTY | | | | | | |
| 50% C6:C20 | 1 | 0 | 1 | 13 | 0 | 0 | Totals: |
| | SC | PC | NC | NA | DF | NM | |









| | | | | |
|---|---|---|---|---|
| BID: [redacted] | | | 29 | ←- B1 must match the tab name. Exactly |
| Patient Name: [redacted] | | | | ←- Case # |
| Case Review # F.18 | [Class] Protective Order | | 10 | SC |

Reports that the dentist performed oral surgery and extracted the wrong tooth

INTAKE: RECEIVING SCREENING MONTEREY COUNTY

| Date | Chart Note | Compliance SC [5] PC [0.5] NC [0] |
|---|---|---|
| NOTE: | Historical information for this patient prior to the audit date is available upon request. | |
| 05/20/22 | Booked | NA |
| 06/23/22 | **DENTAL SICK CALL: [Task Priority: 1]** • Per intelmate: "I have unfinished dental work that is now causing issues and discomfort during and after eating. I still use proper oral-hygiene practices but it doesn't help..." [Created by: RN .... at 06/24/2022 1051][Completed by [redacted] DDS, at 06/28/2022 1442] | NA |
| 02/08/24 | **DENTAL ANNUAL - RESCHEDULED 05/25/23, 06/30/23, 05/31/23, 04/01/23, 04/09/23. Seen 02/08/24** Eligible for Annual Exam, Add to Eligibility List [Created by: RN .... at 05/20/2022 2147][Completed by [redacted] Dentist, at 02/08/2024 1239] Received treatment plan. | NA |
| 02/09/24 | **DENTAL PERIODONTAL PROGRAM: [Task Priority: 5]** • SRP UR, LR, UL, LL although written LR twice. [Created by: Dentist [redacted] at 02/08/2024 1241][Completed by [redacted] Dentist, at 02/09/2024 1256] | NA |
| 02/16/24 | **DENTAL TREATMENT: [Task Priority: 3]** • Composite filling on #14 [Created by: Dentist [redacted] at 02/08/2024 1241] [Completed by [redacted] Dentist, at 02/16/2024 1139] | NA |
| 03/19/24 | **DENTAL SICK CALL: [Task Priority: 1]** 3/17 - Emergency tooth removal - I have severe pain at the location Dr [redacted] [dental] recently worked on. I feel a pulse at the root off my tooth, and did not sleep at all last night due to the severe pain. Dr [redacted] mentioned that there was a exposed nerve that required a root canal procedure, or the tooth needed to be removed. 3/18 - Pain med ordered. On IBU300 GC 3/18 - Level 1 - RN referral Left upper tooth broken "having difficulty sleeping, eating, and inconstant pain [Created by: RN .... at 03/18/2024 1994][Last modified [redacted] DDS, at 03/19/2024 0733] [Created by: RN .... at 03/17/2024 2020][Completed by [redacted] DDS, at 03/22/2024 1337] | NA |
| 03/25/24 | **DENTAL SICK CALL: [Task Priority: 1]** 3/23 - Level 1 "The pain medication only lasted 6 hours; from 4-10pm. I'm still waiting for the dentist to remove the tooth with an exposed nerve. The pain is extremely severe. I need more than 6 hours of relief. Can medical staff communicate with the dental staff about prioritizing my tooth removal, please? Thank you. This is a dental emergency. 3/23 - Increase IBU dosage to 300mg TID GC [Created by: RN .... at 03/23/2024 0600][Completed by [redacted] DDS, at 03/24/2024 0905] | NA |
| 03/25/24 | **DENTAL SICK CALL: [Task Priority: 1] - DELETED - 3/18 - Level 1 - RN referral Left upper tooth broken "having difficulty sleeping, eating, and inconstant pain 3/19 - Incorrect level. Change to L2. GC** 3/18 - Level 1 - RN referral Left upper tooth broken "having difficulty sleeping, eating, and inconstant pain 3/19 - Incorrect level. Change to L2. GC [Created by: RN .... at 03/18/2024 1994][Last modified [redacted] DDS, at 03/19/2024 0734] | NA |
| 04/09/24 | **DENTAL CHART REVIEW: [Task Priority: 2]** 4/8 - Requesting an extension for pain management; Exposed nerve in upper-left molar, and also upper-right molar. 4/9 - Pain med ordered. GC | NA |
| 05/16/24 | **DENTAL CHART REVIEW: [Task Priority: 1]** Pain med ordered. GC [Created by: DDS [redacted] at 05/16/2024 0747][Completed by [redacted] DDS, at 05/16/2024 0747] | NA |
| 05/22/24 | **DENTAL SICK CALL: [Task Priority: 2] - REFUSED Extraction #14 but no refusal form scanned into CorEMR** 5/14 - My upper-left-molar that had the filling done needs immediate repair, OR to address other possible options to save the tooth instead of pulling it. Mild discomfort is beginning to start again. Pain management may be needed before the dentist visit. 5/16 - Pain med ordered. GC [Created by: RN, BSN .... at 05/15/2024 1833][Completed by [redacted] DDS, at 05/22/2024 1241] | NA |
| 05/30/24 | **DENTAL SICK CALL: [Task Priority: 2]** 5/29 - MY TOOTH IS KILLING ME! I either need HIGHER DOSES for pain management, or the dentist needs to just PULL THIS PROBLEMATIC TOOTH! I've attempted getting it pulled several times, yet the dental staff have persuaded me several times to save the tooth for work to be done after my release, but this TOOTH PAIN IS WAY TO SEVER TO HANDLE! [pt will be in court 5/31/24] 5/30 - Ordered additional pain med. GC [Created by: RN, BSN .... at 05/30/2024 0653][Completed by [redacted] Dentist, at 05/30/2024 1736] *Assessment: Patient was scheduled for filling today but tooth #14 has been very painful for him the last few weeks, pulp test shows irreversible pulpitis [ cold + L, percussion + L, radiographic deep decay. ] Non restorable and need extraction. " #14 extraction consent form is signed by the patient, witness and dentist for #14 | NA |
| 06/14/24 | **DENTAL TREATMENT: [Task Priority: 2]** • Composite #31 OB, c/o having ongoing pain from the molar, ice pack given [Created by: [redacted] at 02/14/2024 1140][Completed by [redacted] Dentist, at 06/14/2024 1204] | NA |
| 07/01/24 | **DENTAL SICK CALL: [Task Priority: 2] - RESCHEDULED** 6/21 - Tooth Sensitivity [Upper Right Molar] [Created by: RN, BSN .... at 06/21/2024 1907][Last modified [redacted] DDS, at 07/01/2024 0841] | NA |
| 07/03/24 | **DENTAL SICK CALL: [Task Priority: 2] - RESCHEDULED** 6/21 - Tooth Sensitivity [Upper Right Molar] [Created by: RN, BSN .... at 06/21/2024 1907][Last modified [redacted] DDS, at 07/03/2024 0907] | NA |
| 07/08/24 | **DENTAL SICK CALL: [Task Priority: 2] - RESCHEDULED** 6/21 - Tooth Sensitivity [Upper Right Molar] [Created by: RN, BSN .... at 06/21/2024 1907][Last modified [redacted] DDS, at 07/08/2024 1599] | NA |
| 07/15/25 | **DENTAL SICK CALL: [Task Priority: 2]** 6/21 - Tooth Sensitivity [Upper Right Molar] [Created by: RN, BSN .... at 06/21/2024 1907][Completed by [redacted] DDS, at 07/15/2024 0758] | NA |
| 07/24/24 | **DENTAL TREATMENT: [Task Priority: 3]** • #4 ext [3] task should have been created 7/10/24 [Created by: DD [redacted] at 07/16/2024 0832][Completed by [redacted] DDS, at 07/24/2024 1143] Extraction Consent form signed for #4. | NA |
| 11/04/24 | **DENTAL SICK CALL: [Task Priority: 2]** • 10/22 - Due 11/5 - Upper-Right Molar Sensitivity to Hot/Cold. Discuss if a tooth filling will suffice. [Created by: RN, BSN .... at 10/22/2024 0432][Completed by [redacted] at 11/04/2024 1506] **Findings:** • No pain profile placed in the dental sick call request task for the DSC. • "Assessment: #3 normal pulp. Recommend #3-L filling." "DPC code:"3" • No treatment performed on this date. **Recommendations:** • Due 03/04/25, see entry below. | SC |
| 05/12/25 | **DENTAL TREATMENT: [Task Priority: 5]** • 11/14 - Due 3/4/25 - Filling - #3-L [Created by: [redacted] at 11/04/2024 1506][Completed by [redacted] DDS, at 05/12/2025 1699] • Every tooth: 11/04/24. • Outside of timeframe. No history of any reschedules or reasons for the reschedules - 69 days out of compliance | NA |
| 06/12/25 | **DENTAL ANNUAL EXAM: [Task Priority: 5] - DELETED, Released** Has had first DAE, and will qualify for another DAE in 1 year from 6/14/24 [Created by: Dentist [redacted] at 06/14/2024 1206][Last modified at 07/15/2025 0000] | NA |
| 07/14/25 | Released | NA |
| | **Weighted Compliance Score = 100.0%** | SC |
| Deficiencies: | • Seen outside of timeframe for the restoration #3-L. No history of any reschedules or reasons for the reschedules - 69 days out of compliance. • No refusal form scanned into CorEMR for extraction #14 on 05/22/24. | |
| Comments/ Recommend-ations: | See the individual recommendations above. | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100% C6:C28 | | | 1 | 0 | 0 | 22 | 0 | 0 | Totals: |
| | | | SC | PC | NC | NA | DF | NM | |

| **Conclusion:** | The audit period encompasses only the entry for 11/04/24 which is for a Dental Sick Call for the treatment plan for a filling #3-L. The treatment for the filling #3-L was delayed 69 days out of compliance.<br><br>Regarding the extraction #4 on the UR side, the dental consent was signed by the patient, witness and reviewed with the dentist on 07/24/24. The procedure occurred that day. There is a radiograph taken on 11/04/24 which shows that #4 was extracted.<br><br>For the tooth with the decay to the pulp on the UL side #14, the progress notes indicates that the patient refused the extraction on 05/22/24, no refusal form is scanned on that day, but had the tooth extracted on 05/30/24. The extraction consent form for #14 was signed, witnessed and reviewed by the dentist on 05/30/24 and the progress notes indicate #14 was extracted that day. #14 has confirmed caries visible on the radiograph. There are no further x-rays for the UL to fully confirm that #14 was extracted however all the clinical notes indicated #14 is the one extracted. | |







| BID: CR█████ | | | | 14 | ←- B1 must match the tab name. Exactly |
|---|---|---|---|---|---|
| Patient Name: ████████ | | | | | |
| Case Review # | | | [Class] Protective Order | 11 | ←- Case # |
| F.11 | | | | NC | |

Reports that she took two weeks of antibiotics for a dental issue but was never called for treatment.

| Date | Chart Note CR█████ | Compliance SC (1) PC (0.5) NC (0) |
|---|---|---|
| NOTE: | Historical information for this patient prior to the audit date is available upon request. | NA |
| 01/13/25 | Booked | NA |
| 01/13/25 | INTAKE: RECEIVING SCREENING MONTEREY COUNTY:<br>• General condition of dentition: Fair<br>• Evidence or complaints: Missing/broken teeth - multiple missing and broken teeth.<br>• Dentures: None<br>• Special diet: No<br>• Referral to Dental: Not referred to dental although "Multiple missing and broken teeth" listed.<br><br>Findings:<br>• States, "Missing or Broken teeth" but no description, location, pain scale of the broken teeth. No referred to dental.<br><br>Recommendations:<br>• Provide training to the RNs regarding broken teeth and dental referrals.<br>• Provide training to the RNs to provide a description and history of the broken teeth, location and pain scale at a minimum. | PC |
| 01/28/25 | DENTAL SICK CALL: [Task Priority: 2]<br>[Created by: RN ..... at 01/14/2025 1434][Completed by ___ DDS___ at 01/30/2025 0958]<br>• 1/13 - Due 1/27 - DSC - routine referral broken teeth<br><br>Findings:<br>• "Pt complaint of pain UR side. #13,14."<br>• Seen outside of the compliance timeframe.<br>• "MV 1/28 - Due 2/28 - Ext - #13,14(3)"<br>• Swelling noted for the following medication prescribed: AMOXICILLIN [TRIMOX] 500MG: 1 capsule by mouth three times a day for 10 days. Rx: ACETAMINOPHEN [TYLENOL]325MG 1 TAB By Mouth BID x10days<br>• Assessment: #13,14 - Root tip with chronic apical periodontitis. Recommend extraction.<br><br>Recommendations:<br>• See patients within timeframe. | PC |
| 01/30/25 | 14-DAY EXAM: Initial Health History & Physical Exam and Initial Health History & Physical Exam Dental Screening<br><br>Findings:<br>• States, "Missing or Broken teeth" but no description, location, pain scale of the broken teeth. No referred to dental.<br>• The 14-Day Exam Health Appraisal is performed outside of compliance.<br><br>Recommendations:<br>• See the 14-Day Exam dental screening within timeframe, within 14 days of booking.<br>• Provide training to the RNs regarding broken teeth and dental referrals.<br>• Provide training to the RNs to provide a description and history of the broken teeth, location and pain scale at a minimum. | NC |
| 02/06/25 | DENTAL CHART REVIEW: [Task Priority: 2]<br>[Created by: NP ..... at 01/30/2025 1319][Completed by ___ DDS___ at 02/04/2025 0801]<br>• "Amoxicillin on Hold as of 1/30/25-2/6/25 for STI ABT treatment with Metronidazole, please review and decide to resume or DC. 2/4 - continue to hold. GC"<br><br>Findings:<br>• No chronological progress note regarding stopping/discontinuing of the Amoxicillin.<br><br>Recommendations:<br>• Write a chronological progress note regarding patient's care, which includes dental medication management. | PC |
| 03/03/25 | DENTAL TREATMENT: [Task Priority: 3]<br>[Created by: DDS ___ at 03/03/2025 1458][Completed by ___ DDS___ at 03/03/2025 1501]<br>[Created by: DDS ___ at 01/30/2025 0958][Completed by ___ DDS___ at 03/03/2025 1501]<br>• 1/28 - Due 2/28 - Ext - #13(3)<br>• 1/28 - Due 2/28 - Ext - #14(3)<br><br>Findings:<br>• Seen 3 days outside of compliance timeframe.<br>• There are no audit trails, no reschedules noted nor reasons for the reschedules. The patient was originally scheduled to be seen prior to 1/28.<br>• Extraction of #13 and #14 are noted in the extraction consent form, signed by the patient, witness and dentist.<br><br>Recommendations:<br>• The omission of the audit trail and rescheduling details results in statistics that may not accurately reflect actual patient flow and outcomes.<br>• Update the general consent to include medication, as well as local anesthetic, enameloplasty and denture adjustment.<br>• See the patients within compliance timeframe. | PC |
| 03/09/25 | Released | NA |
| | Weighted Compliance Score < 40.0% | NC |
| Deficiencies: | • Lack of compliance timeframe for dental treatment and dental sick call.<br>• Lack of referring to dental for broken teeth from intake and the 14-Day Exam.<br>• Lack of a description, history, location, and pain scale , at a minimum, of the broken teeth.<br>• Failure to create an audit trail in order to see reschedules and the reason for reschedules. The omission of the audit trail and rescheduling details in statistics that may not accurately reflect actual patient flow and outcomes. | |
| Comments/<br>Recommend-<br>ations: | See the individual recommendations above. | |
| Conclusion: | The patient was seen in dental, after taking the antibiotics, for the extractions of #13 & #14, although 3 days outside of compliance timeframe. | |

INTAKE: RECEIVING SCREENING MONTEREY COUNTY

| | 40% C8:C13 | 0 | | 4 | 1 | 3 | 0 | 0 | Totals: |
|---|---|---|---|---|---|---|---|---|---|
| | | SC | | PC | NC | NA | DF | NM | |





| BID: CR███ | | 33 | ← B1 must match the tab name. Exactly |
|---|---|---|---|
| Patient Name: ███ | | | |
| Case Review # | | 12 | ← Case # |
| #.12 | [Class] Protective Order | NC | |

Reports that, following a dental procedure, he often feels a lingering issue in his mouth as though something was left behind.

INTAKE: RECEIVING SCREENING MONTEREY COUNTY

| Date | Chart Note CR███ | Compliance SC [1] PC [0.5] NC [0] |
|---|---|---|
| NOTE: | Historical information for this patient prior to the audit date is available upon request. | |
| 10/24/22 | Booked - Historical dental history not completed yet, only audit period is entered. | NA |
| 10/24/22 | INTAKE: RECEIVING SCREENING MONTEREY COUNTY: | NA |
| 11/15/22 | DENTAL SICK CALL: [Task Priority 1]<br>•[Created on at 02/22/2023 0543]Last modified ███ at 02/28/2023 1513]<br>• pt requesting pain medication for tooth pain | NA |
| 02/28/23 | DENTAL SICK CALL: [Task Priority 1] - RESCHEDULED<br>•[Created by: LVN .... at 02/22/2023 0543]Last modified ███ at 02/28/2023 1513]<br>• pt requesting pain medication for tooth pain | NA |
| 03/06/23 | DENTAL SICK CALL: [Task Priority 1]<br>[Created by: LVN .... at 02/22/2023 0543]Completed by ███ DDS, ███ at 03/02/2023 1031]<br>• pt requesting pain medication for tooth pain | NA |
| 05/02/23 | DENTAL SICK CALL: [Task Priority 1]<br>[Created by: RN, BSN .... at 04/24/2023 2148]Completed by ███ DDS, ███ at 05/02/2023 1328]<br>DENTAL: 4/24 - My tooth hurts a lot and I haven't been able to sleep for the last few days. The pain is very strong. | NA |
| 05/02/23 | DENTAL TREATMENT: [Task Priority 1]<br>[Created by: DDS, ███ at 05/02/2023 1114][Completed by ███ at 05/02/2023 1332]<br>#17 ext | NA |
| 05/26/23 | DENTAL TREATMENT: [Task Priority 5] - RESCHEDULED due to backlog<br>#30 31 fillings [3]<br>Note: Tried to pull patient on 5/24/23. Pt was in court. | NA |
| 06/22/23 | DENTAL TREATMENT: [Task Priority 5] - REFUSED - No reason given<br>#30 31 fillings [3]<br>Note: Tried to pull patient on 5/24/23. Pt was in court.<br>[Created by: DDS, ███ at 04/10/2023 1509]Last modified: Shampain DDS, David S at 06/22/2023 0914] | NA |
| 04/12/24 | DENTAL ANNUAL EXAM: [Task Priority: 3]<br>[Created by: RN, BSN .... at 03/01/2024 2225][Completed by ███ Dentist, ███ at 04/12/2024 1041]<br>• 3/1 - DAE[Book-in: 10/28/2022 2226]. Pt requesting annual dental cleaning - booked in 2022.<br>• Not seen within timeframe | NA |
| 04/12/24 | DENTAL PERIODONTAL PROGRAM [Task Priority 3]<br>• [Created by: Dentist ███ at 04/12/2024 1013][Completed by ███ Dentist ███ at 04/12/2024 1046]<br>• Adult Prophy at patients request after DAE | NA |
| 05/30/24 | DENTAL SICK CALL: [Task Priority: 2]<br>[Created by: RN, BSN .... at 05/21/2024 0923][Completed by ███ Dentist, ███ at 05/30/2024 1324]<br>5/20 - My tooth is hurting me a lot<br>5/23 - Pt had DAE already | NA |
| 05/30/24 | DENTAL TREATMENT: [Task Priority 5]<br>Customer night guard made due to bruxing from DSC exam<br>[Created by: Dentist ███ at 05/30/2024 1325][Completed by ███ Dentist, ███ at 05/30/2024 1329] | NA |
| 07/19/24 | DENTAL CHART REVIEW: [Task Priority 3]<br>• [Created by: Dentist ███ at 05/30/2024 1000][Completed by ███ Dentist ███ at 07/19/2024 1620]<br>• At patient's request WNL #32 tasked for the Extraction of #32 | NA |
| 07/19/24 | DENTAL TREATMENT [Task Priority 5]<br>Composites #4 DO, #30 DO<br>[Created by: Dentist ███ at 04/12/2024 1017][Completed by ███ Dentist, ███ at 07/19/2024 1713] | NA |
| 12/02/24 | DENTAL SICK CALL: [Task Priority: 2]<br>• 11/18 - Due 12/2 - DSC -my tooth is bad<br>[Created by: RN, BSN .... at 11/19/2024 0933][Completed by ███ DDS ███ at 12/02/2024 1544]<br><br>Findings:<br>• Seen within timeframe [13 days]<br>• The Dentist states, "Assessment: #4 normal filling. No decay found on occl surface."<br>• No radiograph taken for ext #4. The existing #4 DO was completed on 07/15/24. Even though the Dentist states "#4 has an existing DO comp. Pt is pointing to the occl pit of the filling. No decay noted." At a minimum, a BWX radiograph of #4 should have been taken to evaluate the interproximal area, as one cannot see interproximally without a radiograph.<br>• RN did not include the pain scale or location of the tooth.<br><br>Recommendations:<br>• Provide documented successful training such that the description/history, location and pain scale, at a minimum, is included in the referral to dental.<br>• Obtain an x-ray at the time of the dental sick call to provide a definitive diagnosis and hence a definitive treatment plan, especially from a restoration performed on 07/19/24 was indicated. Missing an objective finding such as radiograph, and only doing a visual examination, is a disservice to the patient.<br>• When reviewing the BWX and PA #4, has poor marginal integrity on the distal. This should have been discovered at this appointment and discussed with the patient. | NC |
| 02/24/25 02/18/25 | DENTAL CHRONIC CARE: [Task Priority: 2]<br>"1/31 - Due 2/14 - DSC - Routine Referral from Chronic Care Visit 2/19 - Xray taken by ███ GC 1: "I'm feeling a bit of discomfort in the lower right side of my mouth," the patient mentioned, indicating #30."<br><br>Findings:<br>• The DO #30 was completed on 07/19/24. The Dentist states, "Assessment: Hyper-occlusion identified in tooth #30, likely related to the recent composite filling."<br>• A PA was taken however a BWX was indicated but not taken until 03/25/25 to better assess for caries. There appears to be mesial caries #31. The distal pulp horn of #30 is reduced which may indicate the pulp was already previously injured from caries progression.<br>• Occlusal reduction conducted.<br><br>Recommendation:<br>• As caries progresses and reaches deeper into the dentin, the dental pulp, as a defense mechanism, can produce a type of dentin called tertiary dentin, also known as reparative or reactionary dentin. This tertiary dentin is formed by odontoblasts or newly differentiated odontoblast-like cells from the pulp in response to the irritation or injury caused by the caries. | PC |
| 03/03/25 | DENTAL SICK CALL: [Task Priority: 2]<br>• 1/31 - Due 2/14 - DSC - Routine Referral from Chronic Care Visit<br>• 2/19 - Xray taken by ███ GC<br>• 2/27 - Appointment moved by accident. Pt was seen on 2/24/25. GC<br>[Created by: NP .... at 01/31/2025 1927][Completed by ███ DDS, ███ at 02/27/2025 1224] | NA |
| 03/25/25 | DENTAL SICK CALL: [Task Priority: 2]<br>DENTAL TREATMENT: [Task Priority 3] - Retreatment<br>#30 DO comp<br>[Created by: DDS, ███ at 03/25/2025 1301][Completed by ███ DDS, ███ at 03/25/2025 1313]<br>• 3/18 - Due 4/1 - DSC - My tooth does not settle, it hurts and even with the cold and the hot it continues to hurt more<br>"Pt complaint of pain LR side on #30. Adjustment was done couple wks ago but tooth is still sensitivity to cold."<br>[Created by: RN, BSN .... at 03/19/2025 0458][Completed by ███ DDS ███ at 03/25/2025 1311]<br><br>Findings:<br>• Seen within timeframe [6 days]<br>• PA and BWX taken. #31 MO caries still not identified in the progress notes.<br>• #30 DO tested normal and patient was given a reversible pulpitis diagnosis. The restoration was redone and an informed consent was obtained. The progress notes state that all caries/decay removed. No pulpal exposure was stated in the progress notes.<br><br>Recommendations:<br>• Review the diagnosis and treatment plan for #31.<br>• The prognosis for #30 is poor due to the previous history. | PC |
| 04/07/25 | DENTAL SICK CALL: [Task Priority: 2]<br>• 4/2 - Due 4/16 - DSC - My tooth is still bad, the pain doesn't let me sleep at night<br>• 4/3 - Pain med ordered. GC<br>[Created by: RN, BSN ███ at 04/03/2025 0454][Completed by ███ DDS, ███ at 04/07/2025 1651]<br>• 4/6 - Due 4/7 - DSC - I have not been able to sleep for three days, I know that they Jent medicine but that does not take away the pain, it only takes it away for a few minutes, please attend to me since I feel paralyzed on the right side of my mouth<br>[Created by: RN, BSN .... at 04/07/2025 0702][Completed by ███ DDS ███ at 04/07/2025 1651] | NA |

| Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 04/07/25 | DENTAL TREATMENT: [Task Priority 3] - REFUSED<br>#30 ext<br>3/25 - Due 4/25 - Ext - #32(3)<br>[Created by: DDS ██ ██ at 04/07/2025 1350][Last modified ██ DDS ██ at 04/07/2025 1350]<br>[Created by: DDS ██ at 03/25/2025 1310][Last modified ██ DDS ██ at 04/07/2025 1350] | | | | | | | | NA |
| 04/17/25 | DENTAL SICK CALL: [Task Priority: 2]<br>- 4/7 - Due 4/21 - DSC - I would like you to remove the tooth that is hurting me since the pain is stronger than the pills<br>they give me please attend to me the pain is very strong my head and my mouth I feel that it is going to burst<br>- 4/16 - MUST SEE PATIENT ON 4/17 per Dr ██ - EZ[RDA]<br>[Created by: RN, BSN ..... at 04/08/2025 0621][Completed by ██ Dentist, ██ at 04/17/2025 1614] | | | | | | | | NA |
| 04/18/25 | DENTAL TREATMENT: [Task Priority 3] - REFUSED<br>4/17/25 - Due 5/17/25 DT Ext #30 (3)<br>[Created by: Dentist ██ ██ at 04/18/2025 1112][Last modified ██ Dentist ██ at 04/18/2025 1112] | | | | | | | | NA |
| 04/24/25 | DENTAL CHRONIC CARE: [Task Priority 4]<br>- 1/31 - Due 5/1 - DCC - Routine Referral from Chronic Care Visit<br>- [Created by: ██ at 02/03/2025 0745][Completed by ██ Dentist ██ at 04/24/2025 1612] | | | | | | | | NA |
| 04/24/25 | DENTAL TREATMENT: [Task Priority: 5]<br>- 4/24/25 - Due - 3/24/25 DT [5] adult prophy.<br>[Created by: Dentist ██ ██ at 04/24/2025 1604][Completed by ██ Dentist ██ at 04/24/2025 1614] | | | | | | | | NA |
| 04/28/25 | Released | | | | | | | | NA |
| | **Weighted Compliance Score = 33.3%** | NC | 33% C6:C32 | 0<br>SC | 2<br>PC | 1<br>NC | 24<br>NA | 0<br>DF | 0<br>NM | Totals: |
| Deficiencies: | - Lack of radiographic identification during the Dental Sick Call would have highlighted a poor marginal integrity on #4.<br>- No radiograph taken for area #4. Even though the dentist states "#4 has an existing DO comp. Pt is pointing to the occl<br>pit of the filling. No decay noted." One cannot see interproximally without a radiograph. The existing #4 DO was<br>completed on 07/18/24.<br>- Lack of identifying all pathology in a radiograph. #31 mesial caries not identified. | | | | | | | | |
| Comments/<br>Recommend-<br>ations: | See the individual recommendations above. | | | | | | | | |
| Conclusion: | Composite restorations were performed on several teeth. Bonding of the composite to the tooth is part of the procedure.<br>Sometimes little pieces of the bond are not polished off. This may be what was felt as left behind. It is best to place a<br>dental sick call request to identify this to the Dentist and have the area polished. Also, there are undiagnosed caries #31<br>and a re-evaluation #4 is recommended. | | | | | | | | |





2/18/25
Provider Default





| BID: CR█ | | 18 | <-- B1 must match the tab name. Exactly |
|---|---|---|---|
| Patient Name █████████ | | 13 | <-- Case # |
| Case Review # F.13 | (Class) Protective Order | NC | |

Reports that she had a tooth extracted but did not receive any pain medication until the following day.

| Date | Chart Note CR████████████ | Compliance SC (1) PC (0.5) NC (0) |
|---|---|---|
| NOTE: | Historical information for this patient prior to the audit date is available upon request. | NA |
| 12/13/24 | BOOKED | NA |
| 12/13/24 | **INTAKE: RECEIVING SCREENING MONTEREY COUNTY:**<br>• General condition of dentition: Good<br>• Evidence or complaints: None observed<br>• Dentures: None<br>• Special diet: No<br>• Referral to Dental: None<br><br>**Findings:**<br>• No evidence of dental problems listed on the form. No referral to dental indicated from the entries into the form.<br><br>**Recommendations:**<br>• Not at this time | SC |
| 12/26/24 | **14-DAY EXAM:** Initial Health History & Physical Exam and Initial Health History & Physical Exam Dental Screening<br><br>**Findings:**<br>• Performed within timeframe.<br>• No evidence of any dental problems listed. No referral to dental indicated from the form.<br>• However, the patient placed a dental sick call for a broken tooth four days later, which may have been visible upon visualization of the upper and lower arch of the mouth. Giving the benefit of the doubt in this case as the tooth truly broke between the 14-Day Exam and the dental sick call request.<br><br>**Recommendations:**<br>• Perform a visualization of the upper and lower teeth, preferably with a dental mirror, for the 14-Day Exam. The broken tooth on the upper right may have been visible upon closer examination.<br>• Perform training to the RNs to be able to visualize a broken tooth. | SC |
| 01/04/25<br>01/16/25 | **DENTAL SICK CALL:** (Task Priority: 2)<br>• 12/30 - Due 1/13/25 - DSC - pt c/o 8/10 tooth pain in broken tooth on right side.<br>• 1/3 - Please take X-ray and complete paperwork if needed. GC<br>• 1/4- X-ray taken- EZ<br>[Created by: RN ..... at 12/30/2024 0647][Completed by: █████ Dentist.█ at 01/16/2025 1416]<br>[Created by: LVN ...... at 01/14/2025 1911][Last modified: █████ Dentist.█ at 01/16/2025 1419] - this one was deleted due to duplicate.<br><br>**Findings:**<br>• Seen outside of the timeframe by the Dentist but the radiograph was taken within timeframe. The progress note was opened on 01/04/25 and the examination, diagnosis and treatment plan was done on 01/16/25 out of timeframe.<br>• "Tooth #3 was diagnosed as necrotic with roots likely extending into the maxillary sinus." "An ERMA referral was created, and an off-site oral surgery visit request was entered in CorEMR."<br><br>**Recommendations:**<br>• See the patient within timeframe, seen on 01/16/25 outside of timeframe.<br>• Provide an audit trail to know if the RN scheduled the patient outside of timeframe or if it is rescheduled by the Dentist and the reason for the reschedule. | PC |
| 01/23/25 | **DENTAL CHART REVIEW** (Task Priority: 2)<br>• 1/16/26 - Due - 1/23/25 Chart review follow up on ERMA referral<br><br>**Findings:**<br>• ERMA referral for extraction scheduled within timeframe for 01/30/25<br><br>**Recommendations:**<br>• None | SC |
| 01/30/25 | **OFF SITE APPOINTMENT**<br>**RETURN FROM OFFSITE**<br><br>• ERMA referral for extraction scheduled for 01/30/25 for extraction #3.<br>• Patient seen upon return from the OS and was seen through the RN at Return from Offsite.<br>• The patient was scheduled for a post op task for the next day with MD Sick Call although Dental was present on 01/31/25. The post op was deleted "Delete Appointment - already has follow up with dental" therefore, the patient's extraction site was not visualized after the extraction #3. Task note stated, "Sinus precautions x 2 weeks. Follow up in 2 weeks."<br>• Amoxicillin and Acetaminophen were ordered on 01-30-2025 at 12:47 pm and dispensed 01/30/2025 1538.<br><br>**Recommendations:**<br>• Schedule the post op with dental when possible. Visualize and evaluate the extraction area at the post op appointment to identify any adverse clinical conditions.<br>• When a medication is ordered, make sure with the pharmacy it is dispensed the same day, especially when the patient returns from offsite oral surgery. | SC |
| 02/03/25 | **DENTAL SICK CALL:** (Task Priority: 1) - REFUSED<br>• Post-Op f/u<br>[Created by: ...at 01/19/2025 1815][Last modified: ████ DDS,█ at 02/03/2025 1151]<br><br>**Findings:**<br>• Refused appointment one day outside of timeframe.<br>• The refusal states post-op but not post-op #3.<br>• No RBACs discussed for the informed refusal.<br>• No chronological progress note.<br><br>**Recommendations:**<br>• Provide the specific dental condition being refused.<br>• Provide RBACs regarding the informed refusal.<br>• Write a chronological progress note and enter the discussion regarding the informed refusal. | NC |

INTAKE:
Receiving
Screening
Monterey
County

| 02/14/25 | **DENTAL SICK CALL: (Task Priority: 2):**<br>"2/4 - Due 2/18 - DSC -Mouth abscess following dental surgery<br>2/4 - May I please continued the 1000mgTylenol. Because the procedure I had is still causing me pain all through the day<br>2/5 - Pain med ordered. ERMA created for PO check 2wks follow up. - no progress note to indicate Acetaminophen (Tylenol 500 mg) 1 tab by mouth TID was ordered from 02/05/25 through 02/14/25.<br>Pt refused PO check appointment on 2/3/25."<br>[Created by: RN ..... at 02/01/2025 2015][Completed by ▆▆▆ Dentist, ▆ at 02/14/2025 1240]<br><br>**Findings:**<br>• Seen within timeframe for a DL2 however if the patient complains of mouth abscess, then this should be considered for a DL1 referral unless information is obtained to substantiate a DL2 referral for an abscess.<br>• No progress note to indicate Acetaminophen (Tylenol 500 mg) 1 tab by mouth TID was ordered from 02/05/25 through 02/14/25.<br>• The progress notes state, "No signs of infection or complications requiring further intervention were noted." Is the post op with the OS necessary then? No radiograph taken to evaluate the socket #3, prior to sending the patient back to the OS for a post op. Adequate pain control was provided.<br><br>**Recommendations:**<br>• If the patient complains of mouth abscess through the dental sick call request, then this should be considered for a DL1 referral unless information is obtained to substantiate a DL2 referral for an abscess.<br>• Provide documented dental training regarding the DL priority assignment.<br>• If the condition with the post op with the oral surgeon is no longer necessary, then cancel the appointment with the OS and follow the patient onsite for an additional post-op if indicated.<br>• Write a chronological progress note to indicate the reason, duration, frequency of a medication being ordered. | PC |
| 02/19/25 | **Off Site Appointment - Refused for Post op evaluation.**<br>The refusal is obtained by offsite scheduling and is not signed by the clinician or witness.<br>See notes above for 02/14/25, this appointment should have been cancelled by the Dentist prior to having the patient refuse in this circumstance as no pain, swelling or clinical condition was identified as needing a post op with the OS. | PC |
| 03/03/25 | **DENTAL SICK CALL: (Task Priority: 2) - DELETED - Released**<br>[Created by:.....at 01/19/2025 1815][Last modified ▆ DDS, ▆ at 02/03/2025 1151]<br>• Post-Op f/u | NA |
| 03/05/25 | Released | NA |

| | | Weighted Compliance Score = 68.8% | | 69% C6:C17 | 4 | 3 | 1 | 4 | 0 | 0 | Totals: | NC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SC | PC | NC | NA | DF | NM | | |

| **Deficiencies:** | • Lack of description for the substantiation of a Dental Level 2 for a patient who complains of a mouth abscess. This should be considered for a DL1 referral unless information is obtained to substantiate a DL2 referral for an abscess.<br>• Refused appointment one day outside of timeframe. States post-op but does not state the tooth #3. There are no RBACs discussed for the informed refusal. No chronological progress note written.<br>• There is no audit trail for the dental sick call request created task, and without knowing if the patient was seen outside of timeframe because the RN did not schedule within timeframe or because the Dentist rescheduled the task. Without the audit trail and the rescheduled task including the reason for the reschedule, the omission of the audit trail and rescheduling details results in statistics that may not accurately reflect actual patient flow and outcomes. |
| **Comments/ Recommend- ations:** | See the individual recommendations above. |
| **Conclusion:** | On 01/16/25 patient was seen for a Dental Sick Call for a broken tooth on the upper right side, #3. The roots of the maxillary molar were identified as being in the maxillary sinus and the patient was referred to the oral surgeon for extraction. The tooth #3 was extracted on 01/30/25 and upon return from offsite was ordered an antibiotic (01/30/25 through 02/05/25 and analgesic (01/30/25 through 02/03/25). It is confirmed that these were ordered and dispensed timely.<br><br>On 02/03/25, the patient refused the onsite post op visit for #3. On 02/05/25 an additional prescription of the analgesic was ordered from 02/05/25 until 02/14/25 by the Dentist. Therefore, adequate pain control was provided.<br><br>On 02/14/25, the patient was seen onsite and "no signs of infection or complications requiring further intervention were noted." The patient also refused a post op with the Oral Surgeon on 02/19/25. |



1/4/25
Provider Default





| BID: C▮▮▮▮ | | | 56 | | <-- B1 must match the tab name. Exactly |
| Patient Name: | Mr Toothy | | | 1 | <-- Case # |
| Case Review # | | | | NC | |
| F.1 | | [Class] Protective Order | | | |

| Date | Chart Note C▮▮▮▮▮ - Mr Toothy | Compliance SC [1] PC [0.5] NC [0] |
|---|---|---|
| | NOTE: As a reminder, should there be any historical information specific to this patient prior to the date of this audit, it is available for further discussion upon request. | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | NA |
| | | DF |
| | | NM |
| | | PC |
| | | NC |
| | Weighted Compliance Score = 25.0% | NC |

INTAKE: RECEIVING SCREENING MONTEREY COUNTY

| 25% C6:C35 | 0 | 1 | 1 | 1 | 1 | 1 | Totals: |
|---|---|---|---|---|---|---|---|
| | SC | PC | NC | NA | DF | NM | |

| Deficiencies: | |
|---|---|
| | |
| Comments: | |
| Conclusion: | |