# Exhibit B

## Summary of Encounters

| Medical Quality Indicator | Case Review Findings | | | | | Monitor (At Risk) Audit Tool | | | | Random Audit Tool | | | | Combined Percentage Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number of Encounters | Number of Appropriate | Number of Deficient | Number of N/A | Percentage Compliance | Number of Encounters | Number of Appropriate | Number of Deficient | Percentage Compliance | Number of Encounters | Number of Appropriate | Number of Deficient | Percentage Compliance | |
| Intake Screening | 30 | 17 | 12 | 1 | 58.6% | 16 | 5 | 11 | 31.3% | 24 | 12 | 12 | 50.0% | 49.3% |
| Access to Care | 107 | 77 | 30 | 0 | 72.0% | 24 | 18 | 6 | 75.0% | 23 | 15 | 8 | 65.2% | 71.4% |
| Chronic Care | 47 | 18 | 28 | 1 | 39.1% | 14 | 4 | 10 | 28.6% | 19 | 6 | 13 | 31.6% | 35.4% |
| Health Care Inventory | 24 | 13 | 11 | 0 | 54.2% | 15 | 7 | 8 | 46.7% | 24 | 10 | 14 | 41.7% | 47.6% |
| Continuity of Care After Release | 7 | 3 | 4 | 0 | 42.9% | 13 | 8 | 6 | 57.1% | 12 | 6 | 6 | 50.0% | 51.5% |
| Outside Medical Care/Referrals | 60 | 38 | 19 | 3 | 66.7% | 9 | 6 | 3 | 66.7% | 14 | 10 | 4 | 71.4% | 67.5% |
| Detoxification/Withdrawal | 25 | 16 | 8 | 1 | 66.7% | 8 | 6 | 2 | 75.0% | 12 | 10 | 2 | 83.3% | 72.7% |
| Tuberculosis & Other Infections | 24 | 20 | 4 | 0 | 83.3% | 15 | 14 | 1 | 93.3% | 20 | 16 | 4 | 80.0% | 84.7% |
| Pharmaceutical Administration | 2 | 1 | 1 | 0 | 50.0% | 4 | 3 | 1 | 75.0% | 1 | 1 | 0 | 100.0% | 71.4% |
| Totals | 326 | 203 | 117 | 6 | 63.4% | 118 | 71 | 48 | 59.7% | 149 | 86 | 63 | 57.7% | 61.2% |

## Summary
### Percentage of Compliance of Questions/Quality Measures by Medical Quality Indicator

| | Medical Quality Indicator | MCJ Risk Audit Tool | | | | | MCJ HC Random Audit Tool | | | | | Combined Percentage Compliance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Quality Indicators Reviewed | Number of Yes (Compliant) | Number of No (Non-compliant) | Number of N/A | Percentage Compliance | Quality Indicators Reviewed | Number of Yes (Compliant) | Number of No (Non-compliant) | Number of N/A | Percentage Compliance | |
| 1 | Intake Screening | 240 | 101 | 18 | 121 | 84.9% | 360 | 151 | 25 | 184 | 85.8% | 85.4% |
| 2 | Access to Care | 125 | 97 | 25 | 3 | 79.5% | 120 | 91 | 22 | 7 | 80.5% | 80.0% |
| 3 | Chronic Care | 56 | 24 | 18 | 14 | 57.1% | 76 | 30 | 32 | 14 | 48.4% | 51.9% |
| 4 | Health Care Inventory | 45 | 34 | 11 | 0 | 75.6% | 72 | 41 | 31 | 0 | 56.9% | 64.1% |
| 5 | Continuity of Care After Release | 56 | 19 | 10 | 27 | 65.5% | 48 | 12 | 9 | 27 | 57.1% | 62.0% |
| 6 | Outside Medical Care/Referrals | 36 | 22 | 4 | 10 | 84.6% | 54 | 35 | 5 | 14 | 87.5% | 86.4% |
| 7 | Detoxification/Withdrawal | 96 | 28 | 2 | 66 | 93.3% | 144 | 40 | 5 | 99 | 88.9% | 90.7% |
| 8 | Tuberculosis & Other Infections | 75 | 28 | 1 | 46 | 96.6% | 100 | 43 | 6 | 51 | 87.8% | 91.0% |
| 9 | Pharmaceutical Administration | 12 | 3 | 1 | 8 | 75.0% | 3 | 1 | 0 | 2 | 100.0% | 80.0% |
| | **Totals** | **741** | **356** | **90** | **295** | **79.8%** | **977** | **444** | **135** | **398** | **76.7%** | **78.0%** |

**Monterey County Jail Health Care Monitoring Audit**

**Physician Auditor's Clinical Case Review Worksheet**

| | |
|---|---|
| **Date of Review:** 10-Sep-25 | **Case #:** 1 |
| **Facility:** MCJ | **Physician Auditor:** B. Barnett |
| **Inmate Name (Last, First):** | **Review Time Period:** June - Octoberr 2025 |
| **Inmate ID #:** | |

**Overall Case Rating:** Inadequate
**Overall Case Percentage Score:** 64.3%

**Summary:** 43 yo male, methamphetamine abuse. Intake 6/4/25 after NMC clearance for minor arrest injury. Medical problems include homelessness, substance abuse, obesity (BMI 31).

**Justification:** Patient care does not meet IP. Reequired chronic care, health inventory delayed. Risk associated with TG level over 500 for fatty liver, pancreatitis not acknowledged or adequately managed. Eye complaint not addressed with exam or Snellen. Appropriate care would include the following: 1) repeat abnormal lab tests, or at least a schedule to repeat after treatment 2) documented eye examination with Snellen 3) timely evaluation after admission within 2 weeks. Substantial risks from metabolic syndrome not addressed as of 10/31/25.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Add'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 06/04/25 | Intake Screening | RN | Intake Screening | Homeless, dishleveled, meth a buse. MH referra. No medical referral on intake. Meth detox orders by PCP, start detox protocol | Deficient | needs referral for CC | | Meth abuse is Chronic diseases |
| 1 | | 06/05/25 | Other | RN | Detoxification/Withdrawal | Monitored on flow sheet | Appropriate | | | |
| 1 | | 06/23/25 | Health Inventory | NP | Health Care Inventory | Health care inventory is incomplete. Amphetamins marked "no". No heart or lung exam. STD testing only ordered. | Deficient | Exam document incomplete. Lab testing is incomplete. Not screened for diabetes. Form not recording methamphetamine abuse. | Potentially | delayed , STD testing. Meth abuse at risk for heart, kidney disease. DM risk. |
| 1 | | 07/04/25 | Sick Call/Clinic Visit RN | RN | Access to Care | Sick call for foot fungus. Tooth ache. BP concerns. VS normal. Exam and orders per protocol | Appropriate | | | |
| 1 | | 07/08/25 | Chronic Care | NP | Chronic Care | Follow up for lab. STD results reviewed. Hep A positive. Chem panel ordered. | Deficient | No follow up by NP for lab she ordered, and no treatment for abnormal TG. | Potentially | Lab reviewed 7/30/25 by PA notes TG  563 with no action.  No action regarding borderlin HgA1c, prediabetes. |
| 1 | | 07/16/25 | Sick Call/Clinic Visit RN | RN | Access to Care | Bent finger, swelling on 7/14/25. Throat pain with swallowing. VS normal. No finger pain or dysfunction. Flu-like symptoms with runny nose. Speech normal.  Rx per protocol | Appropriate | | | |
| 1 | | 7/30/255 | PCP Diagnotics Review | PA | Chronic Care | Lab tests reviewed by PA. Abnormal TG (562) and pre diabetes, fatty liver (abnormal LFT) referred. | Appropriate | | | Delayed, but is referred to PCP. |
| 1 | | 06/08/25 | Other | RN | Tuberculosis & Other Infections | Screening for TB done, is negative. | Appropriate | | | |
| 1 | | 08/03/25 | Sick Call/Clinic Visit RN | RN | Access to Care | Finger hurts since basketball injury jammed few weeks ago. ? FB ("carnage") in left eye. "Eye film growing over .. Center of eye" itch and redness. | Appropriate | Finger exam is normal  Eye compliant referred to MD. | No Effect | All eye complaints should have documented Snellen. |
| 1 | | 08/12/25 | Chronic Care | MD | Chronic Care | Review lab, toothache,Eye exam grossly normal but no snellen. Statin started . | Deficient | No snellen.  No attention provided for elevated TG level. | Potentially | may have ptygium, or visual defect. Needs better documentation regarding metabolic syndrome. |
| 1 | | 09/23/25 | Sick Call/Clinic Visit RN | RN | Access to Care | itchy skin. Pain in knees.  Normal findings. Rx per NP | Appropriate | | | |
| 1 | | 10/17/25 | Sick Call/Clinic Visit PCP | NP | Access to Care | Knee pain. Exam normal.  Continue MOTRIN | Appropriate | | | |
| 1 | | 10/23/25 | Sick Call/Clinic Visit RN | RN | Access to Care | Headache managed per NP, for tenson headaches. | Appropriate | | | |
| 1 | | 10/28/25 | Chronic Care | NP | Chronic Care | Bilateral knee pain persist.  X ray reviewd. ICE therapy and weight reduction recommended | Deficient | Prior lab not reviewed.  Hypertriglyceridemia not assessed or repeated . . Prediabetes not addressed.  Needs Chronic Care visit. | Potentially | TG over 500 puts patient at risk for pancreatitis |
| 1 | | | | | | | | | | |
| 1 | | | | | | | | | | |
| 1 | | | | | | | | | | |

**Monterey County Jail Health Care Monitoring Audit**

**Physician Auditor's Clinical Case Review Worksheet**

| | | | |
|---|---|---|---|
| Date of Review: **10-Sep-25** | | Case #: 1 | |
| Facility: **MCJ** | | Physician Auditor: B. Barnett | |
| Inmate Name (Last, First): ▮▮▮ | | Review Time Period: **June - Octoberr 2025** | |
| Inmate ID #: ▮▮▮ | | | |

| | |
|---|---|
| Overall Case Rating: | Inadequate |
| Overall Case Percentage Score: | 64.3% |

**Summary:** 43 yo male, methamphetamine abuse. Intake 6/4/25 after NMC clearance for minor arrest injury. Medical problems include homelessness, substance abuse, obesity (BMI 31).

**Justification:** Patient care does not meet IP.  Reequired chronic care, health inventory delayed.  Risk associated with TG level over 500 for fatty liver, pancreatitis not acknowledged or adequately managed.  Eye complaint not addressed with exam or Snellen.  Appropriate care would include the following: 1) repeat abnormal lab tests, or at least a schedule to repeat after treatment  2) documented eye examination with Snellen 3) timely evaluation after admission within 2 weeks. Substantial risks from metabolic syndrome not addressed as of 10/31/25.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ▮ | | | | | | | | | |
| 1 | ▮ | | | | | | | | | |
| 1 | ▮ | | | | | | | | | |
| 1 | ▮ | | | | | | | | | |
| 1 | ▮ | | | | | | | | | |
| 1 | ▮ | | | | | | | | | |
| 1 | ▮ | | | | | | | | | |
| 1 | ▮ | | | | | | | | | |
| 1 | ▮ | | | | | | | | | |
| 1 | ▮ | | | | | | | | | |
| 1 | ▮ | | | | | | | | | |
| 1 | ▮ | | | | | | | | | |
| 1 | ▮ | | | | | | | | | |
| 1 | ▮ | | | | | | | | | |
| 1 | ▮ | | | | | | | | | |
| 1 | ▮ | | | | | | | | | |
| 1 | ▮ | | | | | | | | | |
| 1 | ▮ | | | | | | | | | |
| 1 | ▮ | | | | | | | | | |
| 1 | ▮ | | | | | | | | | |
| 1 | ▮ | | | | | | | | | |
| 1 | ▮ | | | | | | | | | |

Created 01-2017

**Monterey County Jail Health Care Monitoring Audit**

**Physician Auditor's Clinical Case Review Worksheet**

Date of Review: 9/10/2025
Facility: MCJ
Inmate Name (Last, First):
Inmate ID #:

Case #: 2
Physician Auditor: B. Barnett
Review Time Period: Jun - Oct 2025

Overall Case Rating: Adequate
Overall Case Percentage Score: 85.7%

Summary: 49 yo male homeless, alcoholic with history of chronic Hepatitis C, poly substance abuse apparently under the influence or withdrawing when admitted to GP on 5/30/25. But appeared medically stable and safe for admission. Hepatitis C infection is investigated with lab and MD oversight. Need for treatment of HCV mentioned in the EMR, but no plan yet established.

Justification: Multiple lapses noted where documentation is incomplete and attention to conditions is delayed. However, patient does not appear to have suffered any adverse effects and is not a substantial immediate risk of harm. Care is not entirely compliant with the IP, but overall is adequate. Will discuss with MCJ staff followng: 1) timely notification of abnormal lab results 2) completion of progress notes 3) adequate exams and follow up for patient complaints 4) timely note regarding plans for HCV treatment 5) unnecessary mycoplasma screening.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | 05/30/25 | Intake Screening | RN | Intake Screening | Placed on sobering protocol, apparently under the influence. Exam otherwise normal. Orders obtained for monitoring. CC referal. | Appropriate | | | Note should clarify that despite intoxication, patient is not candidate for hospital. TEMPERATURE 498 F should not be entered into record. |
| 2 | | 05/30/25 | Other | RN | Tuberculosis & Other Infections | Screening documented. QuantiFeron ordered. | Appropriate | | | Quantiferon negative. |
| 2 | | 06/01/25 | Other | RN | Detoxification/Withdrawal | Monitored. Findings within parameters of mild withdrawal | Appropriate | | | |
| 2 | | 06/03/25 | Emergent/Urgent Visit | RN | Access to Care | uncooperative. Send to NMC | Appropriate | | | |
| 2 | | 06/05/25 | Specialty Services | RN | Outside Medical Care/Referrals | Returned from ER. Report provided timely report. Possible withdrawal, clearing. Need evaluation for hyperbiliirubinemia, high hct. | Appropriate | | | |
| 2 | | 06/09/25 | Other | RN | Detoxification/Withdrawal | ciwa/cows monitoring documenbted. | Appropriate | | | |
| 2 | | 06/09/25 | Sick Call/Clinic Visit PCP | MD | Access to Care | Referred after return from ER to treat carbuncle on gluteal cleft. Also has Health Inventory. Labs ordered. I and D by Dr.     Bactrim | Appropriate | | | |
| 2 | | 06/09/25 | Health Inventory | MD | Health Care Inventory | Timely health inventory. Labs ordered. | Appropriate | | | Lab tests seem unduly delayed after orders. This test done 6/21/25. Reviewed in chart on 7/20/25 |
| 2 | | 06/16/25 | Sick Call/Clinic Visit PCP | MD | Access to Care | Follow up I&D. Wound heailing | Appropriate | | | |
| 2 | | 07/02/25 | Sick Call/Clinic Visit RN | RN | Access to Care | states blood from rectum. "I have anal plugs, I also pick at my nose." Exam: VS normal. Right side abd tenderness. No nausea, vomit. Plan: rectal suppository, laxative ordered by     NP. Abd ultrasound, stool for FIT | Appropriate | | | Reasonable to assume follow up exams will look for fissure, other pathology. |
| 2 | | 07/05/25 | Emergent/Urgent Visit | | Access to Care | reports severe pain, unable to sit. . Vital signs normal Exam - scab at old abscess, inflamed. painful. Instructed to apply warm compresses. Antibiotic ointment. Sick call next day | Deficient | Description sounds like cellulitis. Patient was not seen following day to assess need for antibiotic. | Potentially | Care would be adequate if follow up had occurred as ordered. Also no inquiry or follow up regarding prior complaint of blood from rectum. |
| 2 | | 07/17/25 | Chronic Care | NP | Chronic Care | follow up for right buttock lesion; also review lab regarding chronic conditions. Buttock lesion no longer painful. | Deficient | History, exam and assessment is incomplete. No inquiry or exam of rectum; abnormal LFT and ultrasound showing hepatomegaly not considered, no mention of Hepatitis C infection detected 6/21/25. Assessment is blank. | Potentially | Treatment for hepatitis C is delayed. Possible rectal lesion not assessed. |

**Monterey County Jail Health Care Monitoring Audit**
**Physician Auditor's Clinical Case Review Worksheet**

| | |
|---|---|
| Date of Review: **9/10/2025** | Case #: 2 |
| Facility: **MCJ** | Physician Auditor: **B. Barnett** |
| Inmate Name (Last, First): ▉ ▉ | Review Time Period: **Jun – Oct 2025** |
| Inmate ID #: ▉ | |

| | |
|---|---|
| **Overall Case Rating:** | Adequate |
| **Overall Case Percentage Score:** | **85.7%** |

**Summary:** 49 yo male homeless, alcoholic with history of chronic Hepatitis C, poly substance abuse apparently under the influence or withdrawing when admitted to GP on 5/30/25. But appeared medically stable and safe for admission. Hepatitis C infection is investigated with lab and MD oversight. Need for treatment of HCV mentioined in the EMR, but no plan yet established.

**Justification:** Multiple lapses noted where documentation is incomplete and attention to conditions is delayed. However, patient does not appear to have suffered any adverse effects and is not a substantial immediate risk of harm. Care is not entirely compliant with the IP, but overall is adequate. Will discuss with MCJ staff followmg: 1) timely notification of abnormal lab results 2) completion of progress notes 3) adequate exams and follow up for patient complaints 4) timely note regarding plans for HCV treatment 5) unnecessary mycoplasma screening.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | ▉ | 07/27/25 | Chronic Care | ▉ PA | Chronic Care | Telemedicine visit to review HCV status. History of alcoholism, and now reports IV drug use. Hepatitis B vaccine ordered. Patient informed of need to follow up for Hep C treatment, possible pre-diabetes. | Appropriate | | | patient should be on HCV list for possible treatment. Rectum not examined. |
| 2 | ▉ | 09/26/15 | PCP Diagnostics Review | ▉ MD | Outside Medical Care/Referrals | Lab done 8/26/25 indicates active HCV with evidence of significant inflammation and early fibrosis. Recommend CC visit to establish plan of care. | Appropriate | | | |
| 2 | ▉ | | | | | | | | | |
| 2 | ▉ | | | | | | | | | |
| 2 | ▉ | | | | | | | | | |
| 2 | ▉ | | | | | | | | | |
| 2 | ▉ | | | | | | | | | |
| 2 | ▉ | | | | | | | | | |
| 2 | ▉ | | | | | | | | | |
| 2 | ▉ | | | | | | | | | |
| 2 | ▉ | | | | | | | | | |
| 2 | ▉ | | | | | | | | | |
| 2 | ▉ | | | | | | | | | |
| 2 | ▉ | | | | | | | | | |
| 2 | ▉ | | | | | | | | | |
| 2 | ▉ | | | | | | | | | |
| 2 | ▉ | | | | | | | | | |
| 2 | ▉ | | | | | | | | | |
| 2 | ▉ | | | | | | | | | |
| 2 | ▉ | | | | | | | | | |
| 2 | ▉ | | | | | | | | | |
| 2 | ▉ | | | | | | | | | |

**Monterey County Jail Health Care Monitoring Audit**

**Physician Auditor's Clinical Case Review Worksheet**

| | |
|---|---|
| Date of Review: **9/11/2025** | Case #: **3** |
| Facility: **MCJ** | Physician Auditor: **B. Barnett** |
| Inmate Name (Last, First): ██████ | Review Time Period: **Nov 24 - March 2025** |
| Inmate ID #: ███████ | |

| | |
|---|---|
| **Overall Case Rating:** | Adequate |
| **Overall Case Percentage Score:** | **83.3%** |

**Summary:** 34 yo male admitted 5/5/25 with alcoholic liver disease and cirrhosis with deteriorated hepatic function confirmed by lab tests showing low platelets, elevated Pro Time and glucose intolerance.  His August hepatology missed when out to court has been rescheduled for December 2025.  Patient missed  August appointment when out to court.

**Justification:** Documentation for diagnoses and plan of care could be better.  The hospital ER notes are not in the EMR.  Hepatology scheduled for December is more than 6 months after admission.  But this may be best available under circumstances.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | ██ | 06/01/25 | Sick Call/Clinic Visit RN | ███ RN | Access to Care | Continued pain from assaults in early May, 2025. Complains of migraine headaches. Exam grossly normal.  Protocol headache meds provided.  ADA screening, delayed  while in CIWA, now completed. | Appropriate | | | |
| 3 | ██ | 06/02/25 | Sick Call/Clinic Visit PCP | ███ PA | Access to Care | Complained of visual impairment, snellen shows 20/20. | Appropriate | | | |
| 3 | ██ | 06/05/25 | Specialty Services | ███ RN | Outside Medical Care/Referrals | Sent to ED for possible fentanyl overdose (?accidental? - claims poisoned coffee). | Deficient | No accompanying report from hospital | Potentially | hospital findings not communicated. |
| 3 | ██ | 07/02/25 | Chronic Care | ███ NP | Chronic Care | Exam unremarkable. Follow up for hepatology is pending. | Appropriate | | | |
| 3 | ██ | 08/28/25 | Specialty Services | ███ MD | Outside Medical Care/Referrals | 8/20/25 appointment with hepatology cancelled as patient was in court New appointment 12/3/25 or earlier if slot opens. | Appropriate | | | |
| 3 | ██ | 07/31/25 | Other | ███ DP | Continuity of Care After Release | Discharge intstructions. Planned 30 day med supply detailed. | Appropriate | | | |
| 3 | ██ | | | | | | | | | |
| 3 | ██ | | | | | | | | | |
| 3 | ██ | | | | | | | | | |
| 3 | ██ | | | | | | | | | |
| 3 | ██ | | | | | | | | | |
| 3 | ██ | | | | | | | | | |
| 3 | ██ | | | | | | | | | |
| 3 | ██ | | | | | | | | | |
| 3 | ██ | | | | | | | | | |
| 3 | ██ | | | | | | | | | |
| 3 | ██ | | | | | | | | | |
| 3 | ██ | | | | | | | | | |
| 3 | ██ | | | | | | | | | |
| 3 | ██ | | | | | | | | | |
| 3 | ██ | | | | | | | | | |
| 3 | ██ | | | | | | | | | |
| 3 | ██ | | | | | | | | | |
| 3 | ██ | | | | | | | | | |
| 3 | ██ | | | | | | | | | |
| 3 | ██ | | | | | | | | | |

Monterey County Jail Health Care Monitoring Audit

**Physician Auditor's Clinical Case Review Worksheet**

| | | | |
|---|---|---|---|
| Date of Review: **9/11/2025** | | Case #: 3 | |
| Facility: **MCJ** | | Physician Auditor: **B. Barnett** | |
| Inmate Name (Last, First): ███████ | | Review Time Period: **Nov 24 - March 2025** | |
| Inmate ID #: ███████ | | | |

| | |
|---|---|
| Overall Case Rating: | Adequate |
| Overall Case Percentage Score: | 83.3% |

**Summary:** 34 yo male admitted 5/5/25 with alcoholic liver disease and cirrhosis with deteriorated hepatic function confirmed by lab tests showing low platelets, elevated Pro Time and glucose intolerance.  His August hepatology missed when out to court has been rescheduled for December 2025.  Patient missed August appointment when out to court.

**Justification:** Documentation for diagnoses and plan of care could be better.  The hospital ER notes are not in the EMR.  Hepatology scheduled for December is more than 6 months after admission.  But this may be best available under circumstances.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | ███ | | | | | | | | | |
| 3 | ███ | | | | | | | | | |
| 3 | ███ | | | | | | | | | |
| 3 | ███ | | | | | | | | | |
| 3 | ███ | | | | | | | | | |
| 3 | ███ | | | | | | | | | |
| 3 | ███ | | | | | | | | | |
| 3 | ███ | | | | | | | | | |
| 3 | ███ | | | | | | | | | |

**Monterey County Jail Health Care Monitoring Audit**

**Physician Auditor's Clinical Case Review Worksheet**

| | |
|---|---|
| Date of Review: 9/11/2025 | Case #: 4 |
| Facility: MCJ | Physician Auditor: B. Barnett |
| Inmate Name (Last, First): ▮ | Review Time Period: June - October 2025 |
| Inmate ID #: ▮ | |

| | |
|---|---|
| **Overall Case Rating:** | Adequate |
| **Overall Case Percentage Score:** | 92.3% |

**Summary:** 34 yo homeless male was admitted 6/11/25 with opiate abuse disorder.. He was sent to GP for COWS monitoring, with referral for mental health in one day and routine Chronic Care..

**Justification:** Inventory form serves as chronic care visit. Patient brought to ER for urgent incision and drainage of leg infection. Wound care provided, with apparent healing. HCV infection noted, with plans to treat if patient remained in jail. He was released without documented education or referral to treat hepatitis C infection.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction Nt/Adversely/Potentially | Add'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | ▮ | 06/11/25 | Intake Screening | RN | Intake Screening | patient insensible, but speaking clearly without evident physical dysfunction. He is sent to GP for COWS monitoring, with referral for mental health in one day and rountine Chronic Care. | Appropriate | | | Intake forms should reconcile opposing statements - like insensible and cleaer speech. |
| 4 | ▮ | 06/14/25 | Other | RN | Tuberculosis & Other Infections | TB skin test negative 6/14/25 | Appropriate | | | |
| 4 | ▮ | 06/12/25 | Other | RN | Detoxification/Withdrawal | cows 0 | Appropriate | | | |
| 4 | ▮ | 06/13/25 | Emergent/Urgent Visit | RN | Access to Care | Suicidal ideeation.  VS normal. Referred to MH | Appropriate | | | |
| 4 | ▮ | 6/20-22/2025 | Other | RN | Detoxification/Withdrawal | COWS 1 | Appropriate | | | |
| 4 | ▮ | 06/23/25 | Intake Screening | MD | Health Care Inventory | Timely health inventory forms filled out, OUD. Lab ordered | Appropriate | | | STD results negative. |
| 4 | ▮ | 06/28/25 | Specialty Services | PA | Outside Medical Care/Referrals | Lab shows HCV infection, abnormal LFT.  Liver ultrasound ordered. | Appropriate | | | Liver US no masses.  Smooth slighly enlarged. |
| 4 | ▮ | 06/23/25 | Chronic Care | MD | Chronic Care | Inventory, form filled out timely. OUD.  Lab ordered. | Appropriate | | | consider the health inventory equivalent to chronic care visit in this case. |
| 4 | ▮ | 07/28/25 | Sick Call/Clinic Visit PCP | MD | Access to Care | right lower leg infection? Pain and swelling, reports no injury. VS normal. Indurated, fluctuant mass on shin. Abscess.  Send to ER. | Appropriate | | | admits to IV drug use in past, denies current.  Sounds like abscess from drug use. |
| 4 | ▮ | 07/28/25 | Specialty Services | RN | Outside Medical Care/Referrals | Return from hospital same day after I&D, instructions for dressing changes, antibiotics. | Appropriate | | | |
| 4 | ▮ | 07/29/25 | Sick Call/Clinic Visit PCP | MD | Access to Care | Follow up on abscess. Also revivew HCV status. Patient has multiple tattoos. Abscess improved. HCV. To treat if staying in jail more than 6 months. | Appropriate | | | |
| 4 | ▮ | 08/07/25 | Sick Call/Clinic Visit PCP | | Access to Care | Follow up on abscess.Improved. Return visit 2 weeks. | Appropriate | | | Did not return in 2 weeks. Was released in 3 weeks without instructions. |
| 4 | ▮ | 09/05/25 | Facility Transfer | ? | Continuity of Care After Release | Released without notice in EMR of insturctions or continuity of meds. | Deficient | No EMR documentation of necessary instructoins regarding wound care, hepatitis. | | patient seems to be improved at wound checks.  Unclear whether he was told by Dr. ▮ about HCV follow up. |
| 4 | ▮ | | | | | | | | | |
| 4 | ▮ | | | | | | | | | |
| 4 | ▮ | | | | | | | | | |
| 4 | ▮ | | | | | | | | | |
| 4 | ▮ | | | | | | | | | |
| 4 | ▮ | | | | | | | | | |
| 4 | ▮ | | | | | | | | | |
| 4 | ▮ | | | | | | | | | |

Monterey County Jail Health Care Monitoring Audit
**Physician Auditor's Clinical Case Review Worksheet**

| | |
|---|---|
| Date of Review: **9/11/2025** | Case #: 4 |
| Facility: **MCJ** | Physician Auditor: **B. Barnett** |
| Inmate Name (Last, First): | Review Time Period: **June - October 2025** |
| Inmate ID #: | |

| | |
|---|---|
| **Overall Case Rating:** | Adequate |
| **Overall Case Percentage Score:** | 92.3% |

**Summary:** 34 yo homeless male was admitted 6/11/25 with opiate abuse disorder.. He was sent to GP for COWS monitoring, with referral for mental health in one day and routine Chronic Care..

**Justification:** Inventory form serves as chronic care visit. Patient brought to ER for urgent incision and drainage of leg infection. Wound care provided, with apparent healing. HCV infection noted, with plans to treat if patient remained in jail. He was released without documented education or referral to treat hepatitis C infection.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Add'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 4 | | | | | | | | | | |

**Monterey County Jail Health Care Monitoring Audit**

**Physician Auditor's Clinical Case Review Worksheet**

| | |
|---|---|
| **Date of Review:** 9/11/2025 | **Case #:** 5 |
| **Facility:** MCJ | **Physician Auditor:** B. Barnett |
| **Inmate Name (Last, First):** | **Review Time Period:** Jan - March 2025 |
| **Inmate ID #:** | |

**Overall Case Rating:** Inadequate
**Overall Case Percentage Score:** 87.5%

**Summary:** 32-year-old female polysubstance abuse, with schizophrenia was admitted 8/23/25 refusing the usual intake process. She needed medical clearance for admission to jail. Vital signs were not recorded for nearly 24 hours after admission. TB testing was not done according to protocol. Chronic Care assessments were delayed and lab, including thyroid studies were delayed. Chart entries were not proofread for typographical errors.

**Justification:** Although much of the care after admission was attentive, multiple departures from the Implementation Plan increased this patient's risk of harm. Thus her care was overall inadequate

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction Nt/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | | 08/23/25 | Intake Screening | RN | Intake Screening | Refusing usual intake process. Has OUD. Appeared under the influence, withdrawing. Referred for emergency MH. Routine CC. Suicide watch, and refusal monitoring. To be seen by PCP within 24 hours. Jail checked. | Appropriate | | | |
| 5 | | 08/24/25 | Other | RN | Tuberculosis & Other Infections | Last negative test 1/2/25 more than 8 months prior to this admission. No test done on admission | Deficient | IP requires TB testing if not done within 3 months. | Potentially | relatively high risk of TB, can be latent or active. |
| 5 | | 08/24/25 | Intake Screening | RN | Intake Screening | no longer appearing under the influence. MH exam urgently requested. CC within 5 days. Reattempted ADA screening. | Appropriate | | | HCG test negative. Urine sent for toxicology. |
| 5 | | 08/25/25 | Other | | Detoxification/Withdrawal | Synthetic drug monitoring. VS stable, normal. Pulse 88. | Appropriate | | | |
| 5 | | 08/25/25 | Emergent/Urgent Visit | RN | Access to Care | reported chest pain to cusotdy. Asked RN about subutex, without evidence of discomfort. EKG nl, consulted with PCP. No orders. | Appropriate | | | |
| 5 | | 08/26/25 | Emergent/Urgent Visit | RN | Access to Care | Suicidal ideation. Placed on suicide watch | Appropriate | | | |
| 5 | | 08/28/25 | Emergent/Urgent Visit | RN | Access to Care | Reports vaginal bleeding. Sent to ER. | Appropriate | | | |
| 5 | | 08/29/25 | Specialty Services | RN | Outside Medical Care/Referrals | Returned with note, recommending suboxone for MAT. No Pelvic pathology found. Labs normal | Appropriate | | | patient was not admitted on Subutex. No indication found for subutex during this incarceration. |
| 5 | | 08/31/25 | Other | RN | Access to Care | administrative segregaton checks performed. | Appropriate | | | |
| 5 | | 09/01/25 | Other | RN | Access to Care | administrative segregaton checks performed. | Appropriate | | | |
| 5 | | 09/02/25 | Chronic Care | NP | Chronic Care | first PCP visit since admission (more than 5 days, . Reports vague abdominal discomfort. Full history and exam. No remarkable findings. Abdominal ultrasound ordered | Deficient | Lab tests including thyroid, basic metabolic profile not reported. Thyroid not done in jail or in hospital TSH ordered but not done. Chest pain and abdominal pain not explained. | Potentially | patient appropriately told she is not a candidate for MAT. Abnormal thyroid function needs to be ruled out for MH patients especially. |
| 5 | | 09/06/25 | Emergent/Urgent Visit | RN | Access to Care | Reportedly fell out of bed. Mild pain in head.Denies other symptoms or LOC. Exam unremarkable. BS 105. Neuro checks ordered per protocol. | Appropriate | | | VS temp "898.0 F" -should proof read Progress notes. EMR not aware of VS limits. |
| 5 | | 09/07/25 | Sick Call/Clinic Visit RN | RN | Access to Care | complains of persistent fear of fainting. Exam unremarkable. Has PCP exam pending. | Appropriate | | | |
| 5 | | 09/08/25 | Health Inventory | MD | Health Care Inventory | Delayed MD exam after admission. No form filled out, but consider this an inventory. Exam negative. Orders daily vital for 7 days. Order thyroid studies. | Appropriate | | | |

**Physician Auditor's Clinical Case Review Worksheet**

| | | |
|---|---|---|
| **Date of Review:** 9/11/2025 | **Case #:** 5 | |
| **Facility:** MCJ | **Physician Auditor:** B. Barnett | |
| **Inmate Name (Last, First):** ▮▮▮ | **Review Time Period:** Jan - March 2025 | |
| **Inmate ID #:** ▮▮▮ | **Overall Case Rating:** Inadequate | |
| | **Overall Case Percentage Score:** 87.5% | |

**Summary:** 32-year-old female polysubstance abuse, with schizophrenia was admitted 8/23/25 refusing the usual intake process. She needed medical clearance for admission to jail. Vital signs were not recorded for nearly 24 hours after admission. TB testing was not done according to protocol. Chronic Care assessments were delayed and lab, including thyroid studies were delayed. Chart entries were not proofread for typographical errors.

**Justification:** Although much of the care after admission was attentive, multiple departures from the Implementation Plan increased this patient's risk of harm. Thus her care was overall inadequate

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | ▮ | 09/10/25 | Specialty Services | ▮ PA | Outside Medical Care/Referrals | Review abdominal US. No hydronephrosis. Small right kidney stone. | Appropriate | | | PA writes no "hydorcephalus" is typo error. Need to proofread better. |
| 5 | ▮ | 09/11/25 | Emergent/Urgent Visit | ▮ MD | Access to Care | Chest pain, after taking fentanyl. Wants suboxone. Exam unremarkable. Diagnosed atypical Chest pain. | Appropriate | | | |
| 5 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 5 | | | | | | | | | | |

**Monterey County Jail Health Care Monitoring Audit**

**Physician Auditor's Clinical Case Review Worksheet**

| | |
|---|---|
| **Date of Review:** 9/12/2025 | **Case #:** 6 |
| **Facility:** MCJ | **Physician Auditor:** B. Barnett |
| **Inmate Name (Last, First):** ▆▆ | **Review Time Period:** June - Oct 2025 |
| **Inmate ID #:** ▆▆ | |

**Overall Case Rating:** Inadequate

**Overall Case Percentage Score:** 83.3%

**Summary:** 64 year old homeless male repeatedly incarcerated at MCJ was admitted 6/27/25 needing a walker 2 weeks after knee surgery and admitted to GP for usual MH and medical visit. The ADA form incorrectly states he has no disability.

**Justification:** ADA description was incorrect. Evaluation of red eye and blurred vision should include Snellen testing. Initial treatment of chronic leg pain with 50 mg of Nortriptylline is dangerously high dose considering BP of 90, age and frailty. Although no harm occurred, the risk of harm from these lapses is substantial.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction Nt/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | ▆ | 06/27/25 | Intake Screening | NR | Intake Screening | walker 2 weeks after knee surgery. Denies illicit drug use.Past history of AUD, HTN but no current rx.  BP 156/83Admitted to GP for usual MH and medical visit. | Deficient | ADA states has no disability, but is dependent upon walker after knee surgery. BP marginally elevated.Reasonable to await next MD visit to treat. Would be better to repeat reading. | | |
| 6 | ▆ | 06/27/25 | Other | NR | Tuberculosis & Other Infections | Negative TST documented 6/29/25 | Appropriate | | | |
| 6 | ▆ | 06/30/25 | Sick Call/Clinic Visit RN | RN | Access to Care | Pain leg, swelling at surgical site. BP 165/102. Swelling, clean inicision.  MD consult oferes BP med, antibiotic, ibuprofen. Elevate.  PCP SC next day | Appropriate | | | should be repeating abnormal BP |
| 6 | ▆ | 07/01/25 | Health Inventory | MD | Health Care Inventory | Review HTN, post surgery. Incision site red. AUD in past. Continue BP med, Bactrim | Appropriate | | | |
| 6 | ▆ | 07/03/25 | Specialty Services | PT | Outside Medical Care/Referrals | Physical thearpy documented. Reecommends Orthopedic clearance for weight bearing | Appropriate | | | |
| 6 | ▆ | 07/07/25 | Specialty Services | ortho | Outside Medical Care/Referrals | Post op healing satisfactorily despite inattention to instructions.  Partial weight bearing, and follow up recommended. | Appropriate | | | MCJ appropriately requests full consultation note, then delivered timely. |
| 6 | ▆ | 07/07/25 | Chronic Care | MD | Chronic Care | Review ortho note, BP, meds. Wheelchair.Add second BP med. | Appropriate | | | |
| 6 | ▆ | 07/12/25 | Sick Call/Clinic Visit RN | RN | Access to Care | Timely visit for complaint of leg pain. Wants med. Tylenol per protocol | Appropriate | | | |
| 6 | ▆ | 07/14/25 | Sick Call/Clinic Visit RN | RN | Access to Care | Wants eye drops. Left eye is red and watery, able to see. React to light. PNP eye complaints form states redness, blurred vision. Gradual onset. Exam red eye. Eye drops resumed for itchng as provided last month - Visine. | Deficient | Wellpath protocols and standards of care require Snellen testing on both eyes.  Not done. | Potentially | Serious eye conditions including glaucoma, iritis, and retinal detachments can be missed if no Snellen. |
| 6 | ▆ | 07/29/25 | Sick Call/Clinic Visit PCP | NP | Chronic Care | Follow up for HTN. Knee and back pain. Wants Norco for chronic leg pain. Exam unremakrable. BP 90/73.  Nortriptylline 50 mg nightly for nerve pain, Ibuprofen and Tylenol | Appropriate | | Potentially | Dose of Nortryptyline is too high: 1) starting dose should be 25  2) for elderly with BP issues, 10 mg is better starting dose  3) especially low BP, |
| 6 | ▆ | 08/11/25 | Sick Call/Clinic Visit RN | RN | Access to Care | Eye injury.  Ear wax. Eye looks normal. Debrox for ears | Appropriate | | | |
| 6 | ▆ | 08/21/25 | Sick Call/Clinic Visit PCP | NP | Chronic Care | Follow up for HTN. Knee and back pain. Wants Norco for chronic leg pain. Exam unremakable.  BP 130/92. Lab unremarkalbe with PSA 1.92, + mycoplasma without symptoms. /tolerating meds. Continue | Appropriate | | | Tolerating Nortrptilline. No need to treat asymptomatic mycoplasma (why test?) |
| 6 | | | | | | | | | | |
| 6 | | | | | | | | | | |
| 6 | | | | | | | | | | |
| 6 | | | | | | | | | | |

Monterey County Jail Health Care Monitoring Audit
**Physician Auditor's Clinical Case Review Worksheet**

| | | |
|---|---|---|
| Date of Review: **9/12/2025** | | Case #: 6 |
| Facility: **MCJ** | | Physician Auditor: **B. Barnett** |
| Inmate Name (Last, First): ▮ ▮ | | Review Time Period: **June - Oct 2025** |
| Inmate ID #: ▮ | | |

| Overall Case Rating: | Inadequate |
|---|---|
| Overall Case Percentage Score: | 83.3% |

**Summary:** 64 year old homeless male repeatedly incarcerated at MCJ was admitted 6/27/25 needing a walker 2 weeks after knee surgery and admitted to GP for usual MH and medical visit. The ADA form incorrectly states he has no disability.

**Justification:** ADA description was incorrect. Evaluation of red eye and blurred vision should include Snellen testing. Initial treatment of chronic leg pain with 50 mg of Nortriptylline is dangerously high dose considering BP of 90, age and frailty. Although no harm occurred, the risk of harm from these lapses is substantial.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Add'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | ▮ | | | | | | | | | |
| 6 | ▮ | | | | | | | | | |
| 6 | ▮ | | | | | | | | | |
| 6 | ▮ | | | | | | | | | |
| 6 | ▮ | | | | | | | | | |
| 6 | ▮ | | | | | | | | | |
| 6 | ▮ | | | | | | | | | |
| 6 | ▮ | | | | | | | | | |
| 6 | ▮ | | | | | | | | | |
| 6 | ▮ | | | | | | | | | |
| 6 | ▮ | | | | | | | | | |
| 6 | ▮ | | | | | | | | | |
| 6 | ▮ | | | | | | | | | |
| 6 | ▮ | | | | | | | | | |
| 6 | ▮ | | | | | | | | | |
| 6 | ▮ | | | | | | | | | |
| 6 | ▮ | | | | | | | | | |
| 6 | ▮ | | | | | | | | | |
| 6 | ▮ | | | | | | | | | |
| 6 | ▮ | | | | | | | | | |
| 6 | ▮ | | | | | | | | | |
| 6 | ▮ | | | | | | | | | |
| 6 | ▮ | | | | | | | | | |

Monterey County Jail Health Care Monitoring Audit

**Physician Auditor's Clinical Case Review Worksheet**

| | |
|---|---|
| Date of Review: 9/12/2025 | Case #: 7 |
| Facility: MCJ | Physician Auditor: B. Barnett |
| Inmate Name (Last, First): | Review Time Period: June - Oct 2025 |
| Inmate ID #: | |

| | |
|---|---|
| Overall Case Rating: | Adequate |
| Overall Case Percentage Score: | 100.0% |

**Summary:** 47 year old female admitted 1/24/25 with history of AUD, PTSD, depression, schizophrenia and anxiety receives medical attention for sports and work injuries.

**Justification:** Albuterol was prescribed on phone with marginal indications, and without sufficient PCP follow- up, caused no apparent harm or excessive risk to patient.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction Nil/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 | | 06/05/25 | Sick Call/Clinic Visit PCP | MD | Access to Care | pain in hand after purported crush injury to finger 2 weeks ago.X ray negative. Also concerned about amenorrhea and facial hair. Exam unremarkable. Possible amenorrhea. NSAID for pain.  Lab ordered. PT | Appropriate | | | |
| 7 | | 06/17/25 | Chronic Care | MD | Chronic Care | Lab reviewed. Consistent with menopause.  Also hyperlipidemia.  Tender, indurated lump on labia majora.  RX spironolactone, atrovastin, and doxycline. Return 2 wk. | Appropriate | | | MH diagnoses are not found in the problem list. Will attribute this lapse to MH. |
| 7 | | 06/20/25 | Specialty Services | PT | Outside Medical Care/Referrals | PT for foot and ankle pain | Appropriate | | | |
| 7 | | 06/26/25 | Sick Call/Clinic Visit PCP | MD | Access to Care | follow up labial cyst.  Improved. Patient refuses exam | Appropriate | | | |
| 7 | | 06/20/25 | Specialty Services | PT | Outside Medical Care/Referrals | PT for foot and ankle pain. Reports hand pain. Exam is normal. Exercises advised. Followo up 7/18 | Appropriate | | | 7/19/25 exam unchanged |
| 7 | | 07/19/25 | Sick Call/Clinic Visit RN | RON | Access to Care | Wants pain pills for hand. Exam unremarkable.  Rx motrin per protocol | Appropriate | | | |
| 7 | | 07/22/25 | Sick Call/Clinic Visit PCP | NP | Access to Care | Finger pain. URI symptoms. Exam unremarkble. Symptomatic relief | Appropriate | | | |
| 7 | | 07/23/25 | Sick Call/Clinic Visit RN | RN | Access to Care | Sore throat. PNP form. Protocol rx Mucinex DM bid prn 5 days. | Appropriate | | | Jail is dispensing mucine DM. Better to not use DM. Will review with MCJ. |
| 7 | | 08/02/25 | Emergent/Urgent Visit | RON | Access to Care | Reports can not breach.  Exam normal.  Assess; anxiety. URI. Rx Tylenol, Nasal spray, Mucinex DM. Refer to PCP. | Appropriate | | | |
| 7 | | 08/12/25 | Sick Call/Clinic Visit RN | RN | Access to Care | complains short of breath. Exam normal with no distress. ?crackles at base of lungs. Cough. Tele[phone order by MD Albuterol 2 puff BID for 5 days. | Appropriate | | | PCP exam done for 7 days. Albuterol is safe for short term use;. |
| 7 | | 08/13/25 | Sick Call/Clinic Visit RN | RN | Access to Care | Flu sympotms. Claims is wheezing.. Exam is unremarkable.  Assessment - cold symptoms. Continue meds.  Obtain order from NP to continue Mucinex DM, loratadine | Appropriate | | | Mucinex is OTC.  Probably ineffective here, but does not require prescription. |
| 7 | | 08/20/25 | Sick Call/Clinic Visit PCP | NP | Access to Care | Reports better. Continue meds | Appropriate | | | |
| 7 | | 08/25/25 | Emergent/Urgent Visit | RN | Access to Care | Assessed for anxiety related to fight in housing. | Appropriate | | | |
| 7 | | 08/25/25 | Emergent/Urgent Visit | NP | Access to Care | complaining of neck and back pain. pusle 115. sent to hospital. | Appropriate | | | |
| 7 | | 08/25/25 | Specialty Services | MD | Outside Medical Care/Referrals | Sent to hospital after possbile injury related to reported fall  officer use of force.. SMALL Herniated disc L4 seen on CT, and MRI. . | Appropriate | | | |
| 7 | | 08/29/25 | Health Inventory | NP | Health Care Inventory | 6 month full exam.  Also  ER follow up. Back improved on lidocaine patch. Exam norma. Assess: lumbago. Managed conservatively. | Appropriate | | | |

Monterey County Jail Health Care Monitoring Audit

**Physician Auditor's Clinical Case Review Worksheet**

| | |
|---|---|
| Date of Review: **9/12/2025** | Case #: **7** |
| Facility: **MCJ** | Physician Auditor: **B. Barnett** |
| Inmate Name (Last, First): ▓▓▓ | Review Time Period: **June - Oct 2025** |
| Inmate ID #: ▓▓▓ | |

| | |
|---|---|
| Overall Case Rating: | Adequate |
| Overall Case Percentage Score: | 100.0% |

**Summary:** 47 year old female admitted 1/24/25 with history of AUD, PTSD, depression, schizophrenia and anxiety receives medical attention for sports and work injuries.

**Justification:** Albuterol was prescribed on phone with marginal indications, and without sufficient PCP follow- up, caused no apparent harm or excessive risk to patient.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 | ▓ | 08/29/25 | Specialty Services | ▓ PT | Outside Medical Care/Referrals | radicular pain treated with home thearapy. | Appropriate | | | |
| 7 | ▓ | | | | | | | | | |
| 7 | ▓ | | | | | | | | | |
| 7 | ▓ | | | | | | | | | |
| 7 | ▓ | | | | | | | | | |
| 7 | ▓ | | | | | | | | | |
| 7 | ▓ | | | | | | | | | |
| 7 | ▓ | | | | | | | | | |
| 7 | ▓ | | | | | | | | | |
| 7 | ▓ | | | | | | | | | |
| 7 | ▓ | | | | | | | | | |
| 7 | ▓ | | | | | | | | | |
| 7 | ▓ | | | | | | | | | |
| 7 | ▓ | | | | | | | | | |
| 7 | ▓ | | | | | | | | | |
| 7 | ▓ | | | | | | | | | |
| 7 | ▓ | | | | | | | | | |
| 7 | ▓ | | | | | | | | | |
| 7 | ▓ | | | | | | | | | |
| 7 | ▓ | | | | | | | | | |

## Monterey County Jail Health Care Monitoring Audit
### Physician Auditor's Clinical Case Review Worksheet

| | | |
|---|---|---|
| Date of Review: | 15-Sep-25 | |
| Facility: | MCJ | |
| Inmate Name (Last, First): | ▮▮▮▮ | |
| Inmate ID #: | ▮▮▮ | |

| | |
|---|---|
| Case #: | 8 |
| Physician Auditor: | B. Barnett |
| Review Time Period: | June - October 2025 |

**Overall Case Rating:** Inadequate
**Overall Case Percentage Score:** 20.0%

**Summary:** 47-year-old male described as angry and uncooperative was admitted on 6/7/25, needing detoxification from synthetics/meth abuse and detox, with uncontrolled blood pressure and elevated blood sugar. He was sent to GP with synthetics monitoring routine referral for mental health and chronic care referral. His blood pressure was not controlled after admissions with seriously elevated readings up to his hospital admission for chest pain 6/17/25, and upon his return 6/20/25.

**Justification:** This patient had severe heart/kidney/liver disease with lower extremity edema and uncontrolled hypertension. He needed hospitalization on the day of admission when BP was 185/133. Yet he did not see PCP or MD in jail and had no lab done prior to his hospital admission 10 days after jail intake.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction Nt/Adversely/Potentially | Add'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | ▮ | 06/07/25 | Intake Screening | ▮ RN | Intake Screening | synthetics/meth abuse and detox, with BP uncontrolled, 179/102 eleveated blood sugar. Described as angry, uncooperative. Sent to GP with synthetics monitoring, routine referral for mental health and chronic care. | Deficient | BP not repeated. 179/102 combined with behavior makes mandatory review by MD or trip to hospital before admission. | Adversely | patient suffers MI later. Form states "involve HCP early." No PCP note during stay, even after hospitalization return 6/20 |
| 8 | ▮ | 06/07/25 | Other | ▮ RN | Tuberculosis & Other Infections | PPD negative. | Appropriate | | | |
| 8 | ▮ | 06/07/25 | Other | ▮ RN | Detoxification/Withdrawal | BP 179/102 AT 0541 AND 0600; reports no symptoms (but was agitated at intake); BP did not come under control. | Deficient | BP 179 too close to 180 for safety, with agitation and risks of no bp treated at all. At least repeat | Adversely | Patient requires hospital admission for heart attack about ten days later. |
| 8 | ▮ | 06/07/25 | Sick Call/Clinic Visit RN | ▮ RN; ▮ NP | Access to Care | Complains right kidney pain. BP 185/133. Pitting edema lower extremities. Call to NP getss order for clonidine, lisinopril | Deficient | care contrary to strong recommendation from authritative sources for hospitalization. Clonidine is dangerous as it can cause bradycardia and worse. | Adversely | BP remains poorly controlled. Patient requires hospital care for M 6/17. |
| 8 | ▮ | 06/08/25 | Other | ▮ RN | Detoxification/Withdrawal | VS twice daily. BP improved on one reading to 140/80. | Deficient | protocol requires no less than every 8 hour VS. | Adversely | poorly monitored, and lack of MD intervention leads to hospital admission. |
| 8 | ▮ | 06/09/25 | Other | ▮ RN | Detoxification/Withdrawal | VS once, abnormal. BP 158/106. | Deficient | Frequent blood pressure readings, measured in both arms, is not performed. | Adversely | poor assessment of BP and associated renal damage. |
| 8 | ▮ | 06/12/25 | Chronic Care | ▮ MD | Chronic Care | No Chronic care visit. No PCP examination. No lab tests done. No urine analysis, toxicology or STD screening. | Deficient | Chronic care visit should be expedited when patient is withdrawing and needs BP medications. The problem list is emptyl. | Adversely | At risk for MI. Has Mi. |
| 8 | ▮ | 06/17/25 | Emergent/Urgent Visit | | Access to Care | Chest pain. BP 200/148. Send to ER. | Appropriate | | | |
| 8 | ▮ | 06/20/25 | Specialty Services | ▮ RN | Outside Medical Care/Referrals | Returned from hospital after care for acute MI and renal failure. BP is 156/117. | Deficient | Patient needs close follow by PCP. No MD assessment or treatment for persistently elevated BP. BP needs multiple measurement | Potentially | Discharge identifies cardiomyopathy, renal insufficient. Needs close monitor. |
| 8 | ▮ | 06/20/25 | Hospital Return | ▮ MD | Continuity of Care After Release | patient is released from jail on 6/20/25. | Deficient | No indication in EMR of meds supplied, instructions for follow up | Potentially | patient at very high risk for deterioration and death. |
| 8 | ▮ | | | | | | | | | |
| 8 | ▮ | | | | | | | | | |
| 8 | ▮ | | | | | | | | | |
| 8 | ▮ | | | | | | | | | |
| 8 | ▮ | | | | | | | | | |
| 8 | ▮ | | | | | | | | | |
| 8 | ▮ | | | | | | | | | |
| 8 | ▮ | | | | | | | | | |
| 8 | ▮ | | | | | | | | | |
| 8 | ▮ | | | | | | | | | |

Monterey County Jail Health Care Monitoring Audit

**Physician Auditor's Clinical Case Review Worksheet**

| | | |
|---|---|---|
| Date of Review: **15-Sep-25** | Case #: **8** | |
| Facility: **MCJ** | Physician Auditor: **B. Barnett** | |
| Inmate Name (Last, First): | Review Time Period: **June - October 2025** | |
| Inmate ID #: | Overall Case Rating: **Inadequate** | |
| | Overall Case Percentage Score: **20.0%** | |

**Summary:** 47-year-old male described as angry and uncooperative was admitted on 6/7/25, needing detoxification from synthetics/meth abuse and detox, with uncontrolled blood pressure and elevated blood sugar. He was sent to GP with synthetics monitoring routine referral for mental health and chronic care referral. His blood pressure was not controlled after admissions with seriously elevated readings up to his hospital admission for chest pain 6/17/25, and upon his return 6/20/25.

**Justification:** This patient had severe heart/kidney/liver disease with lower extremity edema and uncontrolled hypertension. He needed hospitalization on the day of admission when BP was 185/133. Yet he did not see PCP or MD in jail and had no lab done prior to his hospital admission 10 days after jail intake.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction Nt/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 8 | | | | | | | | | | |

Monterey County Jail Health Care Monitoring Audit

**Physician Auditor's Clinical Case Review Worksheet**

| Date of Review: | 9/17/2025 | | | | Case #: | 9 |
| Facility: | MCJ | | | | Physician Auditor: | B. Barnett |
| Inmate Name (Last, First): | ▮▮▮ | | | | Review Time Period: | June - October 2025 |
| Inmate ID #: | ▮▮▮ | | | | | |

| | | | | | | Overall Case Rating: | Inadequate |
| | | | | | | Overall Case Percentage Score: | 37.5% |

**Summary:** 42-year-old female with hypothyroidism, was referred for routine chronic care when admitted 6/5/25. Her thyroid medication was discontinued improperly on 6/15/25 before evaluation and laboratory tests. Her hypothyroidism was identified during her hospital stay to treat a seizure that occurred in jail on 7/16/25.

**Justification:** Her hypothyroidism was not reported in her transfer from jail to prison. Her STD test results and TB status were inaccurately reported in the transfer form. Chronic care was not provided. Her problem list was incomplete. Health care inventory was delayed far past 2 weeks from admission.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Add'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 | ▮▮ | 06/05/25 | Intake Screening | ▮▮ RN | Intake Screening | Reports prior use of thyroid medication. Physical exam unremarkable. CC, routine lab ordered Levothyroxine bridge. | Appropriate | | | |
| 9 | ▮▮ | 06/05/25 | Other | ▮▮ RN | Tuberculosis & Other Infections | transfer from LA County with negative chest X ray. No PPD planted as "recent negative test verified." | Deficient | PPD appears to have never been done. No placed this time with negative CxR 5/29/25 | | possible LTBI. Unknown without testing. No QuantFeron ordered. |
| 9 | ▮▮ | 06/28/25 | Chronic Care | ▮▮ PA | Chronic Care | Chart review finds Snellen both eyes 20/25 does not indicate need for optometry referral despite report of glasses in past. | Deficient | No health inventory done as required at 2 weeks for in person exam. Chronic care requested at admission, but no exam done. Thyroid deficiency not assessed. | Potentially | not substantially compliant with IP. Thyroid function not assessed |
| 9 | ▮▮ | 07/16/25 | Emergent/Urgent Visit | ▮▮ RN | Access to Care | Possible seizure. Sent to ER | Appropriate | | | |
| 9 | ▮▮ | 07/16/25 | Medication Renewal | ▮▮ MD | Pharmaceutical Administration | Prescriptons for levothyroxin discontinued on 6/14/25 for no apparent reason | Deficient | Patient is hyptothyroid by history and demonstrated in hospital lab test 7/16/25 | Adversely | hypothyroidism not treted for one month. |
| 9 | ▮▮ | 07/19/25 | Hospital Return | ▮▮ RN | Outside Medical Care/Referrals | Return from hospital with instructons, prescription for levothyroixn resumed | Appropriate | | | |
| 9 | ▮▮ | 07/21/25 | Health Inventory | ▮▮ MD | Health Care Inventory | health inventory, | Deficient | incomplete for lack of attention to hypothyroidism . Problem list is incomplete, no mention of hypothyroidism, possible seizure | Potentially | uncertain whether levothyroxine dose is sufficient. |
| 9 | ▮▮ | 07/31/25 | Facility Transfer | ▮▮ RN | Continuity of Care After Release | Transfer to CCWF states "no medical treatment prior to transfer." Reports skin test negative ( with no date); RPR not tested. | Deficient | Transfer form is inaccurate.  Medical care for thryoid deficiency, and hospitalization for possible seizure r/o CVA is incorrectly not mentioned on form.  Also RPR was tested and found negative. Skin test was not done | Potentially | Inaccurate, and misleading information impairs health care. |
| 9 | ▮▮ | | | | | | | | | |
| 9 | ▮▮ | | | | | | | | | |
| 9 | ▮▮ | | | | | | | | | |
| 9 | ▮▮ | | | | | | | | | |
| 9 | ▮▮ | | | | | | | | | |
| 9 | ▮▮ | | | | | | | | | |
| 9 | ▮▮ | | | | | | | | | |
| 9 | ▮▮ | | | | | | | | | |
| 9 | ▮▮ | | | | | | | | | |
| 9 | ▮▮ | | | | | | | | | |
| 9 | ▮▮ | | | | | | | | | |
| 9 | ▮▮ | | | | | | | | | |
| 9 | ▮▮ | | | | | | | | | |
| 9 | ▮▮ | | | | | | | | | |
| 9 | ▮▮ | | | | | | | | | |
| 9 | ▮▮ | | | | | | | | | |

Monterey County Jail Health Care Monitoring Audit

**Physician Auditor's Clinical Case Review Worksheet**

| | | | |
|---|---|---|---|
| Date of Review: | **9/17/2025** | Case #: | 9 |
| Facility: | **MCJ** | Physician Auditor: | **B. Barnett** |
| Inmate Name (Last, First): | ▮▮▮ | Review Time Period: | **June - October 2025** |
| Inmate ID #: | ▮▮▮ | | |

| | |
|---|---|
| **Overall Case Rating:** | Inadequate |
| **Overall Case Percentage Score:** | 37.5% |

**Summary:** 42-year-old female with hypothyroidism, was referred for routine chronic care when admitted 6/5/25. Her thyroid medication was discontinued improperly on 6/15/25 before evaluation and laboratory tests. Her hypothyroidism was identified during her hospital stay to treat a seizure that occurred in jail on 7/16/25.

**Justification:** Her hypothyroidism was not reported in her transfer from jail to prison. Her STD test results and TB status were inaccurately reported in the transfer form. Chronic care was not provided. Her problem list was incomplete. Health care inventory was delayed far past 2 weeks from admission.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Add'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 | ▮ | | | | | | | | | |
| 9 | ▮ | | | | | | | | | |
| 9 | ▮ | | | | | | | | | |
| 9 | ▮ | | | | | | | | | |
| 9 | ▮ | | | | | | | | | |
| 9 | ▮ | | | | | | | | | |
| 9 | ▮ | | | | | | | | | |
| 9 | ▮ | | | | | | | | | |
| 9 | ▮ | | | | | | | | | |
| 9 | ▮ | | | | | | | | | |
| 9 | ▮ | | | | | | | | | |
| 9 | ▮ | | | | | | | | | |
| 9 | ▮ | | | | | | | | | |

Monterey County Jail Health Care Monitoring Audit

**Physician Auditor's Clinical Case Review Worksheet**

| | | |
|---|---|---|
| Date of Review: 9/17/2025 | Case #: 10 | |
| Facility: MCJ | Physician Auditor: B. Barnett | |
| Inmate Name (Last, First): ▮▮▮ | Review Time Period: June - October 2025 | |
| Inmate ID #: ▮▮▮ | | |

| | |
|---|---|
| **Overall Case Rating:** | Adequate |
| **Overall Case Percentage Score:** | 100.0% |

Summary: 27 yo male admitted 6/29/25 with history of PTSD no stated medical problems. Referred for MH care.  Uncooperative but not overtly under influence of drugs or withdrawing.

Justification: Abdominal pain was promptly assessed.  STD screening was delayed but completed.  Positive chlamydia test is treated.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction Nt/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | ▮ | 06/29/25 | Intake Screening | RN | Intake Screening | history of PTSD no stated medical problems. Referred for MH care.Routine lab ordered | Appropriate | | | Urine analysis refused.  STD screen appears to be refused or not done. |
| 10 | ▮ | 07/01/25 | Other | RN | Tuberculosis & Other Infections | negative PPD | Appropriate | | | |
| 10 | ▮ | 07/11/25 | Sick Call/Clinic Visit RN | RN | Access to Care | 8/10 forearm pain after altercation. VS normal. Superficial abrasionis, normal pulses, moves hand. Rx per protocol | Appropriate | | | |
| 10 | ▮ | 08/01/25 | Emergent/Urgent Visit | RN | Access to Care | right side abdominal pain. Possible kidney stone vs appendicitis. Send to ED | Appropriate | | | |
| 10 | ▮ | 08/02/25 | Hospital Return | RN | Outside Medical Care/Referrals | Returned from hospital, CT negative. Med advice provided | Appropriate | | | |
| 10 | ▮ | 08/08/25 | Health Inventory | RNP | Health Care Inventory | Initial health inventory. No apparent medical issues. Exam normal. Ant acid ordered per ED recommendation. | Appropriate | | | Lab ordered, including STD. Form does not show STD screen ordered. |
| 10 | ▮ | 08/21/25 | Sick Call/Clinic Visit RN | RN | Access to Care | Back pain. 6/10 shoulder pain following use of force.  Exam normal. X ray, ibuprofen 600 BID by NP▮ | Appropriate | | | |
| 10 | ▮ | 08/22/25 | Specialty Services | PA | Outside Medical Care/Referrals | X ray timely, negative report | Appropriate | | | |
| 10 | ▮ | 10/15/25 | Specialty Services | PA | Outside Medical Care/Referrals | STD screen and admission labs returned, normal | Appropriate | | | |
| 10 | ▮ | 10/17/25 | PCP Diagnostics Review | NP | Access to Care | Positive chlamydia test explained, treatment provided | Appropriate | | | |
| 10 | ▮ | 10/20/25 | Other | DP | Continuity of Care After Release | Prescriptions provided for 30 days. | Appropriate | | | |
| 10 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 10 | | | | | | | | | | |

**Monterey County Jail Health Care Monitoring Audit**

**Physician Auditor's Clinical Case Review Worksheet**

| | | | |
|---|---|---|---|
| Date of Review: **9/17/2025** | | Case #: **10** | |
| Facility: **MCJ** | | Physician Auditor: **B. Barnett** | |
| Inmate Name (Last, First): | ███████ | Review Time Period: **June - October 2025** | |
| Inmate ID #: | ████ | | |

| | |
|---|---|
| **Overall Case Rating:** | Adequate |
| **Overall Case Percentage Score:** | **100.0%** |

**Summary:** 27 yo male admitted 6/29/25 with history of PTSD no stated medical problems. Referred for MH care.  Uncooopearative but not overtly under influence of drugs or withdrawing.

**Justification:** Abdominal pain was promptly assessed.  STD screening was delayed but completed.  Positive chlamydia test is treated.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | ███ | | | | | | | | | |
| 10 | ███ | | | | | | | | | |
| 10 | ███ | | | | | | | | | |
| 10 | ███ | | | | | | | | | |
| 10 | ███ | | | | | | | | | |
| 10 | ███ | | | | | | | | | |
| 10 | ███ | | | | | | | | | |
| 10 | ███ | | | | | | | | | |
| 10 | ███ | | | | | | | | | |
| 10 | ███ | | | | | | | | | |
| 10 | ███ | | | | | | | | | |

**Monterey County Jail Health Care Monitoring Audit**

**Physician Auditor's Clinical Case Review Worksheet**

| | |
|---|---|
| Date of Review: 9/18/2025 | |
| Facility: MCJ | |
| Inmate Name (Last, First): ▓▓▓ | |
| Inmate ID #: ▓▓▓ | |

| | |
|---|---|
| Case #: 11 | |
| Physician Auditor: B. Barnett | |
| Review Time Period: June - October 2025 | |

**Overall Case Rating:** Inadequate
**Overall Case Percentage Score:** 63.6%

**Summary:** 55-year-old male was referred at 7/30/25 intake for chronic care and synthetics monitoring. His persistently elevated pulse was not referred for MD/PCP evaluation. He collapsed on 8/8/25 after complaining of black stool and sent to ED.

**Justification:** His peptic ulcer, which was suggesed by tachycardia in jail, was detected in the hospital. His visit for chronic care was delayed despite persistent abnormal vital signs following admission. Abnormal vital signs were not repeated and not communicated to PCP.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction Nt/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | ▓ | 07/30/25 | Intake Screening | ▓ RN | Intake Screening | methamphetamine abuse, referred for chronic care, synthetics monitoring. VS - moderate hypertension. To GP | Appropriate | | | ADA assessment postponed while monitored  Is done 8/11/25 |
| 11 | ▓ | 07/31/25 | Other | ▓ RN | Detoxification/Withdrawal | monitored.  Mild pulse elevation | Appropriate | | | |
| 11 | ▓ | 08/02/25 | Other | ▓ RN | Detoxification/Withdrawal | Pulse 114, repeated 146 | Deficient | protocols require reporting to MD pulse persistently over 110. | Adversely | complications from untreated withdrawals include heart attack, renal insufficiency, suicide. Actually has bleeding ulcer. |
| 11 | ▓ | 08/03/25 | Other | ▓ RN | Detoxification/Withdrawal | Refuses vital signs. | Deficient | No indication of PCP contact or examination | Adversely | See hospitalizaton for peptic ulcer |
| 11 | ▓ | 08/04/25 | Other | ▓ RN | Detoxification/Withdrawal | Refuses vital signs. | N/A | 2nd time refused to same nurse.  PCP exam required. Deficiency continues from 8/3/25 | N/A | See hospitalizaton for peptic ulcer.  Persistently elevated pulse may be due to blood loss. |
| 11 | ▓ | 08/08/25 | Chronic Care | ▓ MD | Chronic Care | NO PCP exam documented since admission. | Deficient | Chronic care visit for methamphetane abuse is overdue, especially since tachycardia persists | Adversely | Has peptic ulcer, requires admission to hospital. |
| 11 | ▓ | 08/08/25 | Emergent/Urgent Visit | ▓ RN | Access to Care | Reports black stool, collapses in exam roorm. Send to ED | Appropriate | | | |
| 11 | ▓ | 08/10/25 | Hospital Return | ▓ RN | Outside Medical Care/Referrals | Returned after hospitalization, endoscopy with instructions for Pantoprazole 40mg bid | Appropriate | | Potentially | Apparently diagnosis communicated, but copies of hospital records not in EMR until 8/20/25 |
| 11 | ▓ | 08/12/25 | Sick Call/Clinic Visit PCP | ▓ NP | Access to Care | follow up for peptic ulcer. | Appropriate | | | |
| 11 | ▓ | 08/22/25 | Health Inventory | ▓ RN | Health Care Inventory | Exam understandably delayed due to hospialization. | Deficient | VS incomplete - no weight. Diagnosis of severe obesity (BMI 36) and prediabetes not addressed or brought to attention of PCP | Potentially | Delayed treatment of prediabetes leads to complications.  Form not siened off by PCP |
| 11 | ▓ | 08/22/25 | Sick Call/Clinic Visit PCP | ▓ RN | Access to Care | URI symptoms, managed per protocol | Appropriate | | | Mucinex DM is on form, but not-DM preparation is properly dispensed. |
| 11 | ▓ | 09/03/25 | Sick Call/Clinic Visit RN | ▓ RN | Access to Care | Complains needs ankle brace for soreness at end of day. Has history of old ankle fractures. No need for brace | Appropriate | | | Severe obesity as cause of stress not addressed. |
| 11 | ▓ | | | | | | | | | |
| 11 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 11 | ▓ | | | | | | | | | |
| 11 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 11 | ▓ | | | | | | | | | |

Monterey County Jail Health Care Monitoring Audit

**Physician Auditor's Clinical Case Review Worksheet**

| | | |
|---|---|---|
| Date of Review: **9/18/2025** | Case #: | **11** |
| Facility: **MCJ** | Physician Auditor: | **B. Barnett** |
| Inmate Name (Last, First): | Review Time Period: | **June - October 2025** |
| Inmate ID #: | | |

| | |
|---|---|
| Overall Case Rating: | Inadequate |
| Overall Case Percentage Score: | **63.6%** |

**Summary:** 55-year-old male was referred at 7/30/25 intake for chronic care and synthetics monitoring. His persistently elevated pulse was not referred for MD/PCP evaluation. He collapsed on 8/8/25 after complaining of black stool and sent to ED.

**Justification:** His peptic ulcer, which was suggesed by tachycardia in jail, was detected in the hospital. His visit for chronic care was delayed despite persistent abnormal vital signs following admission. Abnormal vital signs were not repeated and not communicated to PCP.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Add'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 11 | | | | | | | | | | |

Monterey County Jail Health Care Monitoring Audit
**Physician Auditor's Clinical Case Review Worksheet**

| | |
|---|---|
| **Date of Review:** 9/18/2025 | |
| **Facility:** MCJ | |
| **Inmate Name (Last, First):** ▊▊▊ | |
| **Inmate ID #:** ▊▊▊ | |

| | |
|---|---|
| **Case #:** 12 | |
| **Physician Auditor:** B. Barnett | |
| **Review Time Period:** June - October 2025 | |

| **Overall Case Rating:** | Adequate |
|---|---|
| **Overall Case Percentage Score:** | 100.0% |

**Summary:** 54 yo male, hypertensive on meds when admitted 7/23/25.

**Justification:** ED visit for an abnormal Chest X ray ruled out coccidiomycosis. His blood pressure was monitored and treated.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 | ▊ | 07/23/25 | Intake Screening | ▊ RN | Intake Screening | Obese male, 54 yo, on meds for hypertension. Continued.  Referral need noted but not specific. Bridge meds prescribed | Appropriate | | | Is seen for CC and Inventory 7/27 |
| 12 | ▊ | 07/23/25 | Other | ▊ RN | Tuberculosis & Other Infections | Review of TB status, X ray done within year for positive PPD, and has been treated INH | Appropriate | | | |
| 12 | ▊ | 07/27/25 | Chronic Care | ▊ PA | Chronic Care | Review of multiple medical issues, chronic non cancer pain, abnormal CXR, old LTBI ?.  Intake labs pending. Refer to MD re; CXR. | Appropriate | | | Need for stool OB, colonoscopy not addressed.(due after age 45). |
| 12 | ▊ | 07/27/25 | Health Invntory | ▊ PA | Health Care Inventory | timely inventory, lab pending.  MD to sigh off | Appropriate | | | |
| 12 | ▊ | 08/11/25 | Specialty Services | ▊ RN | Outside Medical Care/Referrals | CT ordered to follow up on abnormal Chest X ray . Rule out coccimycosis | Appropriate | | | CT is normal |
| 12 | ▊ | 08/15/25 | Specialty Services | ▊ PT | Outside Medical Care/Referrals | PT for chronic low back pain | Appropriate | | | |
| 12 | ▊ | 08/22/25 | Chronic Care | ▊ PA | Chronic Care | Follow up hypertension, not ideal control. Chronic pain.  Wants eyeglasses. Add med, referral | Appropriate | | | |
| 12 | ▊ | 08/29/25 | Specialty Services | ▊ PT | Outside Medical Care/Referrals | electrical stimulation for low back pain, exercises | Appropriate | | | |
| 12 | ▊ | 09/02/25 | Sick Call/Clinic Visit PCP | ▊ MD | Access to Care | Video shows illicit substance snorted. Refuses lab, urine. Exam negative.  Observe in OPH | Appropriate | | | |
| 12 | ▊ | 09/11/25 | Sick Call/Clinic Visit PCP | ▊ MD | Access to Care | Review BP after med change.  Further adjustments | Appropriate | | | |
| 12 | ▊ | 09/13/25 | Sick Call/Clinic Visit RN | ▊ RN | Access to Care | bump under chin, painful. Smooth nodule, reviewed with NP,  no apparent infection. Observe | Appropriate | | | |
| 12 | ▊ | | | | | | | | | |
| 12 | ▊ | | | | | | | | | |
| 12 | ▊ | | | | | | | | | |
| 12 | ▊ | | | | | | | | | |
| 12 | ▊ | | | | | | | | | |
| 12 | ▊ | | | | | | | | | |
| 12 | ▊ | | | | | | | | | |
| 12 | ▊ | | | | | | | | | |
| 12 | ▊ | | | | | | | | | |
| 12 | ▊ | | | | | | | | | |
| 12 | ▊ | | | | | | | | | |
| 12 | ▊ | | | | | | | | | |
| 12 | ▊ | | | | | | | | | |

## Monterey County Jail Health Care Monitoring Audit
### Physician Auditor's Clinical Case Review Worksheet

Date of Review: **9/18/2025**
Facility: **MCJ**
Inmate Name (Last, First): █████
Inmate ID #: █████

Case #: 12
Physician Auditor: **B. Barnett**
Review Time Period: **June - October 2025**

Overall Case Rating: **Adequate**
Overall Case Percentage Score: **100.0%**

Summary: **54 yo male, hypertensive on meds when admitted 7/23/25.**

Justification: ED visit for an abnormal Chest X ray ruled out coccidiomycosis. His blood pressure was monitored and treated.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Add'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 | █ | | | | | | | | | |
| 12 | █ | | | | | | | | | |
| 12 | █ | | | | | | | | | |
| 12 | █ | | | | | | | | | |
| 12 | █ | | | | | | | | | |
| 12 | █ | | | | | | | | | |
| 12 | █ | | | | | | | | | |
| 12 | █ | | | | | | | | | |
| 12 | █ | | | | | | | | | |
| 12 | █ | | | | | | | | | |
| 12 | █ | | | | | | | | | |
| 12 | █ | | | | | | | | | |
| 12 | █ | | | | | | | | | |

Monterey County Jail Health Care Monitoring Audit

**Physician Auditor's Clinical Case Review Worksheet**

| | | |
|---|---|---|
| Date of Review: 9/18/2025 | | Case #: 13 |
| Facility: MCJ | | Physician Auditor: B. Barnett |
| Inmate Name (Last, First): ███ | | Review Time Period: June - October 2025 |
| Inmate ID #: ███ | | Overall Case Rating: Inadequate |
| | | Overall Case Percentage Score: 71.4% |

**Summary:** 47-year-old male with admitted on 8/20/25 with polysubstance abuse, bipolar, psychotic disorder and agitation. His pulse rate was 118. He required a spit mask and was described as under the influence. The on-call PCP cleared him for admission "based on vital signs." He was referred to medical follow up. He remained uncooperative and refused vital signs on 8/21/25 and 8/22/25.

**Justification:** He was admitted to the hospital 8/22/25 for psychosis and possible delirium. He should have been hospitalized on 8/20/25 or 8/21/25 as he was unstable and not fit for admission to jail. Delayed hospital care exposed this patient to inordinate risks for myocardial infarction, renal failure and suicide.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction Nt/Adversely/Potentially | Add'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 13 | ███ | 08/18/25 | Intake Screening | ███ RN | Intake Screening | Methamphetamine abuse. Uncooperative, aggressive, agitation. Pulse 109. Placed in sobering cell | Appropriate | | | |
| 13 | ███ | 08/18/25 | Other | ███ RN | Detoxification/Withdrawal | Monitoring form filled out. Stable and released from sobering cell | Appropriate | | | |
| 13 | ███ | 08/19/25 | Intake Screening | ███ RN | Intake Screening | Intake done when acute agitation resolved. Is homeless, suspected synthetics abuse. Referral needed but not specified. | N/A | | | patient was released same day |
| 13 | ███ | 08/20/25 | Intake Screening | ███ RN | Intake Screening | Spit mask required for agitation, described as under the influence. Pulse 118. Discussed with ███. Synthetic protocol. Chronic care. Cleared for admission to jail "based on vital signs." Referal for medical care "routine." | Deficient | Patient's unstable condition requires hospital clearance before admission to jail | Adversely | Patient is admitted 2 days later with decompensated psychosis. |
| 13 | ███ | 08/21/25 | Other | ███ RN | Detoxification/Withdrawal | Continued hostility, uncooperative. Refusing vital signs | Deficient | Needs immediate medical consultation, possbly ED transfer to rule out delirium | Potentially | untreated delirium can be fatal |
| 13 | ███ | 08/22/25 | Emergent/Urgent Visit | ███ RN | Access to Care | Unable to accomplish monitoring due to aggression. Transfer to ED | Appropriate | | | diagnosis Psychosis. Follow up with MH |
| 13 | ███ | 08/27/25 | Hospital Return | ███ RN | Outside Medical Care/Referrals | Returned with instruction for MH follow up | Appropriate | | | |
| 13 | ███ | 08/28/25 | Health Inventory | ███ MD | Health Care Inventory | Health care inventory, also suffice for CC exam, reviews histgory of MH decompensatoin and Meth abuse. STD and CMP panel ordered. | Appropriate | | | Blood drawn 9/11/25. Lab results not yet in the EMR. |
| 13 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 13 | | | | | | | | | | |

Monterey County Jail Health Care Monitoring Audit

**Physician Auditor's Clinical Case Review Worksheet**

| | | | |
|---|---|---|---|
| Date of Review: | **9/18/2025** | Case #: | 13 |
| Facility: | **MCJ** | Physician Auditor: | **B. Barnett** |
| Inmate Name (Last, First): | ▆▆▆▆ ▆▆▆▆▆▆▆ | Review Time Period: | **June - October 2025** |
| Inmate ID #: | ▆▆▆▆ | Overall Case Rating: | Inadequate |
| | | Overall Case Percentage Score: | **71.4%** |

**Summary:** 47-year-old male with admitted on 8/20/25 with polysubstance abuse, bipolar, psychotic disorder and agitation. His pulse rate was 118. He required a spit mask and was described as under the influence. The on-call PCP cleared him for admission "based on vital signs." He was referred to medical follow up. He remained uncooperative and refused vital signs on 8/21/25 and 8/22/25.

**Justification:** He was admitted to the hospital 8/22/25 for psychosis and possible delirium. He should have been hospitalized on 8/20/25 or 8/21/25 as he was unstable and not fit for admission to jail. Delayed hospital care exposed this patient to inordinate risks for myocardial infarction, renal failure and suicide.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Add'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 13 | ▆ | | | | | | | | | |
| 13 | ▆ | | | | | | | | | |
| 13 | ▆ | | | | | | | | | |
| 13 | ▆ | | | | | | | | | |
| 13 | ▆ | | | | | | | | | |
| 13 | ▆ | | | | | | | | | |
| 13 | ▆ | | | | | | | | | |
| 13 | ▆ | | | | | | | | | |
| 13 | ▆ | | | | | | | | | |
| 13 | ▆ | | | | | | | | | |
| 13 | ▆ | | | | | | | | | |
| 13 | ▆ | | | | | | | | | |

**Physician Auditor's Clinical Case Review Worksheet**

| | |
|---|---|
| Date of Review: 9/19/2025 | Case #: 14 |
| Facility: MCJ | Physician Auditor: B. Barnett |
| Inmate Name (Last, First): | Review Time Period: June - Oct 2025 |
| Inmate ID #: | |

**Overall Case Rating:** Inadequate
**Overall Case Percentage Score:** 76.2%

**Summary:** 33-year-old homeless male was admitted 7/10/25 with methamphetamine abuse, colostomy and ureter tubes neediidng urology follow up . At intake he is described as under the influence.  He was entered into synthetics protocol with urgent medical consultation is requested for "tomorrow." Medical evaluation was provided 4 days later.

**Justification:** His persistent hypertension was not treated and was not entered into the problem list.  Zofran was ordered on 8/14/25 for abdominal pain and nausea with no physical examination.  He was admitted to the hospital 9 days later with severe pain, diagnosed with UTI and pancreatitis.  Nausea and abdominal pains were not properly assessed on 8/14/25.  Urology consultation was delayed.  HIs discharge instructions are incomplete.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction Nt/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 14 | | 07/10/25 | Intake Screening | RN | Intake Screening | intoxicated/withdrawing,  anxious, but clear and coherent with normal vital signs. Referred for MH and CC routine. Entered into synthetics observation protocol. | Deficient | Reportedly under the influence, and requested urgent "tomorrow" medical evaluation (which was not provided) but sent to GP.  . | Potentially | Unstable is at risk for self harm or harming others. ADA postponed while monitored for synthetics. |
| 14 | | 07/10/25 | Other | RN | Detoxification/Withdrawal | VS and status documented.  VS q 8 stable | Appropriate | | | |
| 14 | | 07/12/25 | RN Diagnostic Services | RN | Tuberculosis & Other Infections | PPD 0mm 7/12. Also Quantiferon neg | Appropriate | | | why does form say he refused and 0 mm result? |
| 14 | | 07/13/25 | Other | RN | Detoxification/Withdrawal | vs stable (moderate hypertension consistent with meth wthdrawal). No severe symptoms` | Appropriate | | | |
| 14 | | 07/14/25 | Sick Call/Clinic Visit RN | RN | Access to Care | Pain at colostomy site. Exam unremarkable.  MD consulted. Send to ED | Appropriate | | | |
| 14 | | 07/14/25 | Health Inventory | MD | Health Care Inventory | History and exam on form for 2wk inventory.  STD screen ordered. | Appropriate | | | |
| 14 | | 07/17/25 | Hospital Return | RN | Outside Medical Care/Referrals | Returned from hospital after treatment for pyelonephritis, removal of kidney drains. | Appropriate | | | |
| 14 | | 07/17/25 | Chronic Care | MD | Chronic Care | Coimprehensive history and exam foliwing hospitalization for pyelonephritis. . Plan referrals to urology and GI for reversal of colostomy. | Appropriate | | | |
| 14 | | 07/25/25 | Clinic Follow-up | MD | Chronic Care | follow up.  Patient stable. | Appropriate | | | |
| 14 | | 08/07/25 | Specialty Services | PA | Outside Medical Care/Referrals | Reporting on referral to GI. Determination by review committee that non urgent reversal best done after release | Appropriate | | | |
| 14 | | 08/14/25 | Specialty Services | RN | Outside Medical Care/Referrals | Returned from urology. Scheudled stent removal was unsuccessful.  Will require hospitalization for anesthesia. | Appropriate | | | |
| 14 | | 08/14/25 | Sick Call/Clinic Visit RN | RN | Access to Care | Complaing of nausea, abdominal pain. PCP contacted for BP 173/107; repeated 168/108. Orders  Zofran, Ibuporifen. | Deficient | No exam documented in the EMR. | Adversely | probably early pancreatitis not treated. See admission 8/25/25. Need exam to avoid administering Zofran while not treating underlying disease. . |
| 14 | | 08/23/25 | Sick Call/Clinic Visit RN | RN | Access to Care | Has lower abdominal pain, vomiting, tenderness. Admitted to ED | Appropriate | | | Diagnosed with UTI, and pancreatitis. Stays 8 days. |
| 14 | | 09/01/25 | Hospital Return | RN | Outside Medical Care/Referrals | Returned from NMC after UTI, Pancreatitis. Order obtained from MD for antibiotic, foley catheter. Needs urology follow up | Appropriate | | | |
| 14 | | 09/01/25 | Chronic Care | MD | Chronic Care | After hospital return, review of hisotry and physical. VS - BP 169/98, not repeated. Continue meds rx by hospital. Urology  urgent referral to remove stent that can cause infection. | Deficient | patient BP seriously elevated since admission 7/10/25. Time to treat.  Not included in Problem list. Also urology issues not in problem list | Adversely | delayed treatment of hypertention may lead to heart attacks or stroke. |

**Monterey County Jail Health Care Monitoring Audit**

**Physician Auditor's Clinical Case Review Worksheet**

| | | |
|---|---|---|
| Date of Review: 9/19/2025 | Case #: 14 | |
| Facility: MCJ | Physician Auditor: B. Barnett | |
| Inmate Name (Last, First): | Review Time Period: June - Oct 2025 | |
| Inmate ID #: | | |

**Overall Case Rating:** Inadequate
**Overall Case Percentage Score:** 76.2%

**Summary:** 33-year-old homeless male was admitted 7/10/25 with methamphetamine abuse, colostomy and ureter tubes needidng urology follow up . At intake he is described as under the influence.  He was entered into synthetics protocol with urgent medical consultation is requested for "tomorrow." Medical evaluation was provided 4 days later.

**Justification:** His persistent hypertension was not treated and was not entered into the problem list.  Zofran was ordered on 8/14/25 for abdominal pain and nausea with no physical examination.  He was admitted to the hospital 9 days later with severe pain, diagnosed with UTI and pancreatitis.  Nausea and abdominal pains were not properly assessed on 8/14/25.  Urology consultation was delayed.  HIs discharge instructions are incomplete.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction Nt/Adversely/Potentially | Add'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 14 | | 09/08/25 | Specialty Services | MD | Outside Medical Care/Referrals | Urgent referrral should lead to visit or plan for visit within a week of request. | Deficient | Lack of attention at 7 days does not satisfy IP requirements and falls below applicable standards of care | Adversely | patient requires hospital attention for recurrent infection 9/17/25 caused by delay in addressing retained urettaral stent. |
| 14 | | 09/17/25 | Emergent/Urgent Visit | RN | Access to Care | Stomach pain. Sent to ED | Appropriate | | | finds UTI |
| 14 | | 09/18/25 | Hospital Return | RN | Outside Medical Care/Referrals | Return on meds for UTI, and recommendation for urology care ASAP. | Appropriate | | | |
| 14 | | 09/26/25 | Chronic Care | MD | Chronic Care | follow up.  Patient stable. | Appropriate | | | |
| 14 | | 10/06/25 | Specialty Services | MD | Outside Medical Care/Referrals | return from stent removal.Release from MCJ soon | Appropriate | | | |
| 14 | | 10/08/25 | Other | RN | Continuity of Care After Release | Confidential transfer form filled out to unnamed location. | Deficient | form incomplete.  No statement regarding treatments, need for future monitoring, or continued medications | Adversely | incomplete instructions are detrimental. |
| 14 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 14 | | | | | | | | | | |

**Physician Auditor's Clinical Case Review Worksheet**

| | | |
|---|---|---|
| **Date of Review:** 9/21/2025 | | **Case #:** 15 |
| **Facility:** MCJ | | **Physician Auditor:** B. Barnett |
| **Inmate Name (Last, First):** ▉ | | **Review Time Period:** June - October 2025 |
| **Inmate ID #:** ▉ | | |

| | |
|---|---|
| **Overall Case Rating:** | Inadequate |
| **Overall Case Percentage Score:** | 57.1% |

**Summary:** 34-year-old male transferred from prison on 6/24/25 with prescriptions for Buprenorphine as MAT for OUD and HIV infection under treatment. His bridge order for HIV meds 6/26 - 7/2 were not refilled until 7/7/25 (5 days without HIV meds).

**Justification:** NP exam on 9/5/25 did not address missing lab work. Especially in light of non-compliance issues, this patient should have been followed by the on-site ID specialist. The health inventory forms were not used.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | ▉ | 06/24/25 | Intake Screening | ▉ RN | Intake Screening | Transfer with forms from prison, showing HIV, OUD. Schizophrenia, suicidality on psych medds. MH and CC referral issued. Meds continued | Appropriate | , | | TB testing done 5/14/25 at prison. |
| 15 | ▉ | 06/30/25 | Chronic Care | ▉ NP | Chronic Care | OUD and MAT reviewed. HIV on meds. Chronic kidney disease. Labs ordered. Return visit in 90 days | Deficient | lab tests ordered but not done, and no follow up to review results. Health care inventory form not completed | Potentially | unknown health status without lab. No refusal in chart. |
| 15 | ▉ | 06/30/25 | Health Inventory | ▉ NP | Health Care Inventory | Health care inventory form not completed | Deficient | no inventory, no STD screening or PCP follow up | Potentially | HIV needs close monitoring. |
| 15 | ▉ | 06/24/25 | Other | ▉ RN | Tuberculosis & Other Infections | documents review of prison TB screening negative | Appropriate | | | |
| 15 | ▉ | 07/28/25 | Sick Call/Clinic Visit RN | ▉ RN | Access to Care | vague abdominal symptoms "tingley". Exam unremarkable. Order from NP for laxaditve | Appropriate | | | |
| 15 | ▉ | 09/05/25 | Chronic Care | ▉ NP | Chronic Care | review of HIV status. Not using CC form. Exam unremarkable | Deficient | No lab ordered. Initial lab ordered 6/30/25 not done | Potentially | unknown health status without lab. No refusal in chart. No labs from prison in the EMR. |
| 15 | ▉ | 09/05/25 | Other | ▉ NP | Pharmaceutical Administration | Patient informed about need to take medications after multiple refusals | Appropriate | | | lab all the more important with non compliant patient. This patient should be followed by infectious diseae exper. |
| 15 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 15 | | | | | | | | | | |

**Physician Auditor's Clinical Case Review Worksheet**

| | | |
|---|---|---|
| **Date of Review:** 9/21/2025 | | **Case #:** 15 |
| **Facility:** MCJ | | **Physician Auditor:** B. Barnett |
| **Inmate Name (Last, First):** ███ | | **Review Time Period:** June - October 2025 |
| **Inmate ID #:** ███ | | |

| | |
|---|---|
| **Overall Case Rating:** | Inadequate |
| **Overall Case Percentage Score:** | 57.1% |

**Summary:** 34-year-old male transferred from prison on 6/24/25 with prescriptions for Buprenorphine as MAT for OUD and HIV infection under treatment.  His bridge order for HIV meds 6/26 - 7/2 were not refilled until 7/7/25 (5 days without HIV meds).

**Justification:** NP exam on 9/5/25 did not address missing lab work.  Especially in light of non-compliance issues, this patient should have been followed by the on-site ID specialist. The health inventory forms were not used.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | ███ | | | | | | | | | |
| 15 | ███ | | | | | | | | | |
| 15 | ███ | | | | | | | | | |
| 15 | ███ | | | | | | | | | |
| 15 | ███ | | | | | | | | | |
| 15 | ███ | | | | | | | | | |
| 15 | ███ | | | | | | | | | |
| 15 | ███ | | | | | | | | | |
| 15 | ███ | | | | | | | | | |
| 15 | ███ | | | | | | | | | |
| 15 | ███ | | | | | | | | | |
| 15 | ███ | | | | | | | | | |
| 15 | ███ | | | | | | | | | |
| 15 | ███ | | | | | | | | | |
| 15 | ███ | | | | | | | | | |
| 15 | ███ | | | | | | | | | |
| 15 | ███ | | | | | | | | | |
| 15 | ███ | | | | | | | | | |
| 15 | ███ | | | | | | | | | |
| 15 | ███ | | | | | | | | | |
| 15 | ███ | | | | | | | | | |
| 15 | ███ | | | | | | | | | |
| 15 | ███ | | | | | | | | | |

Physician Auditor's Clinical Care Review Worksheet

Date of Review: **9/21/2025**
Facility: **MCJ**
Inmate Name (Last, First): ▮
Inmate ID #: ▮

Case #: **16**
Physician Auditor: **B. Barnett**
Review Time Period:

| | |
|---|---|
| Overall Case Rating: | Adequate |
| Overall Case Percentage Score: | 87.5% |

**Summary:** 35-year-old male admitted 7/23/24 with OUD had labs ordered but not drawn. The patient's refusal of labs was documented.

**Justification:** ADA form not filled out. Otherwise care meets IP requirements.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 16 | ▮ | 07/23/25 | Intake Screening | ▮ RN | Intake Screening | abbreviated screening, see 7/18 for full screening.Claims MAT. Pharmacy contact does not verify MAT. Labs ordered. Entered into COWS | Deficient | ADA form postponed while patient in COWS. Not done after out of COWS | | Refused lab drawsa |
| 16 | ▮ | 07/23/25 | Other | ▮ RN | Tuberculosis & Other Infections | Verified negative test 5/13/25 | Appropriate | | | |
| 16 | ▮ | 07/24/25 | Other | ▮ RN | Detoxification/Withdrawal | Order from PCP to monitor for long term opiod withdrawal (from buprenorphine?) | Appropriate | | | |
| 16 | ▮ | 07/30/25 | Other | ▮ RN | Detoxification/Withdrawal | cows 2 | Appropriate | | | |
| 16 | ▮ | 08/14/25 | Health Inventory | ▮ md | Health Care Inventory | reports prior abuse of fentanyl and synthetics, no current symptoms. Exam unremakable. Is refusing lab tests. Ordered again | Appropriate | | | Inventory delayed, but without pressing need is within IP parameters |
| 16 | ▮ | 08/14/25 | Sick Call/Clinic Visit RN | ▮ RN | Access to Care | Reportxs dizzy. VS unremakealbe. (pulse has been high since admission); Body aches 10/10. Reviewed with PCP. Tylenol, Meclizine for pain and nausea | Appropriate | | | reasonable treamtne for withdrawal. |
| 16 | ▮ | 09/04/25 | Chronic Care | ▮ MD | Chronic Care | MAT evaluation. Inisistes on need for MAT despite not using before Jail admission. Offered naltrexone. Refuses at this time | Appropriate | | | is refusing lab tests on multiple occassions. |
| 16 | ▮ | 09/04/25 | Sick Call/Clinic Visit RN | ▮ RN | Access to Care | complains that stomach aches from food . VS and exam normal. Per protocol, Gaviscon prn for 5 days | Appropriate | | | |
| 16 | ▮ | | | | | | | | | |
| 16 | ▮ | | | | | | | | | |
| 16 | ▮ | | | | | | | | | |
| 16 | ▮ | | | | | | | | | |
| 16 | ▮ | | | | | | | | | |
| 16 | ▮ | | | | | | | | | |
| 16 | ▮ | | | | | | | | | |

Created 01-2017

Monterey County Jail Health Care Monitoring Audit

**Physician Auditor's Clinical Care Review Worksheet**

| | |
|---|---|
| **Date of Review:** 9/21/2025 | **Case #:** 16 |
| **Facility:** MCJ | **Physician Auditor:** B. Barnett |
| **Inmate Name (Last, First):** ▮▮▮ | **Review Time Period:** |
| **Inmate ID #:** ▮▮ | |

| | |
|---|---|
| **Overall Case Rating:** | Adequate |
| **Overall Case Percentage Score:** | 87.5% |

**Summary:** 35-year-old male admitted 7/23/24 with OUD had labs ordered but not drawn.  The patient's refusal of labs was documented.

**Justification:** ADA form not filled out. Otherwise care meets IP requirements.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 16 | ▮ | | | | | | | | | |
| 16 | ▮ | | | | | | | | | |
| 16 | ▮ | | | | | | | | | |
| 16 | ▮ | | | | | | | | | |
| 16 | ▮ | | | | | | | | | |
| 16 | ▮ | | | | | | | | | |
| 16 | ▮ | | | | | | | | | |
| 16 | ▮ | | | | | | | | | |
| 16 | ▮ | | | | | | | | | |
| 16 | ▮ | | | | | | | | | |
| 16 | ▮ | | | | | | | | | |
| 16 | ▮ | | | | | | | | | |
| 16 | ▮ | | | | | | | | | |
| 16 | ▮ | | | | | | | | | |
| 16 | ▮ | | | | | | | | | |
| 16 | ▮ | | | | | | | | | |
| 16 | ▮ | | | | | | | | | |
| 16 | ▮ | | | | | | | | | |
| 16 | ▮ | | | | | | | | | |
| 16 | ▮ | | | | | | | | | |
| 16 | ▮ | | | | | | | | | |
| 16 | ▮ | | | | | | | | | |

Created 01-2017

## Montrey County Jail Health Care Monitoring Audit
### Physician Auditor's Clinical Case Review Worksheet

| | | |
|---|---|---|
| **Date of Review:** 9/25/2025 | | **Case #:** 17 |
| **Facility:** MCJ | | **Physician Auditor:** B. Barnett |
| **Inmate Name (Last, First):** ▮▮▮▮ | | **Review Time Period:** June - October 2025 |
| **Inmate ID #:** ▮▮▮▮ | | |

| | |
|---|---|
| **Overall Case Rating:** | Inadequate |
| **Overall Case Percentage Score:** | 23.1% |

**Summary:** 30-year-old obese (BMI 37) homeless male with OUD  released from Wasco State Prison on March 27, 2025 and  admitted 4/15/25 to MCJ. Records from Wasco do not report TB status.

**Justification:** Scheduled QuantiFeron test at MCJ was not done.  Persistent rash is mistreated at MCJ without timely specialist consultation.  Exam for complaint of bloody stool is incomplete and inadequate.  Drug screens ordered for MAT has not been done. Problem list for OUD has not been updated.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 17 | ▮ | 06/19/25 | Sick Call/Clinic Visit PCP | ▮ NP | Access to Care | coccyx pain, rash on upport back. Exam: VS unremrkable, wieght 243 (stable). Rasied rash on back red, itchy. Painful red, edema in cocyx area. Assess:  contact dermatitis, posibly cellulitis.  Keflex x 10 days, hydcorortisone for upper back | Deficient | Back rash typical for malessezia furfur.  Antibiotic and cortisone likely to aggravate rash. Appropriate treatment would be antifungal cream or selenium sulfide shampoo.  Extensive disease may merit oral antifungal | Adversely | rash does not improve. Leads to complaint later for more care to address. I |
| 17 | ▮ | 06/25/25 | Sick Call/Clinic Visit PCP | ▮ NP | Access to Care | rash persists. Strained,  reinjured 5th finger. Finger looks normal.  Back rash unchanged.  Continue Keflex | Deficient | persistent back rash should lead NP to consult with on site MD, and/or review medical literature.  Highly likely this is malessezia furfur. | Adversely | rash does not improve. Leads to complaint later for more care to address. I have provided advice in this regards before. |
| 17 | ▮ | 07/18/25 | Sick Call/Clinic Visit RN | ▮ RN ` | Access to Care | patient reports stomach pains. Blood in bowel movements.  Skin rash, now up to neck is worse.  Nurse evaluation finds constipation for 4 days, rash on back of neck, No tenderness or mass in abdomen. BS normal. VS normal.  Orders from PCP for laxative, hydrocortisone. | Deficient | Blood In stool complaint requires examination to rule out fissue. | Potentially | wrong diagnosis for skin not corrected.  But nurse not at fault. However, nurse needs to examine rectum to rule out fissure. |
| 17 | ▮ | 07/25/25 | Chronic Care | ▮ NP | Chronic Care | rash persistant. Doxycycline ordered. Urine drug screen purportedly ordered | Deficient | Knowledge deficit by NP, and failure to confer with MD collaborator does not comply with IP and is below applicable standards of care. Problem list not updated for OUD | Adversely | malessezia will not improved until treaed with anti fungal. |
| 17 | ▮ | 07/29/25 | Sick Call/Clinic Visit PCP | ▮ MD; ▮ MD | Access to Care | Review of medical care by MD finds antibiotics inappropriate and are discontinued .  Selenium shampoo ordered | Appropriate | | | staff needs to review malasezzia , pitryrosporum ovale. |
| 17 | ▮ | 08/10/25 | PCP Diagnostics Review | ▮ PA | Tuberculosis & Other Infections | Lab reviewed.  No QuantiFeron in results, despite order. Also no results for drug screen, see below. | Deficient | lab testing incomplete, and TB testing does not meet requiremens in IP | Potentially | TB status unknown. |
| 17 | ▮ | 08/29/25 | Sick Call/Clinic Visit RN | ▮ RN ` | Access to Care | Fall in shower, ? Neck injury?. Negative exam. Tylenol per protocol | Appropriate | | | |

## Montrey County Jail Health Care Monitoring Audit
### Physician Auditor's Clinical Case Review Worksheet

| | | |
|---|---|---|
| **Date of Review:** 9/25/2025 | | **Case #:** 17 |
| **Facility:** MCJ | | **Physician Auditor:** B. Barnett |
| **Inmate Name (Last, First):** ▮▮▮ | | **Review Time Period:** June - October 2025 |
| **Inmate ID #:** ▮▮▮ | | |

| | |
|---|---|
| **Overall Case Rating:** | Inadequate |
| **Overall Case Percentage Score:** | 23.1% |

**Summary:** 30-year-old obese (BMI 37) homeless male with OUD  released from Wasco State Prison on March 27, 2025 and admitted 4/15/25 to MCJ. Records from Wasco do not report TB status.

**Justification:** Scheduled QuantiFeron test at MCJ was not done.  Persistent rash is mistreated at MCJ without timely specialist consultation.  Exam for complaint of bloody stool is incomplete and inadequate. Drug screens ordered for MAT has not been done. Problem list for OUD has not been updated.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 17 | ▮▮ | 09/02/25 | Sick Call/Clinic Visit PCP | ▮▮ NP | Access to Care | Arm pain, intermittent constipation, bloody stool. Exam negative. Rx Constipation. | Deficient | stool not tested for blood.  Rectum not examined for hemorrhoid, fissures. | Potentially | Patient at risk for TB, scabies, malessezia, fissures, hemorrhoids.  Persistent GI bleed could be colitis. |
| 17 | ▮▮ | 09/04/25 | Sick Call/Clinic Visit RN | ▮▮ RN | Access to Care | Rash on chest.  "localized closed lesions rashes that are locatlized on his sternum".  Rx Benadryl 50 mg x 3 days, Prednisone 60mg x 3 day | Deficient | No record of PCP prescribing this except in summary and medication list shows prescriber is PA ▮▮▮▮  No exam or diagnosis to support treatment with prednisone. | Adversely | fungal skin rash will be aggraveted by steroid, and possible harm to patient.Should be seen by on site MD. |
| 17 | ▮▮ | 09/23/25 | Specialty Services | ▮▮ RN; ▮▮ MD; ▮▮ MD | Outside Medical Care/Referrals | Rash on chest, neck and shoujlders. Not improved. Rx benzoyl peroxide, non compliant. | Deficient | Purported photos and E-consult referral not in the chart. Should be seen by on site MD or expedite referral. Also, no drug screening done or in chart despite order 7/25/25 | Adversely | fungal skin rash will be aggraveted by steroid, and possible harm to patient. |
| 17 | ▮▮ | 09/29/25 | Sick Call/Clinic Visit PCP | ▮▮ MD; ▮▮ MD | Access to Care | Fluconazole ordered 9/27/25. Patient improved | Appropriate | | | |
| 17 | ▮▮ | 10/03/25 | Health Inventory | ▮▮ MD | Health Care Inventory | 6 month exam. Reports E consult, and skin `6 month exam finds no abnormalities. | Deficient | 6 month examiniation needs to include review of lab. Borderline evidence of iron deficiency. Patient had reported rectal bleeding. Rectum not checked to rule out fissure. No urine drug screening despite prior order. No QuantiFeron in chart | Potentially | uncertain cause of rectal bleed, need to monitor MAT with drug screening. TB status uncertain. |
| 17 | ▮▮ | 10/03/25 | Chronic Care | ▮▮ MD | Chronic Care | Form used for MAT chronic care. | Deficient | problem list not updated.  No drug screening done or ordered. | | |
| 17 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 17 | | | | | | | | | | |

## Montrey County Jail Health Care Monitoring Audit
### Physician Auditor's Clinical Case Review Worksheet

**Date of Review:** 9/25/2025
**Facility:** MCJ
**Inmate Name (Last, First):** ▮
**Inmate ID #:** ▮

**Case #:** 17
**Physician Auditor:** B. Barnett
**Review Time Period:** June - October 2025

**Overall Case Rating:** Inadequate
**Overall Case Percentage Score:** 23.1%

**Summary:** 30-year-old obese (BMI 37) homeless male with OUD  released from Wasco State Prison on March 27, 2025 and  admitted 4/15/25 to MCJ. Records from Wasco do not report TB status.

**Justification:** Scheduled QuantiFeron test at MCJ was not done.  Persistent rash is mistreated at MCJ without timely specialist consultation.  Exam for complaint of bloody stool is incomplete and inadequate. Drug screens ordered for MAT has not been done. Problem list for OUD has not been updated.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 17 | ▮ | | | | | | | | | |
| 17 | ▮ | | | | | | | | | |
| 17 | ▮ | | | | | | | | | |
| 17 | ▮ | | | | | | | | | |
| 17 | ▮ | | | | | | | | | |
| 17 | ▮ | | | | | | | | | |
| 17 | ▮ | | | | | | | | | |
| 17 | ▮ | | | | | | | | | |
| 17 | ▮ | | | | | | | | | |
| 17 | ▮ | | | | | | | | | |
| 17 | ▮ | | | | | | | | | |
| 17 | ▮ | | | | | | | | | |
| 17 | ▮ | | | | | | | | | |
| 17 | ▮ | | | | | | | | | |
| 17 | ▮ | | | | | | | | | |
| 17 | ▮ | | | | | | | | | |
| 17 | ▮ | | | | | | | | | |
| 17 | ▮ | | | | | | | | | |

**Physician Auditor's Clinical Case Review Worksheet**

| | |
|---|---|
| **Date of Review:** 9/1/2525 | **Case #:** 17 |
| **Facility:** MCJ | **Physician Auditor:** B. Barnett |
| **Inmate Name (Last, First):** ▮▮▮ | **Review Time Period:** June - October 2025 |
| **Inmate ID #:** ▮▮▮ | |

**Overall Case Rating:** Inadequate
**Overall Case Percentage Score:** 42.9%

**Summary:** 59 year old diabetic male admitted for one day 6/28/25 and again on July 8, 2025.

**Justification:** Medical care falls below applicable community standards. 1) BP not properly controlled.  One med is rarely sufficient. 2) eye exam unduly delayed for diabetic with vision impairment, clouding of anterior chamber, unknown intraocular pressure 3) chronic care and inventory delayed and incomplete.  No specialty eye care was provided until 11/17/25.  The report in EMR at that time is incomplete, with no legible author.  Retinal specialty requested has not yet been provided

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 17 | ▮ | 06/28/25 | Intake Screening | ▮ RN | Intake Screening | Patient reports non insulin dependent diabetes, 10 meds unknown. | Deficient | No testing done for blood sugar. Form says na | Potentially | patient may have seriously deranged blood sugar. Should be tested. |
| 17 | ▮ | 07/08/25 | Intake Screening | ▮ RN | Intake Screening | Known diabetic, jail checked with abrasions from MVA. On Metformin and other medications for diabetes. And high blood pressure. Blood sugar 124.  Routine CC to follow | Appropriate | | | why does form say needs no referral? |
| 17 | ▮ | 07/31/25 | Other | ▮ PA | Tuberculosis & Other Infections | Refuses PPD.  Chest X ray abnormal  but not showing evidence of TB.  QuantiFeron ordered | Appropriate | | | QF negative |
| 17 | ▮ | 08/12/25 | Sick Call/Clinic Visit PCP | ▮ NP | Access to Care | Snellen 20/200 OU; 20/70 each eye.  Refer to opthalmology | Appropriate | | | patient should have eye exam as part of inventory and Chronic care, over due. |
| 17 | ▮ | 09/23/25 | Chronic Care | ▮ MD | Chronic Care | Initial exam for diabetic patient booked more than two months prior.  BP not well controlled during this time. Complains of poor vision.  Has also poor dentition.  Exam: BP 15/97.  BS not tested. Lenses appear cloudy. | Deficient | Significantly overdue exam for patient not candidate for the delay.  BP is high.  Single measurement at this visit does not establish degree of BP control. Single BP med is insufficient. | Potentially | Decay untreated poses serous risks for Diabetic. Decreased vision, cloudy anterior chamber could be glaucoma. |
| 17 | ▮ | 09/23/25 | Specialty Services | ▮ MD | Outside Medical Care/Referrals | snellen shows decreased visual acuity 6 weeks ago. Opthamology referral pending | Deficient | eye care needs to be expedited to rule out glaucoma. | | eye care needs to be expedited to rule out glaucoma. |
| 17 | ▮ | 09/23/25 | Health Inventory | ▮ MD | Health Care Inventory | BP 156/97.  Not repeated. Eye exam incomplete. No fundoscopic exam to view optic disc, vessels or cupping. No diabetic foot exam. | Deficient | Exam was due 2 months ago.  Adequate  treatment of BP, and timely referral for eye exam also delayed. | Potentially | permanent vision loss can occur for lack of attention to diabetic eye disease. Opthamology exam done 11/17/25. /Report is incomplete, and requests retinal specialist visit. |
| 17 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 17 | | | | | | | | | | |

Created 01-2017

**Physician Auditor's Clinical Case Review Worksheet**

| | |
|---|---|
| Date of Review: **9/1/2525** | Case #: 17 |
| Facility: **MCJ** | Physician Auditor: B. Barnett |
| Inmate Name (Last, First): ███ ███ | Review Time Period: June - October 2025 |
| Inmate ID #: ███ | |

| | |
|---|---|
| Overall Case Rating: | Inadequate |
| Overall Case Percentage Score: | 42.9% |

**Summary:** 59 year old diabetic male admitted for one day 6/28/25 and again on July 8, 2025.

**Justification:** Medical care falls below applicable community standards. 1) BP not properly controlled.  One med is rarely sufficient. 2) eye exam unduly delayed for diabetic with vision impairment, clouding of anterior chamber, unknown intraocular pressure 3) chronic care and inventory delayed and incomplete.  No specialty eye care was provided until 11/17/25.  The report in EMR at that time is incomplete, with no legible author.  Retinal specialty requested has not yet been provided

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 17 | ███ | | | | | | | | | |
| 17 | ███ | | | | | | | | | |
| 17 | ███ | | | | | | | | | |
| 17 | ███ | | | | | | | | | |
| 17 | ███ | | | | | | | | | |
| 17 | ███ | | | | | | | | | |
| 17 | ███ | | | | | | | | | |
| 17 | ███ | | | | | | | | | |
| 17 | ███ | | | | | | | | | |
| 17 | ███ | | | | | | | | | |
| 17 | ███ | | | | | | | | | |
| 17 | ███ | | | | | | | | | |
| 17 | ███ | | | | | | | | | |
| 17 | ███ | | | | | | | | | |
| 17 | ███ | | | | | | | | | |
| 17 | ███ | | | | | | | | | |
| 17 | ███ | | | | | | | | | |
| 17 | ███ | | | | | | | | | |
| 17 | ███ | | | | | | | | | |
| 17 | ███ | | | | | | | | | |

Created 01-2017

**Physician Auditor's Clinical Case Review Worksheet**

| | | |
|---|---|---|
| Date of Review: 9/27/2025 | Case #: 19 | |
| Facility: MCJ | Physician Auditor: B. Barnett | |
| Inmate Name (Last, First): ▮ | Review Time Period: June - Oct 2025 | |
| Inmate ID #: ▮ | Overall Case Rating: **Inadequate** | |
| | Overall Case Percentage Score: 66.7% | |

Summary: 52 year old homeless female with history of hepatitis C, possibly treated. Also deep vein thrombosis. Has undergone GI bypass.

Justification: Undue delay in performing chronic care exam and health inventory. Prescription of clonidine for single episode of high blood pressure is contrary to well-established medical standards promulgated by JNC7 and other authoritative bodies unnecessarily exposes patient to risk of harm by hypotension or rebound hypertension. Zofran ordered for dubious complaint of abdominal pain (10/10) without nausea is off-label and contrary to best practices.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Add'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 19 | ▮ | 07/25/25 | Intake Screening | ▮ RN | Intake Screening | 52 year old homeless female with history of hepatitis C, possibly treated. Also prior deep vein thrombosis. Multiple psychiatric diagnoses, meds in past. VS unremarkable at intake. Referred for MH and routine CC | Appropriate | | | Urine tox and HCG negative 7/29; BS within normal range. |
| 19 | ▮ | 07/25/25 | Other | ▮ RN | Tuberculosis & Other Infections | Refuses PPD. QuantiFeron ordered, negative | Appropriate | | | |
| 19 | ▮ | 08/03/25 | Sick Call/Clinic Visit RN | ▮ RN | Access to Care | teeth painful. Dental Sick call pending. VS normal. Ibuprofen per protocol | Appropriate | | | changed to tylenol 8/8/25 because of gstric bypass history to avoid gi upset. |
| 19 | ▮ | 08/05/25 | Sick Call/Clinic Visit RN | ▮ RN | Access to Care | ? Low blood sugar? Blisters on lip. . VS normal. Exam normal. Patient states she is fine, no care needed | Appropriate | | | |
| 19 | ▮ | 08/24/25 | Specialty Services | ▮ PA | Outside Medical Care/Referrals | States needs reading glasses. Checked the EMR shows valid Rx for glasses. Will fill | Appropriate | | | |
| 19 | ▮ | 09/11/25 | Chronic Care | ▮ MD | Chronic Care | HCV with treatment described by inteferon decades ago. No other complaints. Lab shows prediabetes (HbA1c 5.7)  no HCV viral load. Borderline elevated lipids. | Deficient | CC exam unduly delayed past 5-7 days from Intake, despite substantial risks with homelessness. | Potentially | screening for female cancers (breast, cervical, uterine, ovarian) and colon cancer  can be delayed to 6 month physical. |
| 19 | ▮ | 09/11/25 | Health Inventory | ▮ MD | Health Care Inventory | inventory form used. No pertinent findings. STD screening ordered | Deficient | . Inventory delayed long after 2 weeks | Potentially | patient at risk for illness as homeless |
| 19 | ▮ | 09/27/25 | Sick Call/Clinic Visit RN | ▮ RN | Access to Care | right leg pai, fearing DVT.  Exam negative with no sign of DVT. Rx per protocol Acetaminophen | Appropriate | | | Pulse 110 not repeated. |
| 19 | ▮ | 10/17/25 | Sick Call/Clinic Visit PCP | ▮ RN. ▮ MD | Access to Care | Report of swolen right knee, anxiety about DVT. Wants blood thinner.  Exam normal. Patient has 10/10 stabbing epigastric pain. BP 149/112. and 138/102.  Meds ordered by Dr ▮ appears to be administered at 1614 :  clonidine, Zofran. | Deficient | Clonidine ill advised absent evidence of hypertensive emergency.  Side effects include hypotension and rebound hypertension. | Potentially | Zofran ill advised without exam to rule out GI pathology. Insufficient quality control over prescribing. |
| 19 | ▮ | | | | | | | | | |
| 19 | ▮ | | | | | | | | | |
| 19 | ▮ | | | | | | | | | |
| 19 | ▮ | | | | | | | | | |
| 19 | ▮ | | | | | | | | | |
| 19 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 19 | ▮ | | | | | | | | | |
| 19 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 19 | ▮ | | | | | | | | | |
| 19 | | | | | | | | | | |

Created 01-2017

Monterey County Jail Health Care Monitoring Audit

**Physician Auditor's Clinical Case Review Worksheet**

| | | |
|---|---|---|
| Date of Review: **9/27/2025** | Case #: | 19 |
| Facility: **MCJ** | Physician Auditor: | **B. Barnett** |
| Inmate Name (Last, First): | Review Time Period: | **June - Oct 2025** |
| Inmate ID #: | | |

| | |
|---|---|
| Overall Case Rating: | Inadequate |
| Overall Case Percentage Score: | 66.7% |

**Summary:** 52 year old homeless female with history of hepatitis C, possibly treated.  Also deep vein thrombosis. Has undergone GI bypass.

**Justification:** Undue delay in performing chronic care exam and health inventory. Prescription of clonidine for single episode of high blood pressure is contrary to well-established medical standards promulgated by JNC7 and other authoritative bodies unnecessarily exposes patient to risk of harm by hypotension or rebound hypertension. Zofran ordered for dubious complaint of abdominal pain (10/10) without nausea is off-label and contrary to best practices.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 19 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 19 | | | | | | | | | | |

Created 01-2017

**Physician Auditor's Clinical Case Review Worksheet**

| | |
|---|---|
| Date of Review: 9/29/2025 | |
| Facility: MCJ | |
| Inmate Name (Last, First): ■ | |
| Inmate ID #: ■ | |

| | |
|---|---|
| Case #: 20 | |
| Physician Auditor: B. Barnett | |
| Review Time Period: June-October 2025 | |

| Overall Case Rating: | Inadequate |
|---|---|
| Overall Case Percentage Score: | 33.3% |

Summary: 41-year-old male with ESRD on dialysis was admitted to MCJ on 5/21/25.  MD oversight was insufficient as patient did not have adequate attention to his out-of-control blood pressure, not addressed for nearly three months.

Justification: Patient was unduly placed at high risk for stroke, heart damage. Chronic care and follow up from specialty care was not in substantial compliance with the IP.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction Nt/Adversely/Potentially | Add'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | ■ | 06/02/25 | Chronic Care | ■ MD | Chronic Care | Follow up from ER care dialysis. HTN.  Needs OSA evaluation. Continue per dialysis center recommendations.  STD, QuantiFeron pending. | Appropriate | | | STD negative |
| 20 | ■ | 06/03/25 | Emergent/Urgent Visit | ■ MD | Access to Care | Lab from Davita shows K = 7.4,  Send to ER | Appropriate | | | |
| 20 | ■ | 06/04/25 | Other | ■ MD | Tuberculosis & Other Infections | QuantiFeron negative | Appropriate | | | |
| 20 | ■ | 06/03/25 | Hospital Return | ■ RN, NP | Outside Medical Care/Referrals | Returned from hospital with BP 186/134. Exam unremarkable. Orders from NP for clonidine .2mg, check BP in one hour | Deficient | patient already has end-organ damage with ESRD. BP merits urgent  care beyond apparent expertise of NP.  MD should be contacted. | Adversely | Clonidine is incorrect Rx, leads to rebound. Patient  needs additional med adjustments for BP control. |
| 20 | ■ | 6/13/125 | Sick Call/Clinic Visit RN | ■ RN | Access to Care | BP upon nurse visit after return from outside is 181/98. | Deficient | BP not repeated.  No contact with PCP. | Adversely | BP poorly controlled can lead to end organ disease, stokes, cardiomyopathy. |
| 20 | ■ | 06/16/25 | Specialty Services | ■ RN | Outside Medical Care/Referrals | Persistent elevated BP, not repeated. | N/A | BP remains out of control without notice to pcp or review with specialist.  Extent dialysis, fluid overload, adjustment of meds is crucial. | Adversely | BP poorly controlled can lead to end organ disease, stokes, cardiomyopathy. |
| 20 | ■ | 06/18/25 | Specialty Services | ■ RN | Outside Medical Care/Referrals | BP upon nurse visit after return from outside is 151/93 | N/A | BP is too high post dialysis.  Need to consider adjustment in fluid management and meds | Adversely | BP poorly controlled can lead to end organ disease, stokes, cardiomyopathy. |
| 20 | ■ | 06/23/25 | Specialty Services | ■ RN; ■ MD | Outside Medical Care/Referrals | Returned from dialysis BP 191/115.  Not repeated. No expressed symptoms. Orders from Dr. ■ for clonidine .2mg pos stat. No further follow up order | Deficient | inadequate attention to BP poor control. Especially after dialysis.  Need to repeat BP. Consider hospitalization, possibly daily dialysis, adjust medications. Communicate witih specialist | Adversely | BP poorly controlled can lead to end organ disease, stokes, cardiomyopathy. |
| 20 | ■ | 06/25/25 | Specialty Services | ■ RN; ■ NP | Outside Medical Care/Referrals | BP from dialysis ■ 120. this is hypertensive emergency.  Needs hospital care. Repeat BP reading crucial to ensure accuracy. | Deficient | .2 mg clonidine insufficient treatment without close follow up, monitoring expert care. | Adversely | BP poorly controlled can lead to end organ disease, stokes, cardiomyopathy. |
| 20 | ■ | 06/27/25 | Specialty Services | ■ RN | Outside Medical Care/Referrals | Returned from dialysis with 189/107.  PA telehealth contacted. No MD consultation or follow up. | N/A | inadequate attention to BP poor control. Especially after dialysis.  Need to repeat BP. Consider hospitalization, possibly daily dialysis, adjust medications. Communicate witih specialist | | |
| 20 | ■ | 06/30/25 | Chronic Care | ■ NP | Chronic Care | BP remains uncontrolled.  On waiting list for tranpsplant | N/A | BP should be in range of 130/80.  No indication of MD involvement or communication with dialysis, nephrology | Adversely | BP poorly controlled can lead to end organ disease, stokes, cardiomyopathy. |
| 20 | ■ | 07/02/25 | Specialty Services | ■ RN | Outside Medical Care/Referrals | bp 212/108 | Deficient | persistent severe hypertension requires immediate repeat and possibly hospital admission.  should be followed by MD following dialysis | Adversely | BP poorly controlled can lead to end organ disease, stokes, cardiomyopathy. |
| 20 | ■ | 7/4/2025 - 7/14 | Specialty Services | ■ RN | Outside Medical Care/Referrals | BP ON 7/4/25 221/117.  ■ orders BP check in AM.  Remains dangerously elevated on 7/7, 7/9, 7/11, 7/14 and continued up to 8/8/25 without modification in treatment and witihout MD evaluation. | Deficient | insufficient attention.  BP is emergency.  Needs hospital care to get under control | Adversely | BP poorly controlled can lead to end organ disease, stokes, cardiomyopathy. |

Created 01-2017

Physician Auditor's Clinical Case Review Worksheet

| 20 | ▆▆▆ | 07/10/25 | Specialty Services | ▆▆ MD | Outside Medical Care/Referrals | Missed June sleep study appointment rescheduled for 10/31/25 | Deficient | severe hypertension is worsened in presence of OSA.  Rescheduled study is unduly delayed | Adversely | BP poorly controlled can lead to end organ disease, stokes, cardiomyopathy. |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | ▆▆▆ | 8/13 - 9/24/25 | Specialty Services | ▆▆ RN, | Outside Medical Care/Referrals | BP drastically improved in safe ranges below 130/80 | | Appropriate | | I have no dialysis records. Likely that patient had adjustment done, belatedly, to address past two months of severe hypertension. |
| 20 | ▆▆▆ | 09/26/25 | Sick Call/Clinic Visit RN | ▆▆ RN | Access to Care | BP 98/64 not repeated. No symptoms. | Deficient | abnormal BP must be repeated to assess accuracy. BP is low, but no Rx needed absent symptoms. | Potentially | symptomatic low BP can cause injury. |
| 20 | ▆ | | | | | | | | | |
| 20 | ▆ | | | | | | | | | |
| 20 | ▆ | | | | | | | | | |
| 20 | ▆ | | | | | | | | | |
| 20 | ▆ | | | | | | | | | |
| 20 | ▆ | | | | | | | | | |
| 20 | ▆ | | | | | | | | | |
| 20 | ▆ | | | | | | | | | |
| 20 | ▆ | | | | | | | | | |
| 20 | ▆ | | | | | | | | | |
| 20 | ▆ | | | | | | | | | |
| 20 | ▆ | | | | | | | | | |
| 20 | ▆ | | | | | | | | | |
| 20 | ▆ | | | | | | | | | |
| 20 | ▆ | | | | | | | | | |
| 20 | ▆ | | | | | | | | | |
| 20 | ▆ | | | | | | | | | |
| 20 | ▆ | | | | | | | | | |
| 20 | ▆ | | | | | | | | | |
| 20 | ▆ | | | | | | | | | |

Created 01-2017

**Physician Auditor's Clinical Case Review Worksheet**

| | |
|---|---|
| Date of Review: 10/15/2025 | Case #: 21 |
| Facility: MCJ | Physician Auditor: B. Barnett |
| Inmate Name (Last, First): | Review Time Period: June - Oct 2025 |
| Inmate ID #: | |

| | |
|---|---|
| **Overall Case Rating:** | Inadequate |
| **Overall Case Percentage Score:** | 42.9% |

**Summary:** 59-year-old obese male with Chron's disease treated with medications known from prior MCJ admissions was readmitted to MCJ on 7/13/25 at which time he reported unknown meds and synthetics abuse. He was referred for MH, and routine chronic care. No medications were prescribed for his Chron's disease. His chronic care visit and necessary medications were delayed. His GI symptoms flared and required ER visit.

**Justification:** Hospitalization was avoidable by continuing his medications at admission to MCJ. GI consultation needed to properly treat this patient was not provided.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction Nt/Adversely/Potentially | Add'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 21 | | 07/13/25 | Intake Screening | RN | Intake Screening | known Chron's disease, post colon resection on meds. Referred for CC in 5+ days. | Deficient | did not have prior prescribed medications continued. | Adversely | patient suffers GI set back and ER visit |
| 21 | | 07/15/25 | Other | RN | Tuberculosis & Other Infections | tested, negative | Appropriate | | | |
| 21 | | 07/19/25 | Sick Call/Clinic Visit RN | RN | Access to Care | States has flare up Chron's. Prescribed Antivery, Tylenol. | Deficient | Serious disease beyond scope of RN practice, does not consult w MD; Rx inappropriate. | Adversely | patient suffers GI set back and ER visit |
| 21 | | 07/24/25 | Chronic Care | MD | Chronic Care | Extended visit for Chron's disease. Starts Mesalamine. Also propanolol for possible migraine. Labs ordered Scheduled for release in few days. | Appropriate | Initial Chronic care visit later than ideal, but not egregiously delayed. | N/A | problem not here, but later when deterioration not brought to MD attention. Is admitted to hospital 8/3/25 |
| 21 | | 07/24/25 | Other | MD | Outside Medical Care/Referrals | Labs ordered on 7/24/25 not done until 8/14/25 | Deficient | nearly 3 weeks to draw blood is too long | Potentially | Delayed testing puts patient at risk |
| 21 | | 07/27/25 | Sick Call/Clinic Visit PCP | PA | Access to Care | urgent visit for diarrhea, nausea. PA wants MD guidance for meds. BP 95/58. Rx Antivert, continue prior mesalamine | Deficient | Exam insufficient. Need weight. BP not repeated. Low BP indicates serious volumen deficiency and needs hospitalization. MD not contacted | Adversely | is admitted to hospital 8/3/25 |
| 21 | | 07/28/25 | Sick Call/Clinic Visit PCP | MD | Access to Care | Dr. reviews patient request for flagyl. Starts drug for 1 week | Deficient | patient needs face to face with MD, specialist and hospital care for set back | Adversely | is admitted to hospital 8/3/25 |
| 21 | | 08/03/25 | Sick Call/Clinic Visit RN | RN | Access to Care | Abdominal pain, bloody diarrhea. Weakness. Send to ER | Appropriate | | | |
| 21 | | 08/03/25 | Specialty Services | RN | Outside Medical Care/Referrals | Returned same day with recommendatons for prednisone, noted. Orders endorsed ni MD | Appropriate | | | Telephone order does not show MD name. MD ? - is this Wellpath on call?! |
| 21 | | 08/08/25 | Chronic Care | NP | Chronic Care | Follow up on Chron's disease, abdominal pain. Patient requesting narcotic. Exam - no abdominal tenderness. Continue steroids. | Deficient | No weight taken. No follow up appointment. Needs urgent referral to GI. | Potentially | Falling weight would require urgent attention. Need close, daily follow up. |
| 21 | | 08/12/25 | Sick Call/Clinic Visit PCP | NP | Access to Care | Patient demanding resumption of Flagyl. Discussed with MD. Is provided | Appropriate | | | |
| 21 | | 08/14/25 | Specialty Services | MD | Outside Medical Care/Referrals | review of chart shows recommended referrals for GI not yet placed. | Deficient | delayed specialty referral. Needs to be made urgent and follow up for visit within days | Potentially | severe set backs can be fatal. At least phone or telehealth consult needed. |
| 21 | | 09/03/25 | Chronic Care | NP | Chronic Care | interval chronic care exam weight 242. Medications not reviewed. Reports symptoms improved. Follow up 90 days. | Deficient | obviously inaccurate weight or explanation for recorded 70 lb weight gain in 3 weeks. Chron's symptoms need more explicit description to validate improval (number of stools, blood, etc.); Follow up in 90 days is insufficient. | Potentially | severe set backs can be fatal. At least phone or telehealth consult needed. |
| 21 | | 09/06/25 | Other | RN | Continuity of Care After Release | Released with written instuctions to follow up soon, meds ordered at CVS | Appropriate | | | |
| 21 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 21 | | | | | | | | | | |

Monterey County Jail Health Care Monitoring Audit

**Physician Auditor's Clinical Case Review Worksheet**

| | |
| --- | --- |
| Date of Review: **10/15/2025** | Case #: 21 |
| Facility: **MCJ** | Physician Auditor: **B. Barnett** |
| Inmate Name (Last, First): | Review Time Period: **June - Oct 2025** |
| Inmate ID #: | |

| | |
| --- | --- |
| Overall Case Rating: | Inadequate |
| Overall Case Percentage Score: | 42.9% |

**Summary:** 59-year-old obese male with Chron's disease treated with medications known from prior MCJ admissions was readmitted to MCJ on 7/13/25 at which time he reported unknown meds and synthetics abuse. He was referred for MH, and routine chronic care. No medications were prescribed for his Chron's disease. His chronic care visit and necessary medications were delayed. His GI symptoms flared and required ER visit.

**Justification:** Hospitalization was avoidable by continuing his medications at admission to MCJ. GI consultation needed to properly treat this patient was not provided.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Add'l Comments/Notes or Recommendations |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 21 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 21 | | | | | | | | | | |

**Physician Auditor's Clinical Case Review Worksheet**

Date of Review: **10/15/2025**
Facility: **MCJ**
Inmate Name (Last, First): ████████
Inmate ID #: ████

Case #: **22**
Physician Auditor: **B. Barnett**
Review Time Period: **June - Oct 2025**

| Overall Case Rating: | Inadequate |
|---|---|
| Overall Case Percentage Score: | 55.6% |

**Summary:** 26 year old female admitted 7/31/25 with 13 1/2 weeks intrauterine pregnancy.

**Justification:** Ob care was inordinately delayed. Chlamydia and trichomonas infections were not treated timely. Chronic care visits were incomplete without lab review. Antibiotics for UTI were unnecessary with normal UA 9/29/25. Tylenol was not needed as patient had no pain. Ultrasound was not ordered timely and not done timely.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 22 | ██ | 07/31/25 | Intake Screening | ██ RN | Intake Screening | Intake documents 13 weeks pregnancy, needs referral, not specified. Prenatal vitamins prescribed | Appropriate | | | Is seen by NP iin 5 days |
| 22 | ██ | 08/04/25 | Chronic Care | ██ NP | Chronic Care | Now in second trimester, no complaints. | Deficient | No referral made for ob services, and no ultrasound schedujled. | Potentially | need US exam to document accurate gestation date, also need pre natal testing for brith defects. |
| 22 | ██ | 08/04/25 | Specialty Services | ██ NP | Outside Medical Care/Referrals | no referral to OB clinic | Deficient | Delayed specialty care puts patient at risk | Potentially | need US exam to document accurate gestation date, also need pre natal testing for brith defects. |
| 22 | ██ | 08/08/25 | Sick Call/Clinic Visit PCP | ██ NP | Access to Care | low abdominal pain, creamy dishcarge. Exam grossly normal. VS stable. No referral or date for OB referral. | Deficient | Delayed specialty care puts patient at risk | Potentially | need US exam to document accurate gestation date, also need pre natal testing for brith defects. |
| 22 | ██ | 08/14/25 | Sick Call/Clinic Visit PCP | ██ MD | Access to Care | abdominal pain persists. BP 88/57; pulse 104. Send to ER | Appropriate | | | |
| 22 | ██ | 08/14/25 | Chronic Care | ██ MD | Chronic Care | Referral for OB care submitted, lab pending | Appropriate | | | |
| 22 | ██ | 08/14/25 | Specialty Services | ██ RN | Outside Medical Care/Referrals | Returned from ER with Rx for UTI. Culture pending. Advise Keflex. Macrobid prescribed | Appropriate | | | MD changed to Macrobid, to avoid yeast vaginitis? Keflex re-prescribed when cultures return. |
| 22 | ██ | 08/19/25 | Specialty Services | ██ RN | Outside Medical Care/Referrals | Return from OB appointment with orders, followed. | Appropriate | | | |
| 22 | ██ | 08/25/25 | Specialty Services | ██ RN | Outside Medical Care/Referrals | Return from OB appointment with orders, followed. Flagyla for UTI. | Appropriate | | | |
| 22 | ██ | 08/28/25 | Sick Call/Clinic Visit RN | ██ RN | Access to Care | Patient fearful re baby movement. Doppler confirms good heart rae | Appropriate | | | |
| 22 | ██ | 08/31/25 | Chronic Care | ██ NP | Chronic Care | Review pregnancy around 18 weeks. Onmeds for iron deficiency. | Deficient | Lab not reviewed. Positive chlamydia and trichomonas not treated | Adversely | delayed treatment of infection or non treatment increases risks to patient and unborn. |

**Physician Auditor's Clinical Case Review Worksheet**

Date of Review: **10/15/2025**
Facility: **MCJ**
Inmate Name (Last, First): ███████████
Inmate ID #: ████

Case #: **22**
Physician Auditor: **B. Barnett**
Review Time Period: **June - Oct 2025**

| Overall Case Rating: | Inadequate |
|---|---|
| Overall Case Percentage Score: | **55.6%** |

**Summary:** 26 year old female admitted 7/31/25 with 13 1/2 weeks intrauterine pregnancy.

**Justification:** Ob care was inordinately delayed.  Chlamydia and trichomonas infections were not treated timely. Chronic care visits were incomplete without lab review. Antibiotics for UTI were unnecessary with normal UA 9/29/25. Tylenol was not needed as patient had no pain.  Ultrasound was not ordered timely and not done timely.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 22 | ██ | 09/13/25 | Chronic Care | ██ NP | Chronic Care | Review pregnancy around 18 weeks. On meds for iron deficiency. | Deficient | continues to ignore positive findings showing chlamydia and trich infection | Adversely | delayed treatment of infection or non treatment increases risks to patient and unborn. |
| 22 | ██ | 09/22/25 | Specialty Services | ██ RN | Outside Medical Care/Referrals | returne from OB appointment. Treated for Chlamydia, and flu shot | Appropriate | | | |
| 22 | ██ | 09/24/25 | Other | ██ MD | Tuberculosis & Other Infections | conflicting results from PPD, QF reconciled. | Appropriate | | | |
| 22 | ██ | 09/29/25 | Sick Call/Clinic Visit PCP | ██ MD | Access to Care | Abdominal pain.  RN exam negative.  UA small WBC, no esterase. Dr. ██ orders Macrobid for 5 days | Deficient | no indiction for antibiotic. UA is essentially normal/. Uring culture shows no growth in report on 10/1/25. | Adversely | unnecessary medicine during pregnancy ill advised. |
| 22 | ██ | 10/13/25 | Specialty Services | ██ RN | Outside Medical Care/Referrals | return from OB 22nd week. Doing well. Lab ordered | Appropriate | | | |
| 22 | ██ | 10/22/25 | Sick Call/Clinic Visit PCP | ██ NP | Chronic Care | reports abdominal pain, spotting.  No pain at exam. Physical exam is negative aside from mild vaginal discharge. Tylenol 650 provided stat. Ultrasound "recommended" for further evaluation. | Deficient | CC is overdue.  Should be every 30 days in pregnancy. No indication of pain to merit immediate adminmistration of Tylenol.  Ultrasound recommendation does not satisfy requirment for prompt ultrasound performance to rule out placenta previa | Potentially | Placenta previa needs to be ruled out as cause of spotting in 2nd trimester.  No medication should be taken in pregnancy without clear need. |
| 22 | ██ | 10/27/25 | Specialty Services | ██ MD | Outside Medical Care/Referrals | ultrasound was supposed to be ordered | Deficient | no ultrasound order placed in ERMA, or accomplished. | Potentially | bleeding and loss of pregnancy is increased if placenta previa exists and not addressed. |
| 22 | | | | | | | | | | |
| 22 | | | | | | | | | | |
| 22 | | | | | | | | | | |
| 22 | | | | | | | | | | |
| 22 | | | | | | | | | | |
| 22 | | | | | | | | | | |
| 22 | | | | | | | | | | |
| 22 | | | | | | | | | | |
| 22 | | | | | | | | | | |

**Monterey County Jail Health Care Monitoring Audit**

**Physician Auditor's Clinical Case Review Worksheet**

Date of Review: **10/15/2025**
Facility: **MCJ**
Inmate Name (Last, First): ████ ████ ████
Inmate ID #: ████

Case #: 22
Physician Auditor: **B. Barnett**
Review Time Period: **June - Oct 2025**

| | |
|---|---|
| Overall Case Rating: | Inadequate |
| Overall Case Percentage Score: | 55.6% |

Summary: **26 year old female admitted 7/31/25 with 13 1/2 weeks intrauterine pregnancy.**

Justification: Ob care was inordinately delayed. Chlamydia and trichomonas infections were not treated timely. Chronic care visits were incomplete without lab review. Antibotics for UTI were unnecessary with normal UA 9/29/25. Tylenol was not needed as patient had no pain. Ultrasound was not ordered timely and not done timely.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 22 | ████ | | | | | | | | | |
| 22 | ████ | | | | | | | | | |
| 22 | ████ | | | | | | | | | |
| 22 | ████ | | | | | | | | | |
| 22 | ████ | | | | | | | | | |
| 22 | ████ | | | | | | | | | |
| 22 | ████ | | | | | | | | | |
| 22 | ████ | | | | | | | | | |
| 22 | ████ | | | | | | | | | |
| 22 | ████ | | | | | | | | | |
| 22 | ████ | | | | | | | | | |
| 22 | ████ | | | | | | | | | |

**Monterey County Jail Health Care Monitoring Audit**

**Physician Auditor's Clinical Case Review Worksheet**

| | |
|---|---|
| **Date of Review:** 10/15/2025 | **Case #:** 23 |
| **Facility:** MCJ | **Physician Auditor:** B. Barnett |
| **Inmate Name (Last, First):** ███████ | **Review Time Period:** June - October 2025 |
| **Inmate ID #:** ███ | |

| | |
|---|---|
| **Overall Case Rating:** | Inadequate |
| **Overall Case Percentage Score:** | 42.9% |

**Summary:** 28-year-old female admitted June 26, 2025 with clearance after reported head injury, and alcohol abuse. No referral was made at Intake.

**Justification:** No CIWA, No CC or health inventory.  Problem list was incomplete. Poor access to MD for complaints of sore throat which is treated with antibiotics absent evidence of bacterial infection.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 23 | ███ | 06/26/25 | Intake Screening | ███ RN | Intake Screening | Alcohol abuse (6 beer daily) reported.  Clinically stable at Intake | Deficient | not enrolled in CIWA.  Not referred for CC eval | Potentially | may not diagnose serious illness related to AUD |
| 23 | ███ | 07/22/25 | Chronic Care | ██ MD | Chronic Care | Seen by RN for sore throat, order from MD | Deficient | no chronic care follow up | Potentially | need CC for AUD; LAB, STD screen. |
| 23 | ███ | 07/22/25 | Health Inventory | ██ MD | Health Care Inventory | No health inventory done | Deficient | no STD screen ordered or done | Potentially | need CC for AUD; LAB, STD screen. |
| 23 | ███ | 07/22/25 | Sick Call/Clinic Visit RN | ██ RN | Access to Care | sore throat, 8/10. Also fungal nail, body aches. Menstrual cramps. MD orders Amoxicillin | Deficient | antibiotic given with no follow up by MD; | Potentially | unceratin diagnosis. |
| 23 | ███ | 08/10/25 | Sick Call/Clinic Visit RN | ██ RM | Access to Care | Wants antibiotics, pain killers.  States fever, chills, sweates, sinsu problem.  VS normal .Protocol meets criteria for URI. Meds ordered for cough. | Appropriate | | | is DM being provided? |
| 23 | ███ | 09/23/25 | Sick Call/Clinic Visit RN | ██ RN | Access to Care | Cold or flu symptoms. VS normal. Exam minimal red throat. Rx per protocol wiith Tylenol, Robitussin DM for URIN | Appropriate | | | is DM being provided? |
| 23 | ███ | 10/15/25 | Sick Call/Clinic Visit RN | ██ RN | Access to Care | low back pain. Exam normal. Rx, Acetaminophen | Appropriate | | | |
| 23 | | | | | | | | | | |
| 23 | | | | | | | | | | |
| 23 | | | | | | | | | | |
| 23 | | | | | | | | | | |
| 23 | | | | | | | | | | |
| 23 | | | | | | | | | | |
| 23 | | | | | | | | | | |
| 23 | | | | | | | | | | |
| 23 | | | | | | | | | | |
| 23 | | | | | | | | | | |
| 23 | | | | | | | | | | |

## Monterey County Jail Health Care Monitoring Audit
### Physician Auditor's Clinical Case Review Worksheet

Date of Review: **10/15/2025**
Facility: **MCJ**
Inmate Name (Last, First): ███████████
Inmate ID #: ████████

Case #: **23**
Physician Auditor: **B. Barnett**
Review Time Period: **June - October 2025**

Overall Case Rating: **Inadequate**
Overall Case Percentage Score: **42.9%**

**Summary:** 28-year-old female admitted June 26, 2025 with clearance after reported head injury, and alcohol abuse. No referral was made at Intake.

**Justification:** No CIWA, No CC or health inventory. Problem list was incomplete. Poor access to MD for complaints of sore throat which is treated with antibiotics absent evidence of bacterial infection.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 23 | ███ | | | | | | | | | |
| 23 | ███ | | | | | | | | | |
| 23 | ███ | | | | | | | | | |
| 23 | ███ | | | | | | | | | |
| 23 | ███ | | | | | | | | | |
| 23 | ███ | | | | | | | | | |
| 23 | ███ | | | | | | | | | |
| 23 | ███ | | | | | | | | | |
| 23 | ███ | | | | | | | | | |
| 23 | ███ | | | | | | | | | |
| 23 | ███ | | | | | | | | | |
| 23 | ███ | | | | | | | | | |
| 23 | ███ | | | | | | | | | |
| 23 | ███ | | | | | | | | | |
| 23 | ███ | | | | | | | | | |
| 23 | ███ | | | | | | | | | |
| 23 | ███ | | | | | | | | | |
| 23 | ███ | | | | | | | | | |
| 23 | ███ | | | | | | | | | |

Monterey County Jail Health Care Monitoring Audit
Physician Auditor's Clinical Case Review Worksheet

Date of Review: 10/18/2025
Facility: MCJ
Inmate Name (Last, First):
Inmate ID #:

Case #: 24
Physician Auditor: B. Barnett
Review Time Period: June - October 2025

Overall Case Rating: Inadequate
Overall Case Percentage Score: 33.3%

Summary: 34-year-old male admitted 9/13/25 with inguinal hernia complained about pain at hernia site in prior Jail stays. The Patient now states discomfort is severe and wants surgery.

Justification: Chronic care exam not performed. Health inventory documents patient recall that he did not receive full course of treatment for previously diagnosed syphilis. Problem list is not accordingly updated. Needed laboratory testing and TB testing not repeated. Consultation with general surgery to evaluate hernia has not been requested.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Add'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 24 | | 06/25/25 | Sick Call/Clinic Visit PCP | NP | Access to Care | L groin pain from inguinal hernia. ? Since 2017?. Large hernia described. Rx. Ibuprofen bid, Acetamnophe. | Deficient | Care falls below community standard. No description regarding reducibability. No plans for srugical evaluation in jail or upon release. If unable to assess, refer to on site collaboraing MD | Potentially | delayed treatment of symptomatic hernia is painful, and puts patient at risk for complications. |
| 24 | | 07/07/25 | Sick Call/Clinic Visit RN | RN | Access to Care | Rash on face, states returned as seen before (5/19/25). Vital signs norma. Rash no described. Rx Hydrocortisone 1%. For 3 days . Referred to PCP | Appropriate | | | released before MD exam possible. |
| 24 | | 07/17/25 | Chronic Care | MD | Chronic Care | Syphillis followed with repeat lab. Titer falling. No further fu | Appropriate | | | |
| 24 | | 09/13/25 | Intake Screening | RN | Intake Screening | Methamphetamine abuse. History of suicide attempts. Appears clisally stable. No referral. | Deficient | patient needs clear referral to MH and to CC for substance abuse. Also, see TB - not tested | Potentially | Complications of SUD not timely assessed. |
| 24 | | 9/13- 19/25 | Other | RN | Detoxification/Withdrawal | synthetics withdrawal protocol followed. Patient refuses some VS but is otherwise stable | Appropriate | | | |
| 24 | | 10/10/25 | Sick Call/Clinic Visit RN | RN | Access to Care | Post altercation, injury to head, pain in neck and groin. States testicles are enlarged. Exam remarkable for BP 150/94; Pulse 114. Testicles size of orange (enlarged, not changed). Orders from (telehealth?) for acetaminophen, naproxen. | Deficient | Exam incomplete. BP and pulse not repeated. Follow up post altercation with PCP is ordered, does not occur. | Potentially | Testicular enlargement not explained (reducible hernia, non reducible?, testicular pathology? Cancer? |
| 24 | | 1018/25 | Other | MD | Tuberculosis & Other Infections | Last screen in March 2025 negative.PPD and 4/9/25 neg QF. No screening at 9/13/25 admission | Deficient | Implementation Plan requires retsting after 3 months | Potentially | at risk for TB, not screened. |
| 24 | | 10/18/25 | Chronic Care | MD | Chronic Care | no chronic care visit. Problem list not updated to include treatment for syphilis. . | Deficient | Hernia status, complications from meth abuse not assessed. | Potentially | at risk for complications, and delay repair of hernia can be painful. |
| 24 | | 09/29/25 | Health Inventory | NP | Health Care Inventory | Reports did not finish treatment for syphilis, and needed 3 injections. Patient states his hernia is painful, and wants surgery. Large hernia evident on exam. Prescribed Doxycyline 100 mg bid for 28 days. | Deficient | Implementation Plan requires health inventory on form within 2 weeks of admission. | N/A | Issue with CC not being done. Needs repeat lab last done 4/9/25. |
| 24 | | | | | | | | | | |

## Monterey County Jail Health Care Monitoring Audit
### Physician Auditor's Clinical Case Review Worksheet

| | | | |
|---|---|---|---|
| Date of Review: | 10/18/2025 | Case #: | 24 |
| Facility: | MCJ | Physician Auditor: | B. Barnett |
| Inmate Name (Last, First): | ███████ | Review Time Period: | June - October 2025 |
| Inmate ID #: | ███████ | Overall Case Rating: | Inadequate |
| | | Overall Case Percentage Score: | 33.3% |

**Summary:** 34-year-old male admitted 9/13/25 with inguinal hernia complained about pain at hernia site in prior Jail stays. The Patient now states discomfort is severe and wants surgery.

**Justification:** Chronic care exam not performed. Health inventory documents patient recall that he did not receive full course of treatment for previously diagnosed syphilis. Problem list is not accordingly updated. Needed laboratory testing and TB testing not repeated. Consultation with general surgery to evaluate hernia has not been requested.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 24 | █ | | | | | | | | | |
| 24 | █ | | | | | | | | | |
| 24 | █ | | | | | | | | | |
| 24 | █ | | | | | | | | | |
| 24 | █ | | | | | | | | | |
| 24 | █ | | | | | | | | | |
| 24 | █ | | | | | | | | | |
| 24 | █ | | | | | | | | | |
| 24 | █ | | | | | | | | | |
| 24 | █ | | | | | | | | | |
| 24 | █ | | | | | | | | | |
| 24 | █ | | | | | | | | | |
| 24 | █ | | | | | | | | | |
| 24 | █ | | | | | | | | | |
| 24 | █ | | | | | | | | | |
| 24 | █ | | | | | | | | | |
| 24 | █ | | | | | | | | | |
| 24 | █ | | | | | | | | | |
| 24 | █ | | | | | | | | | |
| 24 | █ | | | | | | | | | |
| 24 | █ | | | | | | | | | |
| 24 | █ | | | | | | | | | |
| 24 | █ | | | | | | | | | |
| 24 | █ | | | | | | | | | |

## Monterey County Jail Health Care Monitoring Audit
### Physician Auditor's Clinical Case Review Worksheet

| | | | |
|---|---|---|---|
| **Date of Review:** 10/18/2025 | | **Case #:** 24 | |
| **Facility:** MCJ | | **Physician Auditor:** B. Barnett | |
| **Inmate Name (Last, First):** ▮▮▮▮ | | **Review Time Period:** June - October 2025 | |
| **Inmate ID #:** ▮▮▮ | | **Overall Case Rating:** Inadequate | |
| | | **Overall Case Percentage Score:** 33.3% | |

**Summary:** 34-year-old male admitted 9/13/25 with inguinal hernia complained about pain at hernia site in prior Jail stays.  The Patient now states discomfort is severe and wants surgery.

**Justification:** Chronic care exam not performed.  Health inventory documents patient recall that he did not receive full course of treatment for previously diagnosed syphilis. Problem list is not accordingly updated.  Needed laboratory testing and TB testing not repeated.  Consultation with general surgery to evaluate hernia has not been requested.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 24 | ▮ | | | | | | | | | |
| 24 | | | | | | | | | | |

Monterey County Jail Health Care Monitoring Audit

**Physician Auditor's Clinical Case Review Worksheet**

| Date of Review: | 10/26/2025 | | Case #: | 25 |
| Facility: | MCJ | | Physician Auditor: | B. Barnett |
| Inmate Name (Last, First): | ███ | | Review Time Period: | June - October 2025 |
| Inmate ID #: | ███ | | Overall Case Rating: | Inadequate |
| | | | Overall Case Percentage Score: | 50.0% |

**Summary:** 69-year-old was admitted to MCJ on 10/12/25 with chronic pain on medications for diabetes, hypertension and hyperlipidemia. His medications were not verified or ordered until 5 days after admission. Chronic care and health inventory visits were incomplete: 1) extent of substance abuse was not described, 2) no diabetic eye or foot exam was documented or referred out for specialty care, 3) laboratory tests were not timely reviewed, and 4) problem list was empty.

**Justification:** Alarming lab results on 10/28/25 included significantly elevated serum Potassium (5.8). This reading, if accurate and not corrected, can lead to complications including death. The hemoglobin A1C 11.6 result indicates poor diabetes control in past three months, and should be repeated.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 25 | ███ | 10/12/25 | Intake Screening | ███ RN | Intake Screening | Admitted on meds for DM, HTN, hyperlipidemia. Needs referral. Requests sent for old records, meds. VS, blood sugar stable. Insulin on sliding scale | Appropriate | | | |
| 25 | ███ | 10/14/25 | Other | ███ lvn | Tuberculosis & Other Infections | Negative skin test | Appropriate | | | |
| 25 | ███ | 10/17/25 | Chronic Care | ███ MD | Chronic Care | BP high. Medications ordered for DM, GERD, HTN, Hyperlipidemia, and chronic pain. Polysubstance abuse, tobacco use stated but not specified regarding amount. | Deficient | Exam incomplete for diabetes with no eye exam or diabetic foot exam. No details provided regarding stated use/abuse of heroin, alcohol, methamphetamines and also tobacco. Problem list is empty. Abnormal BP not repeated. Labs ordered not followed up. | Potentially | unclear whether patient needs AAA screening for tobacco use, and also lab orders to r/o complications for substance abuse not reviewed. (not done) . |
| 25 | ███ | 10/24/25 | PCP Diagnostics Review | ███ MD | Outside Medical Care/Referrals | Lab ordered has not been done. | Deficient | No results by 10/15/25 for ordered STD screening, or other labs needed to evaluate BP, polysubstance abuse | Potentially | Delayed lab tests. No action taken for results on 10/28/25 showing Potassium 5.8 and Hbg A1c 11.6 No referral made for eye or foot exam. |
| 25 | ███ | 10/24/25 | Specialty Services | ███ PT | Outside Medical Care/Referrals | Physical therapy for chronic pain | Appropriate | | | |
| 25 | ███ | 10/17/25 | Health Inventory | ███ MD | Health Care Inventory | Form filled out indicating polysubstance abuse. STD screen ordered | Deficient | Form is incomplete, provides no details aboutr substance abuse. No problems listed. | Potentially | Lab ordered not reported until 10/28/25 |
| 25 | ███ | | | | | | | | | |
| 25 | ███ | | | | | | | | | |
| 25 | ███ | | | | | | | | | |
| 25 | ███ | | | | | | | | | |
| 25 | ███ | | | | | | | | | |
| 25 | ███ | | | | | | | | | |
| 25 | ███ | | | | | | | | | |
| 25 | ███ | | | | | | | | | |
| 25 | ███ | | | | | | | | | |
| 25 | ███ | | | | | | | | | |
| 25 | ███ | | | | | | | | | |
| 25 | ███ | | | | | | | | | |
| 25 | ███ | | | | | | | | | |
| 25 | ███ | | | | | | | | | |
| 25 | ███ | | | | | | | | | |
| 25 | ███ | | | | | | | | | |
| 25 | ███ | | | | | | | | | |

Monterey County Jail Health Care Monitoring Audit

**Physician Auditor's Clinical Case Review Worksheet**

Date of Review: **10/26/2025**                                              Case #: 25
Facility: **MCJ**                                     Physician Auditor: **B. Barnett**
Inmate Name (Last, First): ▮                Review Time Period: **June - October 2025**
Inmate ID #: ▮

| | Overall Case Rating: | Inadequate |
|---|---|---|
| | Overall Case Percentage Score: | 50.0% |

Summary: 69-year-old was admitted to MCJ on 10/12/25 with chronic pain on medications for diabetes, hypertension and hyperlipidemia. His medications were not verified or ordered until 5 days after admission. Chronic care and health inventory visits were incomplete: 1) extent of substance abuse was not described, 2) no diabetic eye or foot exam was documented or referred out for specialty care, 3) laboratory tests were not timely reviewed, and 4) problem list was empty.

Justification: Alarming lab results on 10/28/25 included significantly elevated serum Potassium (5.8). This reading, if accurate and not corrected, can lead to complications including death. The hemoglobin A1C 11.6 result indicates poor diabetes control in past three months, and should be repeated.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 25 | ▮ | | | | | | | | | |
| 25 | ▮ | | | | | | | | | |
| 25 | ▮ | | | | | | | | | |
| 25 | ▮ | | | | | | | | | |
| 25 | ▮ | | | | | | | | | |
| 25 | ▮ | | | | | | | | | |
| 25 | ▮ | | | | | | | | | |
| 25 | ▮ | | | | | | | | | |
| 25 | ▮ | | | | | | | | | |
| 25 | ▮ | | | | | | | | | |
| 25 | ▮ | | | | | | | | | |
| 25 | ▮ | | | | | | | | | |
| 25 | ▮ | | | | | | | | | |
| 25 | ▮ | | | | | | | | | |
| 25 | ▮ | | | | | | | | | |

Monterey County Jail Health Care Monitoring Audit

**Physician Auditor's Clinical Case Review Worksheet**

| | | | |
|---|---|---|---|
| Date of Review: | 10/28/2025 | Case #: | 26 |
| Facility: | MCJ | Physician Auditor: | B. Barnett |
| Inmate Name (Last, First): | ▮▮ | Review Time Period: | June - October 2025 |
| Inmate ID #: | ▮ | Overall Case Rating: | Inadequate |
| | | Overall Case Percentage Score: | 11.1% |

**Summary:** 58-year-old male was admitted 8/14/25 with methamphetamine abuse and severe obesity. His blood sugar was not tested on admission. NSAID and BP med were prescribed pending pharmacy reports and subsequent examinations. There was no referral at intake for CC or routine medical visits.

**Justification:** Withdrawal protocol not followed as MD not notified of patient's severe anxiety and panic. Chronic care and health inventory visits were delayed more than a month after intake. His complaint of blurry vision in the right eye not adequately assessed. There was no fundoscopic exam or eye specialty referral.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Add'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 26 | ▮ | 08/14/25 | Intake Screening | RN | Intake Screening | Severe obesity, meth abuse noted. Placed on synthetics protocol. Patient reports hypertension history. Is provided BP med and NSAID | Deficient | no referral made for routine or chronic care. Blood sugar not checked (stated NA despite drug use, BMI 37.9); Mobic prescribed without exam, indication. | Potentially | diagnosis and treatment for diabetes delayed. |
| 26 | ▮ | 08/14/25 | Other | RN | Tuberculosis & Other Infections | skin testing is negative | Appropriate | | | |
| 26 | ▮ | 08/14/25 | Other | RN | Detoxification/Withdrawal | Synthetics protocol eentered on Intake. Severe anxiety and panic noted. | Deficient | no further entries for protocol after initial. No documentation of physician or MH notification about anxiety/panic | Potentially | risk of severe complication of withdrawal, including suicide not mitigated |
| 26 | ▮ | 08/25/25 | Medication Renewal | PA | Access to Care | Patient seeking medication refill for Mobic. Ordered for 7 days. | Deficient | chart review is not sufficient to replace needed CC, not done. Note no indication for Mobic, but is prescribed. | Potentially | risk of side effects from unnecessary NSAID. Needs face to face exam. CC exam is overdue. |
| 26 | ▮ | 09/18/25 | Sick Call/Clinic Visit RN | RN | Access to Care | patient reports "issues with blood pressure." Wants low sodium diet. Waiting for PCP exam. | Deficient | progress note form not filled in. BP not repeated. No assessment made. No plan. Weight not done. | Adversely | diabetes diagnosis is delayed. |
| 26 | ▮ | 10/01/25 | Health Inventory | NP | Health Care Inventory | Complains vision in right eye is blurry, unable to read Snellen chart. Complains of constant right foot and kee pain. 8/31/25 lab reviewed HbA1c 6.6, BS 175. | Deficient | Health inventory due 9/1/25, is one month overdue. Blurry vision in diabetic requres immediate fundoscopic examination. Not done, and no immediate referral to eye specialist documented. | Adversely | diabetes diagnosis is delayed. |
| 26 | ▮ | 10/01/25 | Chronic Care | NP | Chronic Care | Chronic care visit from 8/14/25 admission. Exam does not include diabetic foot exam or fundoscopy. | Deficient | Delayed DM diagnosis. Exam incomplete. No diabetic eye exam. Health maintenance should include testing for occult blood to screen colon cancer. Labs need repeat order after metformini Follow up to 90 days too long | Adversely | inadequate diabetes monitoring puts patient at risk for complications. |
| 26 | ▮ | 10/01/25 | Specialty Services | NP | Outside Medical Care/Referrals | newly diagnosed diabetic with eye complaint | Deficient | Patient states he has no vision in right eye. Diabetic eye exam has not been scheduled as of 10/26/25. Blood sugar not checked. | Potentially | patient at risk for serious pathology not treated. |
| 26 | ▮ | 10/11/25 | Sick Call/Clinic Visit PCP | NP | Access to Care | pain right hip chronic. Optometry visit pending approval by ERMA. Metformin and Meloxicam continued. | Deficient | Abnormal BP not repeated for accuracy. Weight not recorded. No eye exam reported. Blood sugar not checked. No X ray ordered to assess hip arthritis or other pathology. No return visit ordered (next CC in 3 months) | Potentially | fundoscopy on site should be done while awaiting optometry. |
| 26 | | | | | | | | | | |
| 26 | | | | | | | | | | |
| 26 | | | | | | | | | | |
| 26 | ▮ | | | | | | | | | |
| 26 | | | | | | | | | | |
| 26 | | | | | | | | | | |
| 26 | | | | | | | | | | |
| 26 | | | | | | | | | | |
| 26 | ▮ | | | | | | | | | |

Monterey County Jail Health Care Monitoring Audit
**Physician Auditor's Clinical Case Review Worksheet**

| | | | |
|---|---|---|---|
| Date of Review: **10/28/2025** | | Case #: 26 | |
| Facility: **MCJ** | | Physician Auditor: **B. Barnett** | |
| Inmate Name (Last, First): ▉▉ ▉▉ | | Review Time Period: **June - October 2025** | |
| Inmate ID #: ▉▉ | | | |
| | | Overall Case Rating: | Inadequate |
| | | Overall Case Percentage Score: | 11.1% |

**Summary:** 58-year-old male was admitted 8/14/25 with methamphetamine abuse and severe obesity. His blood sugar was not tested on admission. NSAID and BP med were prescribed pending pharmacy reports and subsequent examinations. There was no referral at intake for CC or routine medical visits.

**Justification:** Withdrawal protocol not followed as MD not notified of patient's severe anxiety and panic. Chronic care and health inventory visits were delayed more than a month after intake. His complaint of blurry vision in the right eye not adequately assessed. There was no fundoscopic exam or eye specialty referral.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Add'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 26 | ▉ | | | | | | | | | |
| 26 | ▉ | | | | | | | | | |
| 26 | ▉ | | | | | | | | | |
| 26 | ▉ | | | | | | | | | |
| 26 | ▉ | | | | | | | | | |
| 26 | ▉ | | | | | | | | | |
| 26 | ▉ | | | | | | | | | |
| 26 | ▉ | | | | | | | | | |
| 26 | ▉ | | | | | | | | | |
| 26 | ▉ | | | | | | | | | |
| 26 | ▉ | | | | | | | | | |
| 26 | ▉ | | | | | | | | | |
| 26 | ▉ | | | | | | | | | |
| 26 | ▉ | | | | | | | | | |
| 26 | ▉ | | | | | | | | | |
| 26 | ▉ | | | | | | | | | |
| 26 | ▉ | | | | | | | | | |
| 26 | ▉ | | | | | | | | | |
| 26 | ▉ | | | | | | | | | |

| | | |
|---|---|---|
| Date of Review: | 10/28/2025 | |
| Facility: | MCJ | |
| Inmate Name (Last, First): | ▮▮▮▮ | |
| Inmate ID #: | ▮▮▮▮ | |

| | |
|---|---|
| Case #: | 27 |
| Physician Auditor: | B. Barnett |
| Review Time Period: | June - October 2025 |
| **Overall Case Rating:** | Inadequate |
| **Overall Case Percentage Score:** | 60.0% |

Summary: 37 year old male with meth abuse, thrombosed hemorrhoids. Sent to ER for drainage of per rectal abscess.

Justification: Chronic care documentation not compliant with IP.  Pain and bleeding from rectum for months inadequately assessed, and not timely sent for specialty care

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Add't'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 27 | ▮ | 05/28/25 | Intake Screening | ▮ RN | Intake Screening | Uncooperative, under the influence. BP 150/101; pulse 123. Orders obtained from NP for sobering cell | Appropriate | | | |
| 27 | ▮ | 05/29/25 | Intake Screening | ▮ RN | Intake Screening | Complete screening after released from sobering cell. Enrolled in synthetics protocol, chronic care. | Appropriate | | | mistaken temp: 198 degrees F. |
| 27 | ▮ | 05/29/25 | Other | ▮ RN | Detoxification/Withdrawal | Medical cleared from sobering cell. | Appropriate | | | temp mistake 797.0  F. |
| 27 | ▮ | 06/05/25 | Health Inventory | ▮ NP | Health Care Inventory | Exam unremarkaable, Lab ordered | Appropriate | | | |
| 27 | ▮ | 06/06/25 | Other | ▮ PA | Tuberculosis & Other Infections | Quantiferon negative | Appropriate | | | |
| 27 | ▮ | 06/19/25 | Sick Call/Clinic Visit RN | ▮ RN | Access to Care | Left ear pain. Wax.  Lavage after Debrox | Appropriate | | | |
| 27 | ▮ | 06/25/25 | Chronic Care | ▮ NP | Chronic Care | Delayed chronic care, but stable. Return prn | Deficient | Meth abuse not documented, not in problem list. Lab not reviewed. Is prediabetic, and has Hep A antibodies. | | |
| 27 | ▮ | 08/09/22 | Sick Call/Clinic Visit RN | ▮ RN | Access to Care | Bloody stool, aching. 7/10 perrectal pain. Exam unremarkalbe except for bright blood spots. MD prescribes stool softeners | Deficient | No apparent referral for PCP. No examination of rectum. | Adversely | rectal abscess develops and needs ER care later. |
| 27 | ▮ | 08/26/25 | Sick Call/Clinic Visit PCP | ▮ NP | Access to Care | Bloody stool for 2 months, 5/10 pain in rectum with BM.  External recal exam finds hemorrhoids. 8/22 abedominal X ray negative. Labs wbc, hct normal. Increase fluids | Deficient | Insufficient exam, as needs anoscopy and possible sigmoidoscopy. Shold be referred | Adversely | rectal abscess develops and needs ER care later. |
| 27 | ▮ | 08/26/25 | Specialty Services | ▮ NP | Outside Medical Care/Referrals | bloody stool for 2 months. | Deficient | No apparent referral for specialist care to assess GI pathology | Adversely | rectal abscess develops and needs ER care later. |
| 27 | ▮ | 09/22/25 | Sick Call/Clinic Visit RN | ▮ RN | Access to Care | Rectal pain worse with movement, bowels and night. BRB in stools | Deficient | No ref erral to MD, or specialist. Contiinuing treatment for constipation without anoscopy is insufficient. | Adversely | rectal abscess develops and needs ER care later. |
| 27 | ▮ | 10/03/25 | Sick Call/Clinic Visit PCP | ▮ NP | Access to Care | Referred to Dr. ▮ for exam by male provider. | Appropriate | | | |
| 27 | ▮ | 10/07/25 | Sick Call/Clinic Visit PCP | ▮ MD | Access to Care | Pain persisted with blood in stool for months. Exam tender mass, grade IV thrombosed external hemorrhoids. Continue protocol for constipation. Recommend follow up when released with MD and surgery. | Deficient | Continued pain and blood requires attention while incarcerated. | Adversely | rectal abscess develops and needs ER care later. |
| 27 | ▮ | 10/21/25 | Emergent/Urgent Visit | ▮ MD | Access to Care | Pain worse, unable to sit, tender lump on anus. Send to ER | Appropriate | | | |
| 27 | ▮ | 10/21/254 | Specialty Services | ▮ MD | Outside Medical Care/Referrals | Returned from ER after incision and drainage of abscess, antibiotics | Appropriate | | | |
| 27 | | | | | | | | | | |
| 27 | ▮ | | | | | | | | | |
| 27 | | | | | | | | | | |
| 27 | | | | | | | | | | |
| 27 | ▮ | | | | | | | | | |
| 27 | | | | | | | | | | |
| 27 | | | | | | | | | | |

Monterey County Jail Health Care Monitoring Audit
Physician Auditor's Clinical Case Review Worksheet

Date of Review: **10/28/2025**
Facility: **MCJ**
Inmate Name (Last, First):
Inmate ID #:

Case #: 27
Physician Auditor: **B. Barnett**
Review Time Period: **June - October 2025**

Overall Case Rating: **Inadequate**
Overall Case Percentage Score: **60.0%**

Summary: 37 year old male with meth abuse,  thrombosed hemorrhoids. Sent to ER for drainage of per rectal abscess.

Justification: Chronic care documentation not compliant with IP.  Pain and bleeding from rectum for months inadequately assessed, and not timely sent for specialty care

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 27 | | | | | | | | | | |
| 27 | | | | | | | | | | |
| 27 | | | | | | | | | | |
| 27 | | | | | | | | | | |
| 27 | | | | | | | | | | |
| 27 | | | | | | | | | | |
| 27 | | | | | | | | | | |
| 27 | | | | | | | | | | |
| 27 | | | | | | | | | | |
| 27 | | | | | | | | | | |
| 27 | | | | | | | | | | |
| 27 | | | | | | | | | | |
| 27 | | | | | | | | | | |
| 27 | | | | | | | | | | |
| 27 | | | | | | | | | | |
| 27 | | | | | | | | | | |
| 27 | | | | | | | | | | |
| 27 | | | | | | | | | | |

Monterey County Jail Health Care Monitoring Audit

**Physician Auditor's Clinical Case Review Worksheet**

| Date of Review: | 10/30/2025 | | Case #: | 28 |
|---|---|---|---|---|
| Facility: | MCJ | | Physician Auditor: | B. Barnett |
| Inmate Name (Last, First): | | | Review Time Period: | June - October 2025 |
| Inmate ID #: | | | | |

| | | | Overall Case Rating: | Inadequate |
|---|---|---|---|---|
| | | | Overall Case Percentage Score: | 37.5% |

**Summary:** 59-year-old alcoholic male was booked after jail check, described as intoxicated and referred for emergency mental health and medical consultations for high CIWA score (14). Health inventory was done nearly 2 weeks after intake.

**Justification:** Chronic care was not provided. The problem list was not updated to show AUD. 2000 mg of Tylenol daily was prescribed without lab tests to establish safety of this prescription in context of possible hepatic dysfunction associated with alcohol abuse. . He was also prescribed nortriptyline without justification. The EMR has no lab or STD screening, and no documentation of informed consent for the patient's refusal of lab testing.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Add'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | | 08/25/25 | Intake Screening | RN | Intake Screening | Emergency consultation with PCP and MH ordered for patient withdrawing, 14 score on CIWA | Deficient | No consultation provided by phone or in person documented. | Potentially | uncertain cause of delirium, even after jail clearance. Hospital did no lab. |
| 28 | | 08/26/25 | Other | RN | Detoxification/Withdrawal | No vital signs, no notice to MD of CIWA score not improved. | Deficient | Protocol requires q 2hr VS and notification of PCP if uncooperative | Potentially | delirium untreated can be fatal. |
| 28 | | 08/27/25 | Other | RN | Tuberculosis & Other Infections | 0 mm reading PCP | Appropriate | | | |
| 28 | | 08/27/25 | Other | RN | Detoxification/Withdrawal | VS normal. CIWA 0 | Appropriate | | | |
| 28 | | 09/05/25 | Health Inventory | RN | Health Care Inventory | Reports heart failure, disc diseaase, shouleer and hand dysfunction. Arthritis. Hands weak.  Referred for chronic care. | Appropriate | | | No lab ordered. Should be ordered by Chronic Care. |
| 28 | | 09/05/25 | Chronic Care | NP | Chronic Care | Chroinc car visit overdue. | Deficient | Was supposed to see PCP on emergency basis at or around 8/25/25. Order obtained for Tylenol 1000mg BID for 10 days ill advised without exam and lab to ensure normal liver function. Problem list not updated with AUD. | Potentially | Delayed detection of complications from alcoholism. STD screening and other lab not done. |
| 28 | | 10/15/25 | Sick Call/Clinic Visit RN | RN | Access to Care | Wants continued Tylenol. Exam essentially normal. Verbal orders from NP    for Tylenol, X ray of shoulder and Nortriptylline 25 mg nighly. | Deficient | No indication for medication orders absent evident pathology, functional limitations from pain and without lab testing | Potentially | Delayed detection of complications from alcoholism. STD screening and other lab not done. |
| 28 | | 10/22/25 | Sick Call/Clinic Visit PCP | NP | Access to Care | Patient refuses lab work. Exam unremarkable. Tylenol continued.  Nortriptyline  25 mg hs. | Deficient | No indication for medication orders absent evident pathology, functional limitations from pain and without lab testing.  EMR does not show refusal made with full disclosures of risks. | Potentially | Tylenol can be dangerous if liver not normal.  If not explained to patient he may take additonal Tylenol from comissary. |
| 28 | | | | | | | | | | |
| 28 | | | | | | | | | | |
| 28 | | | | | | | | | | |
| 28 | | | | | | | | | | |
| 28 | | | | | | | | | | |
| 28 | | | | | | | | | | |
| 28 | | | | | | | | | | |
| 28 | | | | | | | | | | |
| 28 | | | | | | | | | | |
| 28 | | | | | | | | | | |
| 28 | | | | | | | | | | |
| 28 | | | | | | | | | | |
| 28 | | | | | | | | | | |
| 28 | | | | | | | | | | |

Monterey County Jail Health Care Monitoring Audit
**Physician Auditor's Clinical Case Review Worksheet**

| | |
|---|---|
| Date of Review: **10/30/2025** | Case #: 28 |
| Facility: **MCJ** | Physician Auditor: **B. Barnett** |
| Inmate Name (Last, First): ██ █ ████ | Review Time Period: **June - October 2025** |
| Inmate ID #: ████ | |

| | |
|---|---|
| **Overall Case Rating:** | Inadequate |
| **Overall Case Percentage Score:** | 37.5% |

**Summary:** 59-year-old alcoholic male was booked after jail check, described as intoxicated and referred for emergency mental health and medical consultations for high CIWA score (14). Health inventory was done nearly 2 weeks after intake.

**Justification:** Chronic care was not provided. The problem list was not updated to show AUD. 2000 mg of Tylenol daily was prescribed without lab tests to establish safety of this prescription in context of possible hepatic dysfunction associated with alcohol abuse. .
He was also prescribed nortriptyline without justification. The EMR has no lab or STD screening, and no documentation of informed consent for the patient's refusal of lab testing.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | ██ | | | | | | | | | |
| 28 | ██ | | | | | | | | | |
| 28 | ██ | | | | | | | | | |
| 28 | ██ | | | | | | | | | |
| 28 | ██ | | | | | | | | | |
| 28 | ██ | | | | | | | | | |
| 28 | ██ | | | | | | | | | |
| 28 | ██ | | | | | | | | | |
| 28 | ██ | | | | | | | | | |
| 28 | ██ | | | | | | | | | |
| 28 | ██ | | | | | | | | | |
| 28 | ██ | | | | | | | | | |
| 28 | ██ | | | | | | | | | |
| 28 | | | | | | | | | | |

Monterey County Jail Health Care Monitoring Audit

**Physician Auditor's Clinical Case Review Worksheet**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date of Review: | 10/30/2025 | | | | | Case #: | 29 | | |
| Facility: | MCJ | | | | | Physician Auditor: | B. Barnett | | |
| Inmate Name (Last, First): | | | | | | Review Time Period: | June - October 2025 | | |
| Inmate ID #: | | | | | | | | | |

**Overall Case Rating:** Inadequate
**Overall Case Percentage Score:** 57.1%

Summary: 36 year old male admitted 9/20/25 with alcoholism, depression on psych meds. Referred to CIWA, chronic care and MH care.

Justification: Chronic care and progress notes are incomplete. Treatments are recommended without evidence of need.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Add'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | 09/20/25 | Intake Screening | RN | Intake Screening | Exam unremarkable. CIWA, CC, MH follow up | Appropriate | | | |
| 29 | | 09/22/25 | Other | RN | Detoxification/Withdrawal | Score 0. | Appropriate | | | |
| 29 | | 09/22/25 | Other | RN | Tuberculosis & Other Infections | 0mm reaction | Appropriate | | | |
| 29 | | 09/29/25 | Chronic Care | NP | Chronic Care | hyperlipidemia and pre diabetres noted on lab 8/17/24. Vague history ear pain. Exam normal. Rx cortisporin and ibuprofen. Labs ordered to assess further DM and hyperliipidemia. | Deficient | Alcoholism is important condition, not noted in CC exam and labs not followed. No indication cited for prescription of cortisporin or for ibuprofen. | | Aside from STD, labs not done see outside referral below |
| 29 | | 09/29/25 | Specialty Services | NP | Outside Medical Care/Referrals | Lab ordered not done. STD screening done. | Deficient | Need follow up on labs to ensure the completion of ordered tests | Potentially | unknown DM, or lipid status. |
| 29 | | 09/29/25 | Health Inventory | NP | Health Care Inventory | Form used. STD screenign ofered | Appropriate | | | |
| 29 | | 10/20/25 | Sick Call/Clinic Visit PCP | RN | Access to Care | Wants fungal cream for toe. Exam unremarkable, does not include descriobtion of skin and feet. Verbal order from Dr. for Tylenol | Deficient | 36-year-old male admitted 9/20/25 with alcoholism, depression on psych meds was referred to CIWA, chronic care and MH care. | Potentially | Data insufficient to make diagnosis or establsih need for pain relief. |
| 29 | | | | | | | | | | |
| 29 | | | | | | | | | | |
| 29 | | | | | | | | | | |
| 29 | | | | | | | | | | |
| 29 | | | | | | | | | | |
| 29 | | | | | | | | | | |
| 29 | | | | | | | | | | |
| 29 | | | | | | | | | | |
| 29 | | | | | | | | | | |
| 29 | | | | | | | | | | |
| 29 | | | | | | | | | | |
| 29 | | | | | | | | | | |
| 29 | | | | | | | | | | |
| 29 | | | | | | | | | | |
| 29 | | | | | | | | | | |
| 29 | | | | | | | | | | |
| 29 | | | | | | | | | | |
| 29 | | | | | | | | | | |
| 29 | | | | | | | | | | |
| 29 | | | | | | | | | | |
| 29 | | | | | | | | | | |
| 29 | | | | | | | | | | |

Monterey County Jail Health Care Monitoring Audit

**Physician Auditor's Clinical Case Review Worksheet**

| | | |
|---|---|---|
| Date of Review: **10/30/2025** | Case #: | 29 |
| Facility: **MCJ** | Physician Auditor: | **B. Barnett** |
| Inmate Name (Last, First): ▉▉▉ | Review Time Period: | **June - October 2025** |
| Inmate ID #: ▉▉ | Overall Case Rating: | Inadequate |
| | Overall Case Percentage Score: | **57.1%** |

**Summary:** 36 year old male admitted 9/20/25 with alcoholism, depression on psych meds. Referred to CIWA, chronic care and MH care.

**Justification:** Chronic care and progress notes are incomplete.  Treatments are recommended without evidence of need.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 29 | ▉ | | | | | | | | | |
| 29 | ▉ | | | | | | | | | |
| 29 | ▉ | | | | | | | | | |
| 29 | ▉ | | | | | | | | | |
| 29 | ▉ | | | | | | | | | |
| 29 | ▉ | | | | | | | | | |
| 29 | ▉ | | | | | | | | | |
| 29 | ▉ | | | | | | | | | |

Monterey County Jail Health Care Monitoring Audit

**Physician Auditor's Clinical Case Review Worksheet**

| Date of Review: | 10/31/2025 | | Case #: | 30 |
| Facility: | MCJ | | Physician Auditor: | B. Barnett |
| Inmate Name (Last, First): | | | Review Time Period: | June - October 2025 |
| Inmate ID #: | | | Overall Case Rating: | Adequate |
| | | | Overall Case Percentage Score: | 75.0% |

Summary: 43 yo admitted 10/11/24 with prediabetes

Justification: STD screening is delayed more than one year after intake. But care was otherwise adequate.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Add'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 30 | | 06/18/25 | Sick Call/Clinic Visit RN | RN | Access to Care | excessive lacrimation. Bad taste. Exam normal. Orders for antihistomine from MD | Appropriate | | | |
| 30 | | 06/23/25 | Chronic Care | NP | Chronic Care | BP 153/95 otherwise unremarkable.  Monitor daily for 7 days Continue meds for hyperlipidemia, prediabetes | Deficient | 43-year-old male who was admitted 10/11/24 with prediabetes. | Potentially | at risk for STD, status uncertain. Tests are ordered. Results in chart on 11/7/25 |
| 30 | | 08/10/25 | Sick Call/Clinic Visit RN | RN | Access to Care | left foot swollen, stomach pain.  Abd exam negative. Gait normal.  Varcose veins prominent right leg. Rx. Orders from Dr. ___ for compression stocking, Tylenol | Appropriate | | | Dr. ___ orders are questionable if pain on left but findings on right. |
| 30 | | 08/15/25 | Sick Call/Clinic Visit PCP | NP | Access to Care | Paiin both feet. Varicose veins most prominent on right. Possible plantar fascitis. Rx; conservative Rx. Exercises | Appropriate | | | |
| 30 | | | | | | | | | | |
| 30 | | | | | | | | | | |
| 30 | | | | | | | | | | |
| 30 | | | | | | | | | | |
| 30 | | | | | | | | | | |
| 30 | | | | | | | | | | |
| 30 | | | | | | | | | | |
| 30 | | | | | | | | | | |
| 30 | | | | | | | | | | |
| 30 | | | | | | | | | | |
| 30 | | | | | | | | | | |
| 30 | | | | | | | | | | |

Monterey County Jail Health Care Monitoring Audit

**Physician Auditor's Clinical Case Review Worksheet**

| | | |
|---|---|---|
| Date of Review: **10/31/2025** | Case #: 30 | |
| Facility: **MCJ** | Physician Auditor: **B. Barnett** | |
| Inmate Name (Last, First): ███ ████████ | Review Time Period: **June - October 2025** | |
| Inmate ID #: ███ | | |

| | |
|---|---|
| Overall Case Rating: | Adequate |
| Overall Case Percentage Score: | **75.0%** |

Summary: **43 yo admitted 10/11/24 with prediabetes**

Justification: STD screening is delayed more than one year after intake.  But care was otherwise adequate.

| Case # | ID # | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider's Action(s) Appropriate/Deficient | Description of Deficiency | Effect of Action/Inaction NE/Adversely/Potentially | Addt'l Comments/Notes or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| | ███ | | | | | | | | | |
| | ███ | | | | | | | | | |
| | ███ | | | | | | | | | |
| | ███ | | | | | | | | | |
| | ███ | | | | | | | | | |
| | ███ | | | | | | | | | |
| | ███ | | | | | | | | | |
| | ███ | | | | | | | | | |

Case 5:13-cv-02354-BLF    Document 1269-2    Filed 01/09/26    Page 67 of 85

Monterey County Jail Health Care Monitoring Audit
Physician Auditor's Clinical Case Review Findings - List of All Encounters

| Case Number | ID Number | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider Action(s) Appropriate/ Deficient | Description of Deficiency | Effect of Action/Inaction No Effect/ Adversely/Potentially | Add'l Comments or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 17 | | 06/19/25 | Sick Call/Clinic Visit PCP | NP | Access to Care | coccyx pain, rash on upport back. Exam: VS unremarkable, weight 243 (stable). Raised rash on back red, itchy. Painful red, edema in cocyx area. Assess: contact dermatitis, posloy celulitis. Keflex x 10 days, hydorcortisone for upper back | Deficient | Back rash typical for malezzolia furfur. Antibiotic and cortisone likely to aggravate rash. Appropriate treatment would be antifungal cream or selenium sulfide shampoo. Extensive disease may merit oral antifungal | Adversely | rash does not improve. Leads to complaint later for more care to address. I |
| 17 | | 06/25/25 | Sick Call/Clinic Visit PCP | NP | Access to Care | rash persists. Strained, reinjured 5th finger. Finger looks normal. Back rash unchanged. Continue Keflex | Deficient | persistent back rash should lead NP to consult with on site MD, and/or review medical literature. Highly likely this is malezzolia furfur. | Adversely | rash does not improve. Leads to complaint later for more care to address. I have provided advice in this regards before. |
| 17 | | 07/18/25 | Sick Call/Clinic Visit RN | RN | Access to Care | patient reports stomach pains. Blood in bowel movements. Skin rash, now up to neck is worse. Nurse evaluation finds constipation for 4 days, rash on back of neck, No tenderness or mass in abdomen. BS normal, VS normal. Orders from PCP for laxative, hydrocortisone. | Potentially | Blood in stool complaint requires examination to rule out fissure. | Potentially | wrong diagnosis for skin not corrected. But nurse not at fault. However, nurse needs to examine rectum to rule out fissure. |
| 17 | | 07/29/25 | Chronic Care | NP | Chronic Care | rash persistant. Doxycycline ordered. Urine drug screen purportedly ordered | Deficient | Knowledge deficit by NP, and failure to confer with MD collaborator does not comply with IP and is below applicable standards of care. Problem list not updated for OUD. | Adversely | malezzolia will not improved until treated with anti fungal. |
| 17 | | 07/29/25 | Sick Call/Clinic Visit PCP | MD MD | Access to Care | Review of medical care by MD finds antibiotics inappropriate and are discontinued . Selenium shampoo ordered | Appropriate | 0 | 0 | staff needs to review malezzolia , pityrosporum ovale. |
| 17 | | 08/10/25 | PCP Diagnostics Review | PA | Tuberculosis & Other Infections | Lab reviewed. No QuantiFeron in results, despite order. Also no results for drug screen, see below. | Deficient | lab testing incomplete, and TB testing does not meet requiremens in IP | Potentially | TB status unknown. |
| 17 | | 08/29/25 | Sick Call/Clinic Visit RN | RN | Access to Care | Fall in shower, " Neck injury". Negative exam. Tylenol per protocol | Appropriate | 0 | 0 | 0 |
| 17 | | 09/02/25 | Sick Call/Clinic Visit PCP | NP | Access to Care | Arm pain, intermittent constipation, bloody stool. Exam negative. Rx Constipation. | Deficient | stool not tested for blood. Rectum not examined for hemorrhoid, fissures. | Potentially | Patient at risk for TB, scabies, malezzolia, fissures, hemorrhoids. Persistent GI bleed could be colitis. |
| 17 | | 09/04/25 | Sick Call/Clinic Visit RN | RN | Access to Care | Rash on chest. "localized closed lesions rashes that are localized on his sternum". Rx Benadry 50 mg x 3 days, Prednisone 60mg x 3 day | Deficient | No record of PCP prescribing this except in summary and medication list shows prescriber is PA . No exam or diagnosis to support treatment with prednisone. | Adversely | fungal skin rash will be aggreveted by steroid, and possible harm to patient.Should be seen by on site MD. |
| 17 | | 09/23/25 | Specialty Services | RN MD MD | Outside Medical Care/Referrals | Rash on chest, neck and shoulders. Not improved. Rx benzoyl peroxide, non compliant. | Deficient | Purported photos and E-consult referral not in the chart. Should be seen by on site MD or expedite referral. Also, no drug screening done or in chart despite order 7/25/25 | Adversely | fungal skin rash will be aggreveted by steroid, and possible harm to patient. |
| 17 | | 09/29/25 | Sick Call/Clinic Visit PCP | MD MD | Access to Care | Fluconazole ordered 9/27/25. Patient improved | Appropriate | 0 | 0 | 0 |
| 17 | | 10/03/25 | Health Inventory | MD | Health Care Inventory | 6 month exam. Reports E consult, and skin 6 month exam finds no abnormalities. | Deficient | 6 month examiniation needs to include review of lab. Borderline evidence of iron deficiency. Patient had reported rectal bleeding. Rectum not checked to rule out fissure. No urine drug screening despite prior order. No QuantiFeron in chart | Potentially | uncertain cause of rectal bleed, need to monitor MAT with drug screening. TB status uncertain. |
| 17 | | 10/03/25 | Chronic Care | MD | Chronic Care | Form used for MAT chronic care. | Deficient | problem list not updated. No drug screening done or ordered. | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | | 05/30/25 | Intake Screening | RN | Intake Screening | Placed on sobering protocol, apparently under the influence | Appropriate | | 0 | Note should clarify that despite intoxication, patient is not candidate for hospital. TEMPERATURE 498 F should not be entered into record. |
| 2 | | 05/30/25 | Other | RN | Tuberculosis & Other Infections | Screening documented. QuantiFeron ordered. | Appropriate | | 0 | Quantiferon negative. |
| 2 | | 06/01/25 | Other | RN | Detoxification/Withdrawal | Monitored. Findings within parameters of mild withdrawal | Appropriate | | 0 | 0 |
| 2 | | 06/03/25 | Emergent/Urgent | RN | Access to Care | uncooperative. Send to NMC | Appropriate | 0 | 0 | 0 |

Monterey County Jail Health Care Monitoring Audit
Physician Auditor's Clinical Case Review Findings - List of All Encounters

| Case Number | ID Number | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider Action(s) Appropriate/ Deficient | Description of Deficiency | Effect of Action/Inaction No Effect/ Adversely/Potentially | Add'l Comments or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | 06/05/25 | Specialty Services | RN | Outside Medical Care/Referrals | Returned from ER. Report provided timely repor | Appropriate | | 0 | |
| 2 | | 06/06/25 | Other | RN | Detoxification/Withdrawal | ciwa/cows monitoring documented. | | | 0 | |
| 2 | | 06/09/25 | Sick Call/Clinic Visi | MD | Access to Care | Referred after return from ER to treat carbuncle | Appropriate | | 0 | |
| 2 | | 06/09/25 | Health Inventory | MD | Health Care Inventory | Timely health inventory. Labs ordered. | Appropriate | | 0 | Lab tests seem unduly delayed after orders. This test done 6/21/25. Reviewed in chart on 7/20/25 |
| 2 | | 06/16/25 | Sick Call/Clinic Visi | MD | Access to Care | Follow up I&D. Wound healing | Appropriate | | 0 | |
| 2 | | 07/02/25 | Sick Call/Clinic Visi | RN | Access to Care | states blood from rectum. "I have anal plugs, I sit | Appropriate | | 0 | Reasonable to assume follow up exams will look for fissure, other pathology. |
| 2 | | 07/05/25 | Emergent/Urgent | | Access to Care | reports severe pain, unable to sit . Vital signs no | Deficient | Description sounds like cellulitis. Patient was not seen following day to assess need for antibiotic. | Potentially | Care would be adequate if follow up had occurred as ordered. Also no inquiry or follow up regarding prior complaint of blood from rectum. |
| 2 | | 07/17/25 | Chronic Care | NP | Chronic Care | follow up for right buttock lesion; also review lab | Deficient | History, exam and assessment is incomplete. No inquiry or exam of rectum; abnormal LFT and ultrasound showing hepatomegaly not considered, no mention of Hepatitis C infection detected 6/21/25. Assessment is blank. | Potentially | Treatment for hepatitis C is delayed. Possible rectal lesion not assessed. |
| 2 | | 07/27/25 | Chronic Care | | Chronic Care | Telemedicine visit to review HCV status. History | Appropriate | | 0 | patient should be on HCV list for possible treatment. Rectum not examined. |
| 2 | | 09/26/15 | PCP Diagnostics Rev | MD | Outside Medical Care/Referrals | Lab done 8/26/25 indicates active HCV with evid | Appropriate | | 0 | |
| 2 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | | 06/01/25 | Sick Call/Clinic Visi | RN | Access to Care | Continued pain from assaults in early May, 2025. Complains of migraine headaches. Exam grossly normal. Protocol headache meds provided. ADA screening, delayed while in CIWA, now completed. | Appropriate | 0 | | 0 |
| 3 | | 06/02/25 | Sick Call/Clinic Visi | PA | Access to Care | Complained of visual impairment, snellen shows 20/20. | Appropriate | | 0 | 0 |
| 3 | | 06/05/25 | Specialty Services | RN | Outside Medical Care/Referrals | Sent to ED for possible fentanyl overdose ("accidental" - claims poisoned coffee). | Deficient | No accompanying report from hospital | Potentially | hospital findings not communicated. |
| 3 | | 07/02/25 | Chronic Care | NP | Chronic Care | Exam unremarkable. Follow up for hepatology is pending. | Appropriate | | 0 | |
| 3 | | 08/28/25 | Specialty Services | MD | Outside Medical Care/Referrals | 8/20/25 appointment with hepatology cancelled as patient was in court New appointment 12/3/25 or earlier if slot opens. | Appropriate | 0 | | 0 |
| 3 | | 07/31/25 | Other | DP | Continuity of Care After Release | Discharge instructions. Planned 30 day med supply detailed. | Appropriate | | 0 | 0 |
| 3 | | 01/00/00 | | 0 | | 0 | | 0 | 0 | 0 |
| 3 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Monterey County Jail Health Care Monitoring Audit
Physician Auditor's Clinical Case Review Findings - List of All Encounters

| Case Number | ID Number | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider Action(s) Appropriate/ Deficient | Description of Deficiency | Effect of Action/Inaction No Effect/ Adversely/Potentially | Add'l Comments or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | | 04/11/25 | Intake Screening | RN | Intake Screening | patient insensible, but speaking clearly without evident physical dysfunction. He is sent to GP for COWS monitoring, with referral for mental health in one day and routine Chronic Care. | Appropriate | 0 | 0 | Intake forms should reconcile opposing statements - like insensible and clearer speech. |
| 4 | | 04/14/25 | Other | RN | Tuberculosis & Other Infections | TB skin test negative 4/14/25 | Appropriate | | | | |
| 4 | | 04/12/25 | Other | RN | Detoxification/Withdrawal | cows 0 | Appropriate | 0 | 0 | 0 |
| 4 | | 04/13/25 | Emergent/Urgent | RN | Access to Care | Suicidal ideoation.  VS normal. Referred to MH | Appropriate | | | |
| 4 | | 6/30-22/2025 | Other | RN | Detoxification/Withdrawal | COWS 1 | Appropriate | 0 | 0 | STD results negative. |
| 4 | | 06/23/25 | Intake Screening | MD | Health Care Inventory | Timely health inventory forms filled out. OUD. Lab ordered | Appropriate | 0 | 0 | |
| 4 | | 06/28/25 | Specialty Services | PA | Outside Medical Care/Referrals | Lab shows HCV infection, abnormal LFT.  Liver ultrasound ordered. | Appropriate | 0 | 0 | Liver US no masses.  Smooth slighly enlarged. |
| 4 | | 06/23/25 | Chronic Care | MD | Chronic Care | Inventory, form filled out timely. OUD.  Lab ordered. | Appropriate | 0 | 0 | consider the health inventory equivalent to chronic care visit in this case. |
| 4 | | 07/28/25 | Sick Call/Clinic Visit | MD | Access to Care | right lower leg infection? Pain and swelling, reports no injury.  VS normal. Indurated, fluctuent mass on shin. Abscess.  Send to ER. | Appropriate | 0 | 0 | admits to IV drug use in past, denies current.  Sounds like abscess from drug use. |
| 4 | | 07/28/25 | Specialty Services | RN | Outside Medical Care/Referrals | Return from hospital same day after I&D, instructions for dressing changes, antibiotics. | Appropriate | | | 0 |
| 4 | | 07/29/25 | Sick Call/Clinic Visit | MD | Access to Care | Follow up on abscess. Also reeview HCV status.  Patient has multiple tattoos. Abscess improved. HCV. To treat if staying in jail more than 6 months. | Appropriate | 0 | 0 | |
| 4 | | 08/07/25 | Sick Call/Clinic Visit | | Access to Care | Follow up on abscess improved. Return visit 2 weeks. | Appropriate | 0 | 0 | Did not return in 2 weeks. Was released in 3 weeks without instructions. |
| 4 | | 09/05/25 | Facility Transfer | ? | Continuity of Care After Release | Released without notice in EMR of insturctions or continuity of meds. | Deficient | No EMR documentation of necessary instructoins regarding wound care, hepatitis. | 0 | patient seems to be imrpoved at wound checks.  Unclear whether he was told by Dr ___ about HCV follow up. |
| 4 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | | 01/00/00 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| 4 | | 01/00/00 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| 4 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | | 08/23/25 | Intake Screening | RN | Intake Screening | Refusing usual intake process.  Has OUD. Appear | Appropriate | | 0 | |

Monterey County Jail Health Care Monitoring Audit
Physician Auditor's Clinical Case Review Findings - List of All Encounters

| Case Number | ID Number | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider Action(s) Appropriate/ Deficient | Description of Deficiency | Effect of Action/Inaction No Effect/ Adversely/Potentially | Add'l Comments or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | | 08/24/25 | Other | RN | Tuberculosis & Other Infections | Last negative test 1/2/25 more than 3 months pr | Deficient | IP requires TB testing if not done within 3 months. | Potentially | relatively high risk of TB, can be latent or active. |
| 5 | | 08/24/25 | Intake Screening | RN | Intake Screening | no longer appearing under the influence. MH e | Appropriate | | | |
| 5 | | 08/25/25 | Other | | Detoxification/Withdrawal | Synthetic drug monitoring. VS stable, normal. Pu | Appropriate | | | HCG test negative. Urine sent to toxicology. |
| 5 | | 08/25/25 | Emergent/Urgen | RN | Access to Care | reported chest pain to cusotdy. Asked RN about | Appropriate | 0 | 0 | 0 |
| 5 | | 08/26/25 | Emergent/Urgen | RN | Access to Care | Suicidal ideation. Placed on suicide watch | Appropriate | | | |
| 5 | | 08/28/25 | Emergent/Urgen | RN | Access to Care | Reports vaginal bleeding. Sent to ER. | Appropriate | | | |
| 5 | | 08/29/25 | Specialty Services | RN | Outside Medical Care/Referrals | Returned with note, recommending suboxone fo | Appropriate | 0 | 0 | patient was not admitted on Subutex. No indication found for subutex during this incarceration. |
| 5 | | 08/31/25 | Other | RN | Access to Care | administrative segregation checks performed. | Appropriate | 0 | 0 | |
| 5 | | 09/01/25 | Other | RN | Access to Care | administrative segregation checks performed. | Appropriate | 0 | 0 | |
| 5 | | 09/02/25 | Chronic Care | NP | Chronic Care | first PCP visit since admission (more than 5 days, | Deficient | Lab tests including thyroid, basic metabolic profile not reported. Thyroid not done in jail or in hospital TSH ordered but not done. Chest pain and abdominal pain not explained. | Potentially | patient appropriately told she is not a candidate for MAT. Abnormal thyroid function needs to be ruled out for MH patients especially. |
| 5 | | 09/06/25 | Emergent/Urgen | R Access to Care | | Reportedly fell out of bed. Mild pain in head.Den | Appropriate | 0 | 0 | VS temp "898.0 F" -should proof read Progress notes. EMR not aware of VS limits. |
| 5 | | 09/07/25 | Sick Call/Clinic Visi | RN | Access to Care | complains of persistent fear of fainting. Exam un | Appropriate | 0 | 0 | 0 |
| 5 | | 09/08/25 | Health Inventory | MD | Health Care Inventory | Delayed MD exam after admission. No form file | Appropriate | 0 | 0 | 0 |
| 5 | | 09/10/25 | Specialty Services | PA | Outside Medical Care/Referrals | Review abdominal US. No hydronephrosis. Small | Appropriate | 0 | 0 | PA writes no "hydorcephalus" is typo error. Need to proofread better. |
| 5 | | 09/11/25 | Emergent/Urgen | MD | Access to Care | Chest pain, after taking fentanyl. Wants suboxor | Appropriate | 0 | 0 | 0 |
| 5 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 | | 06/27/25 | Intake Screening | NR | Intake Screening | walker 2 weeks after knee surgery. Denies illicit d | Deficient | ADA states has no disaility, but is dependent upon walker after knee surgery. BP marginally elevated.Reasonable to await next MD visit to treat. Would be better to repeat reading. | | 0 |
| 6 | | 06/27/25 | Other | NR | Tuberculosis & Other Infections | Negative TST documented 6/29/25 | Appropriate | 0 | 0 | 0 |
| 6 | | 06/30/25 | Sick Call/Clinic Visi | RN | Access to Care | Pain leg, swelling at surgical site. BP 165/102. Sw | Appropriate | 0 | 0 | should be repeating abnormal BP |
| 6 | | 07/01/25 | Health Inventory | MD | Health Care Inventory | Review HTN, post surgery. Incision site red. AUD | Appropriate | 0 | 0 | 0 |
| 6 | | 07/03/25 | Specialty Services | PT | Outside Medical Care/Referrals | Physical thearpy documented. Recommends Or | Appropriate | 0 | 0 | 0 |
| 6 | | 07/07/25 | Specialty Services | ortho | Outside Medical Care/Referrals | Post op healing satisfactorily despite insertion | Appropriate | 0 | 0 | MCJ appropriately requests full consultation note, then delivered timely. |
| 6 | | 07/07/25 | Chronic Care | MD | Chronic Care | Review ortho note, BP, meds. Wheelchair Add se | Appropriate | 0 | 0 | 0 |
| 6 | | 07/12/25 | Sick Call/Clinic Visi | RN | Access to Care | Timely visit for complaint of Leg pain. Wants me | Appropriate | 0 | 0 | 0 |
| 6 | | 07/14/25 | Sick Call/Clinic Visi | RN | Access to Care | Wants eye drops. Left eye is red and watery, aski | Deficient | Wellpath protocols and standards of care require Snellen testing on both eyes. Not done. | Potentially | Serious eye conditions including glaucoma, iritis, and retinal detachments can be missed if no Snellen. |
| 6 | | 07/29/25 | Sick Call/Clinic Visi | NP | Chronic Care | Follow up for HTN. Knee and back pain. Wants N | Appropriate | 0 | Potentially | Dose of Nortryptyline is too high: 1) starting dose should be 25 2) for elderly with BP issues, 10 mg is better starting dose 3) especially low BP, |
| 6 | | 08/11/25 | Sick Call/Clinic Visi | RN | Access to Care | Eye injury. Ear was. Eye looks normal. Debrox fo | Appropriate | 0 | 0 | 0 |
| 6 | | 08/21/25 | Sick Call/Clinic Visi | NP | Chronic Care | Follow up for HTN. Knee and back pain. Wants N | Appropriate | 0 | 0 | Tolerating Nortryptiline. No need to treat asymptomatic mycoplasma (why test?) |
| 6 | | 01/00/00 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| 6 | | 01/00/00 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| 6 | | 01/00/00 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| 6 | | 01/00/00 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| 6 | | 01/00/00 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| 6 | | 01/00/00 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| 6 | | 01/00/00 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| 6 | | 01/00/00 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| 6 | | 01/00/00 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| 6 | | 01/00/00 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| 6 | | 01/00/00 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| 6 | | 01/00/00 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| 6 | | 01/00/00 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| 6 | | 01/00/00 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |

Monterey County Jail Health Care Monitoring Audit
Physician Auditor's Clinical Case Review Findings - List of All Encounters

| Case Number | ID Number | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider Action(s) Appropriate/ Deficient | Description of Deficiency | Effect of Action/Inaction No Effect/ Adversely/Potentially | Add'l Comments or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | | 01/00/00 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 6 | | 01/00/00 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 6 | | 01/00/00 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 6 | | 01/00/00 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 6 | | 01/00/00 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 6 | | 01/00/00 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 6 | | 01/00/00 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 6 | | 01/00/00 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 6 | | 01/00/00 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 6 | | 01/00/00 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 6 | | 01/00/00 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 7 | | 06/05/23 | Sick Cell/Clinic Visit | MD | Access to Care | pain in hand after purported crush injury to finger | Appropriate | | 0 | 0 |
| 7 | | 06/17/23 | Chronic Care | MD | Chronic Care | Lab reviewed. Consistent with menopause. Also | Appropriate | | 0 | MH diagnosis are not found in the problem list. Will attribute this lapse to MH. |
| 7 | | 06/20/23 | Specialty Services | PT | Outside Medical Care/Referrals | PT for foot and ankle pain | Appropriate | | 0 | 0 |
| 7 | | 06/26/23 | Sick Cell/Clinic Visit | MD | Access to Care | follow up tablei cyst. Improved. Patient refuses e | Appropriate | | 0 | 0 |
| 7 | | 06/20/23 | Specialty Services | PT | Outside Medical Care/Referrals | PT for foot and ankle pain. Reports hand pain. Ev | Appropriate | | 0 | 0 |
| 7 | | 07/19/23 | Sick Cell/Clinic Visit | RON | Access to Care | Wants pain pills for hand. Exam unremarkable. | Appropriate | | 0 | 7/19/23 exam unchanged |
| 7 | | 07/22/23 | Sick Cell/Clinic Visit | NP | Access to Care | Finger pain. URI symptoms. Exam unremarkable. | Appropriate | | 0 | 0 |
| 7 | | 07/23/23 | Sick Cell/Clinic Visit | RN | Access to Care | Sore throat. PNP form. Protocol rx Mucinex DM a | Appropriate | | 0 | Jail is dispensing mucine DM. Better to not use DM. Will review with MCL |
| 7 | | 08/02/23 | Emergent/Urgent | RON | Access to Care | Reports can not breath. Exam normal. Assess; sy | Appropriate | | | 0 |
| 7 | | 08/12/23 | Sick Cell/Clinic Visit | RN | Access to Care | complains short of breath. Exam normal with no | Appropriate | | | PCP exam done for 7 days. Albuterol is safe for short term use;. |
| 7 | | 08/13/23 | Sick Cell/Clinic Visit | RN | Access to Care | Flu symptoms. Claims is wheezing. Exam is unre | Appropriate | | | Mucinex is OTC. Probably ineffective here, but does not require prescription. |
| 7 | | 08/20/23 | Sick Cell/Clinic Visit | NP | Access to Care | Reports better. Continue meds | Appropriate | | 0 | 0 |
| 7 | | 08/25/23 | Emergent/Urgent | MD | Access to Care | Assessed for anxiety related to fight in housing. | Appropriate | | 0 | 0 |
| 7 | | 08/25/23 | Emergent/Urgent | NP | Access to Care | complaining of neck and back pain. pulse 113. x | Appropriate | | 0 | 0 |
| 7 | | 08/25/23 | Specialty Services | MD | Outside Medical Care/Referrals | Sent to hospital after possible injury related to n | Appropriate | | 0 | 0 |
| 7 | | 08/29/23 | Health Inventory | NP | Health Care Inventory | 6 month full exam. Also ER follow up. Back impr | Appropriate | | 0 | 0 |
| 7 | | 08/29/23 | Specialty Services | PT | Outside Medical Care/Referrals | radicular pain treated with home theerapy. | Appropriate | | 0 | 0 |
| 7 | | 01/00/00 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 7 | | 01/00/00 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 7 | | 01/00/00 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 7 | | 01/00/00 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 7 | | 01/00/00 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 7 | | 01/00/00 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 7 | | 01/00/00 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 7 | | 01/00/00 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 7 | | 01/00/00 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 7 | | 01/00/00 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 7 | | 01/00/00 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 7 | | 01/00/00 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 7 | | 01/00/00 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 7 | | 01/00/00 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 7 | | 01/00/00 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 7 | | 01/00/00 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 7 | | 01/00/00 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 7 | | 01/00/00 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 8 | | 06/07/25 | Intake Screening | RN | Intake Screening | synthetics/meth abuse and detox, with BP uncon | Deficient | BP not repeated. 179/102 combined with behavior makes mandatory review by MD or trip to hospital before admission. | Adversely | patient suffers MI later. Form states "involve HCP early." No PCP note during stay, even after hospitalization return 6/20 |
| 8 | | 06/07/25 | Other | RN | Tuberculosis & Other Infections | PPD negative. | Appropriate | | 0 | 0 |
| 8 | | 06/07/25 | Other | RN | Detoxification/Withdrawal | BP 179/102 AT 0541 AND 0600; reports no symp | Deficient | BP 179 too close to 180 for safety, with agitation and risks of no bp treated at all. At least repeat | Adversely | Patient requires hospital admission for heart attack about ten days later. |
| 8 | | 06/07/25 | Sick Cell/Clinic Visit | RN | Access to Care | Complains right kidney pain. BP 185/133. Pitting | Deficient | care contrary to strong recommendation from authritative sources for hospitalization. Clonidine is dangerous as it can cause bradycardia, rebound worse. | Adversely | BP remains poorly controlled. Patient requires hospital care for M 6/17. |
| 8 | | 06/08/23 | Other | RN | Detoxification/Withdrawal | VS twice daily. BP improved on one reading to 1 | Deficient | protocol requires no less than every 3 hour VS. | Adversely | poorly monitored, and lack of MD intervention leads to hospital admission. |
| 8 | | 06/09/23 | Other | RN | Detoxification/Withdrawal | VS once, abnormal. BP 138/106. | Deficient | Frequent blood pressure readings, measured in both arms, is not performed. | Adversely | poor assessment of BP and associated renal damage. |
| 8 | | 06/12/25 | Chronic Care | MD | Chronic Care | No Chronic care visit. No PCP examination. No in | Deficient | Chronic care visit should be expedited when patient is withdrawing and needs BP medications. The problem list is empty. | Adversely | At risk for MI. Has MI. |
| 8 | | 06/17/25 | Emergent/Urgent | RN | Access to Care | Chest pain. BP 200/148. Send to ER. | Appropriate | | 0 | 0 |
| 8 | | 06/20/25 | Specialty Services | RN | Outside Medical Care/Referrals | Returned from hospital after care for acute MI a | Deficient | Patient needs close follow by PCP. No MD assessment or treatment for persistently elevated BP. BP needs multiple measurement | Potentially | Discharge identifies cardiomyopathy, renal insufficient. Needs close monitor. |
| 8 | | 06/20/25 | Hospital Return | MD | Continuity of Care After Release | patient is released from jail on 6/20/25. | Deficient | No indication in EMR of meds supplied, instructions for follow up | Potentially | patient at very high risk for deterioration and death. |
| 8 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 8 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 8 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 8 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 8 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |

Case 5:13-cv-02354-BLF   Document 1269-2   Filed 01/09/26   Page 72 of 85

Monterey County Jail Health Care Monitoring Audit
Physician Auditor's Clinical Case Review Findings - List of All Encounters

| Case Number | ID Number | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider Action(s) Appropriate/ Deficient | Description of Deficiency | Effect of Action/Inaction No Effect/ Adversely/Potentially | Add'l Comments or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | | 06/05/25 | Intake Screening | RN | Intake Screening | Reports prior use of thyroid medication. Physical | Appropriate | 0 | 0 | 0 |
| 9 | | 06/05/25 | Other | RN | Tuberculosis & Other Infections | transfer from LA County with negative chest X ra | Deficient | PPD appears to have never been done. No placed this time with negative CxR 5/29/25 | 0 | possible LTBI. Unknown without testing. No QuantFeron ordered. |
| 9 | | 06/28/25 | Chronic Care | PA | Chronic Care | Chart review finds Snellen both eyes 20/25 does | Deficient | No health inventory done as required at 2 weeks for in person exam. Chronic care requested at admission, but no exam done. Thyroid deficiency not assessed. | Potentially | not substantially compliant with IP. Thyroid function not assessed. |
| 9 | | 07/16/25 | Emergent/Urgent | RN | Access to Care | Possible seizure. Sent to ER | Appropriate | 0 | 0 | 0 |
| 9 | | 07/16/25 | Medication Renewal | MD | Pharmaceutical Administration | Prescriptions for levothyroxin discontinued on 6/ | Deficient | Patient is hypothyroid by history and demonstrated in hospital lab test 7/16/25 | Adversely | hypothyroidism not treted for one month. |
| 9 | | 07/19/25 | Hospital Return | RN | Outside Medical Care/Referrals | Return from hospital with instructions, prescriptic | Appropriate | 0 | 0 | 0 |
| 9 | | 07/21/25 | Health Inventory | MD | Health Care Inventory | health inventory, | Deficient | incomplete for lack of attention to hypothyroidism . Problem list is incomplete, no mention of hypothyroidism, possible seizure | Potentially | uncertain whether levothyroxine dose is sufficient. |
| 9 | | 07/31/25 | Facility Transfer | RN | Continuity of Care After Release | Transfer to CCWF states "no medical treatment g | Deficient | Transfer form is inaccurate. Medical care for thyroid deficiency, and hospitalization for possible seizure r/o CVA is incorrectly not mentioned on form. Also RPR was tested and found negative. Skin test was not done | Potentially | inaccurate, and misleading information impairs health care. |
| 9 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Monterey County Jail Health Care Monitoring Audit
Physician Auditor's Clinical Case Review Findings - List of All Encounters

| Case Number | ID Number | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider Action(s) Appropriate/ Deficient | Description of Deficiency | Effect of Action/Inaction No Effect/ Adversely/Potentially | Addt'l Comments or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | | 06/29/25 | Intake Screening | RN | Intake Screening | History of PTSD no stated medical problems. Refu | Appropriate | 0 | 0 | Urine analysis refused.  STD screen appears to be refused or not done. |
| 10 | | 07/01/25 | Other | RN | Tuberculosis & Other Infections | negative PPD | | 0 | 0 | |
| 10 | | 07/11/25 | Sick Call/Clinic Visit | RN | Access to Care | 8/10 forearm pain after altercation. VS normal. S | Appropriate | 0 | 0 | |
| 10 | | 08/01/25 | Emergent/Urgent | RN | Access to Care | right side abdominal pain. Possible kidney stone | Appropriate | 0 | 0 | |
| 10 | | 08/02/25 | Hospital Return | RN | Outside Medical Care/Referrals | Returned from hospital, CT negative. Med advice | Appropriate | 0 | 0 | |
| 10 | | 08/08/25 | Health Inventory | RNP | Health Care Inventory | Initial health inventory. No apparent medical issu | Appropriate | 0 | 0 | Lab ordered, including STD. Form does not show STD screen ordered. |
| 10 | | 08/21/25 | Sick Call/Clinic Visit | RN | Access to Care | Back pain. 6/10 shoulder pain following use of fo | Appropriate | 0 | 0 | |
| 10 | | 08/22/25 | Specialty Services | PA | Outside Medical Care/Referrals | X ray timely, negative report | Appropriate | 0 | 0 | |
| 10 | | 10/15/25 | Specialty Services | PA | Outside Medical Care/Referrals | STD screen and admission labs returned, normal | Appropriate | 0 | 0 | |
| 10 | | 10/17/25 | PCP Diagnostics Review | NP | Access to Care | Positive chlamydia test explained, treatment pro | Appropriate | 0 | 0 | |
| 10 | | 10/20/25 | Other | DP | Continuity of Care After Release | Prescriptions provided for 30 days. | Appropriate | 0 | 0 | |
| 10 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 | | 07/30/25 | Intake Screening | RN | Intake Screening | methamphetamine abuse, referred for chronic ca | Appropriate | 0 | 0 | ADA assessment postponed while monitored  is done 8/11/25 |
| 11 | | 07/31/25 | Other | RN | Detoxification/Withdrawal | monitored.  Mild pulse elevation | Appropriate | 0 | 0 | |
| 11 | | 08/02/25 | Other | RN | Detoxification/Withdrawal | Pulse 114, repeated 146 | Deficient | protocols require reporting to MD pulse persistently over 110 | Adversely | complications from untreated withdrawals include heart attack, renal insufficiency, suicide. Actually has bleeding ulcer. |
| 11 | | 08/03/25 | Other | RN | Detoxification/Withdrawal | Refuses vital signs. | Deficient | No indication of PCP contact or examination | Adversely | See hospitalization for peptic ulcer. |
| 11 | | 08/04/25 | Other | RN | Detoxification/Withdrawal | Refuses vital signs. | N/A | 2nd time refused to same nurse.  PCP exam required.  Deficiency continues from 8/3/25 | N/A | See hospitalization for peptic ulcer. Persistently elevated pulse may be due to blood loss. |
| 11 | | 08/08/25 | Chronic Care | MD | Chronic Care | NO PCP exam documented since admission. | Deficient | Chronic care visit for methamphetamine abuse is overdue, especially since tachycardia persists | Adversely | Has peptic ulcer, requires admission to hospital. |
| 11 | | 08/08/25 | Access to Care | | Access to Care | Reports black stool, changes in exam room. Se | Appropriate | 0 | 0 | |
| 11 | | 08/10/25 | Hospital Return | RN | Outside Medical Care/Referrals | Returned after hospitalization, endoscopy with n | Appropriate | 0 | Potentially | Apparently diagnosis communicated, but copies of hospital records not in EMR until 8/20/25 |
| 11 | | 08/12/25 | Sick Call/Clinic Visit | NP | Access to Care | follow up for peptic ulcer. | Appropriate | 0 | 0 | |
| 11 | | 08/22/25 | Health Inventory | RN | Health Care Inventory | Exam understandably delayed due to hospitalizati | Deficient | VS incomplete - no weight. Diagnosis of severe obesity [BMI 36] and prediabetes not addressed or brought to attention of PCP | Potentially | Delayed treatment of prediabetes leads to complications.  Form not signed off by PCP |
| 11 | | 08/22/25 | Sick Call/Clinic Visit | RN | Access to Care | URI symptoms, managed per protocol | Appropriate | 0 | 0 | Mucinex DM is on form, but not-OM preparation is properly dispensed. |
| 11 | | 09/03/25 | Sick Call/Clinic Visit | RN | Access to Care | Complains needs ankle brace for soreness at end | Appropriate | 0 | 0 | Severe obesity as cause of stress not addressed. |
| 11 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Monterey County Jail Health Care Monitoring Audit
Physician Auditor's Clinical Case Review Findings - List of All Encounters

| Case Number | ID Number | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider Action(s) Appropriate/ Deficient | Description of Deficiency | Effect of Action/Inaction No Effect/ Adversely/Potentially | Add'l Comments or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 11 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 11 | | 01/00/00 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 11 | | 01/00/00 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 11 | | 01/00/00 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 11 | | 01/00/00 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 11 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12 | | 07/23/25 | Intake Screening | RN | Intake Screening | Obese male, 34 yo, on meds for hypertension. C. | Appropriate | 0 | 0 | Is seen for CC and inventory 7/27 |
| 12 | | 07/23/25 | Other | RN | Tuberculosis & Other Infections | Review of TB status, X ray done within year for p | Appropriate | | 0 | 0 |
| 12 | | 07/27/25 | Chronic Care | PA | Chronic Care | Review of multiple medical issues, HTN, chronic c | Appropriate | 0 | 0 | Need for stool OB, colonoscopy not addressed.(due after age 45). |
| 12 | | 07/27/25 | Health Care Inventory | PA | Health Care Inventory | timely inventory, lab pending. MD to sign off | Appropriate | | 0 | 0 |
| 12 | | 08/11/25 | Specialty Services | RN | Outside Medical Care/Referrals | CT ordered to follow up on abnormal Chest X ray | Appropriate | | 0 | CT is normal |
| 12 | | 08/15/25 | Specialty Services | PT | Outside Medical Care/Referrals | PT for chronic low back pain | Appropriate | | 0 | 0 |
| 12 | | 08/22/25 | Chronic Care | PA | Chronic Care | Follow up hypertension, not ideal control. Chron | Appropriate | | 0 | 0 |
| 12 | | 08/29/25 | Specialty Services | PT | Outside Medical Care/Referrals | electrical stimulation for low back pain, exercise | Appropriate | | 0 | 0 |
| 12 | | 09/02/25 | Sick Call/Clinic Visit | MD | Access to Care | Video shows illicit substance snorted. Refuses lat | Appropriate | | 0 | 0 |
| 12 | | 09/11/25 | Sick Call/Clinic Visit | MD | Access to Care | Review BP after med change. Further adjustmen | Appropriate | 0 | 0 | 0 |
| 12 | | 09/13/25 | Sick Call/Clinic Visit | RN | Access to Care | bump under chin, painful. Smooth nodule, review | Appropriate | 0 | 0 | 0 |
| 12 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | | 01/00/00 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | | 08/18/25 | Intake Screening | RN | Intake Screening | Methamphetamine abuse. Uncooperative, agres | Appropriate | | 0 | 0 |
| 13 | | 08/18/25 | Other | RN | Detoxification/Withdrawal | Monitoring form filled out. Stable and released f | Appropriate | | 0 | 0 |
| 13 | | 08/19/25 | Intake Screening | RN | Intake Screening | Intake done when acute agitation resolved. Is ho | N/A | | 0 | patient was released same day |
| 13 | | 08/20/25 | Intake Screening | RN | Intake Screening | Spit mask required for agitation, described as un | Deficient | Patient's unstable condition requires hospital clearance before admission to jail | Adversely | Patient is admitted 2 days later with decompensated psychosis. |
| 13 | | 08/21/25 | Other | RN | Detoxification/Withdrawal | Continued hostility, uncooperative. Refusing vita | Deficient | Needs immediate medical consultation, possibly ED transfer to rule out delirium | Potentially | untreated delirium can be fatal |
| 13 | | 08/22/25 | Emergent/Urgent | RN | Access to Care | Unable to accomplish monitoring due to aggress | Appropriate | 0 | 0 | diagnosis Psychosis. Follow up with MH |
| 13 | | 08/27/25 | Hospital Return | RN | Outside Medical Care/Referrals | Returned with instruction for MH follow up | Appropriate | | 0 | 0 |
| 13 | | 08/28/25 | Health Inventory | MD | Health Care Inventory | Health care inventory, also suffice for CC exam, r | Appropriate | | 0 | Blood drawn 9/11/25. Lab results not yet in the EMR. |
| 13 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Monterey County Jail Health Care Monitoring Audit
Physician Auditor's Clinical Case Review Findings - List of All Encounters

| Case Number | ID Number | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider Action(s) Appropriate/ Deficient | Description of Deficiency | Effect of Action/Inaction No Effect/ Adversely/Potentially | Add'l Comments or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 13 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | | 07/10/23 | Intake Screening | RN | Intake Screening | intoxicated/withdrawing, anxious, but clear and | Deficient | Reportedly under the influence, and requested urgent "tomorrow" medical evaluation (which was not provided) but sent to GP . . | Potentially | Unstable is at risk for self harm or harming others. ADA postponed while monitored for synthetics. |
| 14 | | 07/10/23 | Other | RN | Detoxification/Withdrawal | VS and status documented. VS q 8 stable | Appropriate | 0 | 0 | 0 |
| 14 | | 07/12/23 | RN Diagnostic Service | RN | Tuberculosis & Other Infections | PPD 0mm 7/12. Also Quantiferon neg | Appropriate | 0 | 0 | why does form say he refused and 0 mm result? |
| 14 | | 07/13/23 | Other | RN | Detoxification/Withdrawal | vs stable (moderate hypertension consistent with | Appropriate | 0 | 0 | 0 |
| 14 | | 07/14/23 | Sick Call/Clinic Visit | RN | Access to Care | Pain at colostomy site. Exam unremarkeable. MD | Appropriate | 0 | 0 | 0 |
| 14 | | 07/14/23 | Health Inventory | MD | Health Care Inventory | History and exam on form for 2wk inventory. ST | Appropriate | 0 | 0 | 0 |
| 14 | | 07/17/23 | Hospital Return | RN | Outside Medical Care/Referrals | Returned from hospital after treatment for pyelc | Appropriate | 0 | 0 | 0 |
| 14 | | 07/17/23 | Chronic Care | MD | Chronic Care | Comprehensive history and exam follwing hospi | Appropriate | 0 | 0 | 0 |
| 14 | | 07/25/23 | Clinic Follow-up | MD | Chronic Care | follow up. Patient stable. | Appropriate | 0 | 0 | 0 |
| 14 | | 08/07/23 | Specialty Services | PA | Outside Medical Care/Referrals | Reporting on referral to GI. Determination by re | Appropriate | 0 | 0 | 0 |
| 14 | | 08/14/23 | Specialty Services | RN | Outside Medical Care/Referrals | Returned from urology. Scheudled stent remova | Appropriate | 0 | 0 | 0 |
| 14 | | 08/14/23 | Sick Call/Clinic Visit | RN | Access to Care | Complaing of neusea, abdominal pain. PCP cont | Deficient | No exam documented in the EMR. | Adversely | probably early pancreatitis not treated. See admission 8/23/23. Need exam to avoid administering Zofran while not treating underlying disease. . |
| 14 | | 08/23/23 | Sick Call/Clinic Visit | RN | Access to Care | Has lower abdominal pain, vomiting, tenderness | Appropriate | 0 | 0 | Diagnosed with UTI, and pancreatitis. Stays 3 days. |
| 14 | | 09/01/23 | Hospital Return | RN | Outside Medical Care/Referrals | Returned from NMC after UTI, Pancreatitis. Orde | Appropriate | 0 | 0 | 0 |
| 14 | | 09/01/23 | Chronic Care | MD | Chronic Care | After hospital return, review of hisotry and phys | Deficient | patient BP seriously elevated since admission 7/10/23. Time to treat. Not included in Problem list. Also urology issues not in problem list | Adversely | delayed treatment of hypertension may lead to heart attacks or stroke. |
| 14 | | 09/08/23 | Specialty Services | MD | Outside Medical Care/Referrals | Urgent referral should lead to visit or plan for vi | Deficient | Lack of attention at 7 days does not satisfy IP requirements and falls below applicable standards of care | Adversely | patient requires hospital attention for recurrent infection 9/17/23 caused by delay in addressing retained ureteral stent. |
| 14 | | 09/17/23 | Emergent/Urgent | RN | Access to Care | Stomach pain. Sent to ED | Appropriate | 0 | 0 | finds UTI |
| 14 | | 09/18/23 | Hospital Return | RN | Outside Medical Care/Referrals | Return on meds for UTI, and recommendation fo | Appropriate | 0 | 0 | 0 |
| 14 | | 09/26/23 | Chronic Care | MD | Chronic Care | follow up. Patient stable. | Appropriate | 0 | 0 | 0 |
| 14 | | 10/06/23 | Specialty Services | MD | Outside Medical Care/Referrals | return from stent removal.Release from MCJ 200 | Appropriate | 0 | 0 | 0 |
| 14 | | 10/06/23 | Other | RN | Continuity of Care After Release | Confidential transfer form filed out to unnamed | Deficient | form incomplete. No statement regarding treatments, need for future monitoring, or continued medications | Adversely | incomplete instructions are detrimental. |
| 14 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | | 06/24/23 | Intake Screening | RN | Intake Screening | Transfer with forms from prison, showing HIV, O | Appropriate | | 0 | TB testing done 5/14/23 at prison. |
| 15 | | 06/30/23 | Chronic Care | NP | Chronic Care | OUD and MAT reviewed. HIV on meds. Chronic k | Deficient | lab tests ordered but not done, and no follow up to review results. Health care inventory form not completed | Potentially | unknown health status without lab. No refusal in chart. |
| 15 | | 06/30/23 | Health Inventory | NP | Health Care Inventory | Health care inventory form not completed | Deficient | no inventory, no STD screening or PCP follow up | Potentially | HIV needs close monitoring. |
| 15 | | 06/24/23 | Other | RN | Tuberculosis & Other Infections | documents review of prison TB screening negativ | Appropriate | 0 | 0 | 0 |
| 15 | | 09/05/23 | Sick Call/Clinic Visit | RN | Access to Care | vague abdominal symptoms "tingley". Exam unre | Appropriate | 0 | 0 | 0 |
| 15 | | 09/05/23 | Chronic Care | NP | Chronic Care | review of HIV status. Not using CC form. Exam u | Deficient | No lab ordered. initial lab ordered 6/30/23 not done | Potentially | unknown health status without lab. No refusal in chart. No labs from prison in the EMR. |
| 15 | | 09/05/23 | Other | NP | Pharmaceutical Administration | Patient informed about need to take medication | Appropriate | 0 | 0 | lab all the more important with non compliant patient. This patient should be followed by infectious diease exper. |
| 15 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 5:13-cv-02354-BLF   Document 1269-2   Filed 01/09/26   Page 76 of 85
Monterey County Jail Health Care Monitoring Audit
Physician Auditor's Clinical Case Review Findings - List of All Encounters

| Case Number | ID Number | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider Action(s) Appropriate/ Deficient | Description of Deficiency | Effect of Action/Inaction No Effect/ Adversely/Potentially | Add'l Comments or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | | 07/23/25 | Intake Screening | RN | Intake Screening | abbreviated screening, see 7/18 for full screening | Deficient | ADA form postponed while patient in COWS. Not done after out of COWS | 0 | Refused lab drawsa |
| 16 | | 07/23/25 | Other | RN | Tuberculosis & Other Infections | Verified negative test 5/13/25 | Appropriate | 0 | 0 | 0 |
| 16 | | 07/24/25 | Other | RN | Detoxification/Withdrawal | Order from PCP to monitor for long term opiod w | Appropriate | 0 | 0 | 0 |
| 16 | | 07/30/25 | Other | RN | Detoxification/Withdrawal | cows 2 | Appropriate | 0 | 0 | 0 |
| 16 | | 08/14/25 | Health Inventory | md | Health Care Inventory | reports prior abuse of fentanyl and synthetics, n | Appropriate | 0 | 0 | Inventory delayed, but without pressing need is within IP parameters |
| 16 | | 08/14/25 | Sick Call/Clinic Visit | RN | Access to Care | Reportss dizzy.  VS unremakealbe. (pulse has bee | Appropriate | 0 | 0 | reasonable treamtne for withdrawal. |
| 16 | | 09/04/25 | Chronic Care | MD | Chronic Care | MAT evaluation.  Inisistes on need for MAT desp | Appropriate | 0 | 0 | is refusing lab tests on multiple occasions. |
| 16 | | 09/04/25 | Sick Call/Clinic Visit | RN | Access to Care | complains that stomach aches from food . VS and | Appropriate | 0 | 0 | 0 |
| 16 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | | 06/04/25 | Intake Screening | RN | Intake Screening | Homeless, dishleveled, meth a buse.  MH referra | Deficient | needs referral for CC | 0 | Meth abuse is Chronic diseases |
| 1 | | 06/05/25 | Other | RN | Detoxification/Withdrawal | Monitored on flow sheet | Appropriate | 0 | 0 | 0 |

**Monterey County Jail Health Care Monitoring Audit**
**Physician Auditor's Clinical Case Review Findings - List of All Encounters**

| Case Number | ID Number | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider Action(s) Appropriate/ Deficient | Description of Deficiency | Effect of Action/Inaction No Effect/ Adversely/Potentially | Add'l Comments or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 06/23/25 | Health Inventory | NP | Health Care Inventory | Health care inventory is incomplete.  Amphetam | Deficient | Exam document incomplete.  Lab testing is incomplete. Not screened for diabetes.  Form not recording methamphetamine abuse. | Potentially | delayed , STD testing.  Meth abuse at risk for heart, kidney disease. DM risk. |
| 1 | | 07/04/25 | Sick Call/Clinic Visi | RN | Access to Care | Sick call for foot fungus. Tooth ache. BP concerns | Appropriate | 0 | 0 | 0 |
| 1 | | 07/08/25 | Chronic Care | NP | Chronic Care | Follow up for lab. STD results reviewed.  Hep A p | Deficient | No follow up by NP for lab she ordered, and no treatment for abnormal TG. | Potentially | Lab reviewed 7/30/25 by Pr... notes TG  563 with no action.  No action regarding borderline HgA1c, prediabetes. |
| 1 | | 07/16/25 | Sick Call/Clinic Visi | RN | Access to Care | Bent finger, swelling on 7/14/25. Throat pain wit | Appropriate | 0 | 0 | 0 |
| 1 | | 7/30/255 | PCP Diagnostic... | PA | Chronic Care | Lab tests reviewed by PA.  Abnormal TG (562) an | Appropriate | 0 | 0 | Delayed, but is referred to PCP. |
| 1 | | 06/08/25 | Other | RN | Tuberculosis & Other Infections | Screening for TB done, is negative. | Appropriate | | | 0 |
| 1 | | 08/03/25 | Sick Call/Clinic Visi | RN | Access to Care | Finger hurts since basketball injury jammed few | Appropriate | Finger exam is normal  Eye compliant referred to MD. | No Effect | All eye complaints should have documented Snellen. |
| 1 | | 08/12/25 | Chronic Care | MD | Access to Care | Review lab, toothache,Eye exam grossly normal  | Deficient | No snellen.  No attention provided for elevated TG level. | Potentially | may have ptyigium, or visual defect. Needs better documentation regarding metabolic syndrome. |
| 1 | | 08/23/25 | Sick Call/Clinic Visi | NP | Access to Care | Itchy skin. Pain in knees.  Normal findings. Rx per | Appropriate | 0 | 0 | 0 |
| 1 | | 10/17/25 | Sick Call/Clinic Visi | NP | Access to Care | Knee pain. Exam normal.  Continue MOTRIN | Appropriate | 0 | 0 | 0 |
| 1 | | 10/23/25 | Sick Call/Clinic Visi | RN | Access to Care | Headache managed per NP, for tension headache | Appropriate | 0 | 0 | 0 |
| 1 | | 10/23/25 | Chronic Care | NP | Chronic Care | Bilateral knee pain persist.  X ray reviewd. ICE the | Deficient | Prior lab not reviewed.  Hypertriglyceridemia not assessed or repeated .  Prediabetes not addressed. Needs Chronic Care visit. | Potentially | TG over 500 puts patient at risk for pancreatitis |
| 1 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 06/23/25 | Intake Screening | RN | Intake Screening | Patient reports non insulin dependent diabetes, | Deficient | No testing done for blood sugar. Form says no | Potentially | patient may have seriously deranged blood sugar. Should be tested. |
| 17 | | 07/08/25 | Intake Screening | RN | Intake Screening | Known diabetic, jail checked with abrasions from | Appropriate | 0 | 0 | why does form say needs no referral? |
| 17 | | 07/31/25 | Other | PA | Tuberculosis & Other Infections | Refuses PPD.  Chest X ray abnormal  but not sho | Appropriate | 0 | 0 | QF negative |
| 17 | | 08/12/25 | Sick Call/Clinic Visi | NP | Access to Care | Snellen 20/200 OU; 20/70 each eye.  Refer to opt | Appropriate | 0 | 0 | patient should have eye exam as part of inventory and Chronic care, over due. |
| 17 | | 09/23/25 | Chronic Care | MD | Chronic Care | Initial exam for diabetic patient bookoes more the | Deficient | Significantly overdue exam for patient not candidate for the delay.  BP is high.  Single measurement at this visit does not establish degree of BP control. Single BP med is insufficient. | Potentially | Decay untreated poses serous risks for Diabetic.  Decreased vision, cloudy anterior chamber could be glaucoma. |
| 17 | | 09/23/25 | Specialty Services | MD | Outside Medical Care/Referrals | snellen shows decreased visual acuity 6 weeks a | Deficient | eye exam needs to be expedited to rule out glaucoma. | 0 | |
| 17 | | 09/23/25 | Health Inventory | MD | Health Care Inventory | BP 156/97.  Not repeated. Eye exam incomplete. | Deficient | Exam was due 2 months ago.  Adequate  treatment of BP, and timely referral for eye exam also delayed. | Potentially | permanent vision loss can occur for lack of attention to diabetic eye disease.  Opthamology exam done 11/17/25 ./Report is incomplete, and requests retinal specialist visit. |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 5:13-cv-02354-BLF   Document 1269-2   Filed 01/09/26   Page 78 of 85

Monterey County Jail Health Care Monitoring Audit
Physician Auditor's Clinical Case Review Findings - List of All Encounters

| Case Number | ID Number | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider Action(s) Appropriate/ Deficient | Description of Deficiency | Effect of Action/Inaction No Effect/ Adversely/Potentially | Add'l Comments or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 17 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 19 | | 07/25/25 | Intake Screening | RN | Intake Screening | 52 year old homeless female with history of hepa Appropriate | | 0 | 0 | Urine tox and HCG negative 7/29; BS within normal range. |
| 19 | | 07/25/25 | Other | RN | Tuberculosis & Other Infections | Refuses PPD. QuantiFeron ordered, negative | Appropriate | 0 | 0 | 0 |
| 19 | | 08/03/25 | Sick Call/Clinic Visit | RN | Access to Care | teeth painful. Dental Sick call pending. VS normal Appropriate | | 0 | 0 | changed to tyenol 8/8/25 because of gstric bypass history to avoid gi upset. |
| 19 | | 08/05/25 | Sick Call/Clinic Visit | RN | Access to Care | " Low blood sugar" Blisters on lip. . VS normal. Appropriate | | 0 | 0 | 0 |
| 19 | | 08/24/25 | Specialty Services | PA | Outside Medical Care/Referrals | States needs reading glasses. Checked the EMR a Appropriate | | 0 | 0 | 0 |
| 19 | | 09/11/25 | Chronic Care | MD | Chronic Care | HCV with treatment described by interferon deca Deficient | | CC exam unduly delayed past 5-7 days from intake, despite substantial risks with homelessness. | Potentially | screening for female cancers [breast, cervical, uterine, ovarian] and colon cancer can be delayed to 6 month physical. |
| 19 | | 09/11/25 | Health Inventory | MD | Health Care Inventory | Inventory form used. No pertinent findings. STD Deficient | | .Inventory delayed long after 2 weeks | Potentially | patient at risk for illness as homeless |
| 19 | | 09/27/25 | Sick Call/Clinic Visit | RN | Access to Care | right leg pai, fearing DVT. Exam negative with no Appropriate | | 0 | 0 | Pulse 110 not repeated. |
| 19 | | 10/17/25 | Sick Call/Clinic Visit | RN | Access to Care | Report of swolen right knee, anxiety about DVT. Deficient | | Clonidine iii advised absent evidence of hypertensive emergency. Side effects include hypotension and rebound hypertension. | Potentially | Zofran iii advised without exam to rule out GI pathology. Insufficient quality control over prescribing. |
| 19 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 19 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 19 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 19 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 19 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 19 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 19 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 19 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 19 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 19 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 19 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 19 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 19 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 19 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 19 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 19 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 19 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 19 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 19 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 19 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 19 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 19 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 19 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 19 | | 01/00/00 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 20 | | 06/02/25 | Chronic Care | MD | Chronic Care | Follow up from ER care dialysis. HTN. Needs OSA Appropriate | | 0 | 0 | STD negative |
| 20 | | 06/03/25 | Emergent/Urgent | MD | Access to Care | Lab from Davita shows K = 7.4, Send to ER | Appropriate | 0 | 0 | 0 |
| 20 | | 06/04/25 | Other | MD | Tuberculosis & Other Infections | QuantiFeron negative | Appropriate | 0 | 0 | 0 |
| 20 | | 06/03/25 | Hospital Return | RN, Bac | Outside Medical Care/Referrals | Returned from hospital with BP 186/134. Exam c Deficient | | patient already has end-organ damage with ESRD. BP merits urgent care beyond apparent expertise of NP. MD should be contacted. | Adversely | Clonidine is incorrect Rx, leads to rebound. Patient needs additional med adjustments for BP control. |
| 20 | | 6/13/25 | Sick Call/Clinic Visit | RN | Access to Care | BP upon nurse visit after return from outside is 1 Deficient | | BP not repeated. No contact with PCP. | Adversely | BP poorly controlled can lead to end organ disease, stokes, cardiomyopathy. |
| 20 | | 06/16/25 | Specialty Services | RN | Outside Medical Care/Referrals | Persistent elevated BP, not repeated. | N/A | BP remains out of control without notice to pcp or review with specialist. Extent dialysis, fluid overload, adjustment of meds is crucle. | Adversely | BP poorly controlled can lead to end organ disease, stokes, cardiomyopathy. |
| 20 | | 06/18/25 | Specialty Services | RN | Outside Medical Care/Referrals | BP upon nurse visit after return from outside is 1 N/A | | BP is too high post dialysis. Need to consider adjustment in fluid management and meds | Adversely | BP poorly controlled can lead to end organ disease, stokes, cardiomyopathy. |
| 20 | | 06/23/25 | Specialty Services | R | Outside Medical Care/Referrals | Returned from dialysis BP 191/113. Not repeated Deficient | | Inadequate attention to BP poor control. Especially after dialysis. Need to repeat BP. Consider hospitalization, possibly daily dialysis, adjust medications. Communicate with specialist | Adversely | BP poorly controlled can lead to end organ disease, stokes, cardiomyopathy. |
| 20 | | 06/25/25 | Specialty Services | RN; B | Outside Medical Care/Referrals | BP from dialysis 230/120. this is hypertensive em Deficient | | .2 mg clonidine insufficient treatment without close follow up, monitoring expert care. | Adversely | BP poorly controlled can lead to end organ disease, stokes, cardiomyopathy. |

Monterey County Jail Health Care Monitoring Audit
Physician Auditor's Clinical Case Review Findings - List of All Encounters

| Case Number | ID Number | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider Action(s) Appropriate/ Deficient | Description of Deficiency | Effect of Action/Inaction No Effect/ Adversely/Potentially | Addt'l Comments or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | | 06/27/25 | Specialty Services | RN | Outside Medical Care/Referrals | Returned from dialysis with 189/107.  PA telehe | N/A | inadequate attention to BP poor control. Consider after dialysis. Need to repeat BP. Consider hospitalization, possibly daily dialysis, adjust medications. Communicate with specialist | 0 | |
| 20 | | 06/30/25 | Chronic Care | NP | Chronic Care | BP remains uncontrolled.  On waiting list for tran | N/A | BP should be in range of 130/80.  No indication of MD involvement or communication with dialysis, nephrology | Adversely | BP poorly controlled can lead to end organ disease, stokes, cardiomyopathy. |
| 20 | | 07/02/25 | Specialty Services | RN | Chronic Care | bp 212/108 | Deficient | persistent severe hypertension requires immediate repeat and possibly hospital admission.  should be followed by MD following dialysis | Adversely | BP poorly controlled can lead to end organ disease, stokes, cardiomyopathy. |
| 20 | | 7/4/2025 - 7/1 | Specialty Services | RN | Outside Medical Care/Referrals | BP ON 7/4/25 221/117.        orders BP chec | Deficient | insufficient attention. BP is emergency. Needs to get under control | Adversely | BP poorly controlled can lead to end organ disease, stokes, cardiomyopathy. |
| 20 | | 07/10/25 | Specialty Services | MD | Outside Medical Care/Referrals | Missed June sleep study appointment reschedule | Deficient | severe hypertension is worsened in presence of OSA. Rescheduled study is unduly delayed | Adversely | BP poorly controlled can lead to end organ disease, stokes, cardiomyopathy. |
| 20 | | 8/13 - 9/24/25 | Specialty Services | RN, | Outside Medical Care/Referrals | BP drastically improved in safe ranges below 130 | Appropriate | 0 | 0 | I have no dialysis records.  Likely that patient had adjustment done, belatedly, to address past two months of severe hypertension. |
| 20 | | 09/26/25 | Sick Call/Clinic Visi | RN | Access to Care | BP 98/64 not repeated. No symptoms. | Deficient | abnormal BP must be repeated to assess accuracy.  BP is low, but no Rx needed absent symptoms. | Potentially | symptomatic low BP can cause injury. |
| 20 | | 01/00/00 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | | 01/00/00 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | | 01/00/00 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | | 01/00/00 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | | 01/00/00 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | | 01/00/00 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | | 01/00/00 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | | 01/00/00 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | | 01/00/00 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | | 01/00/00 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | | 01/00/00 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | | 01/00/00 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | | 01/00/00 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | | 01/00/00 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | | 01/00/00 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | | 01/00/00 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | | 01/00/00 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | | 01/00/00 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | | 01/00/00 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | | 01/00/00 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | | 01/00/00 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | | 01/00/00 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | | 07/13/25 | Intake Screening | RN | Intake Screening | known Chron's disease, post colon resection on m | Deficient | did not  have prior prescribed medications continued. | Adversely | patient suffers GI set back and ER visit |
| 21 | | 07/13/25 | Other | RN | Tuberculosis & Other Infections | tested, negative | Appropriate | 0 | 0 | |
| 21 | | 07/19/25 | Sick Call/Clinic Visi | RN | Access to Care | States has flare up Chron's. Prescribed Antivery, | Deficient | Serious disease beyond scope of RN practice, does not consult with MD; Rx inappropriate. | Adversely | patient suffers GI set back and ER visit |
| 21 | | 07/24/25 | Chronic Care | MD | Chronic Care | Extended visit for Chron's disease. Starts Mesalar | Appropriate | Initial Chronic care visit later than ideal, but not egregiously delayed. | N/A | problem not here, but later when deterioration not brought to MD attention.  Is admitted to hospital 8/3/25 |
| 21 | | 07/24/25 | Other | MD | Outside Medical Care/Referrals | Labs ordered on 7/24/25 not done until 8/14/25 | Deficient | nearly 3 weeks to draw blood is too long | Potentially | Delayed testing puts patient at risk |
| 21 | | 07/27/25 | Sick Call/Clinic Visi | PA | Access to Care | urgent visit for diarrhea, nausea. PA wants MD g | Deficient | Exam insufficient. Need weight.  BP not repeated. Low BP indicates serious volumen deficiency and needs hospitalization. MD not contacted | Adversely | is admitted to hospital 8/3/25 |
| 21 | | 07/28/25 | Sick Call/Clinic Visi | MD | Access to Care | Dr    reviews patient request for flegyl. Starts - | Deficient | patient needs face to face with MD, specialist and hospital care for set back | Adversely | is admitted to hospital 8/3/25 |
| 21 | | 08/03/25 | Sick Call/Clinic Visi | | Access to Care | Abdominal pain, bloody diarrhea. Weakness.  Ser | Appropriate | 0 | 0 | |
| 21 | | 08/03/25 | Specialty Services | RN | Access to Care | Returned same day with recommendations for pr | Appropriate | 0 | 0 | Telephone order does not show MD name.     MD T - is this Wellpath on call?] |
| 21 | | 08/08/25 | Chronic Care | NP | Chronic Care | Follow up on Chron's disease, abdominal pain. P | Deficient | No weight taken.  No follow up appointment. Needs urgent referral to GI. | Potentially | Falling weight would require urgent attention. Need close, daily follow up. |
| 21 | | 08/12/25 | Sick Call/Clinic Visi | NP | Access to Care | Patient demanding resumption of Flegyl. Discuss | Appropriate | 0 | 0 | 0 |
| 21 | | 08/14/25 | Specialty Services | MD | Outside Medical Care/Referrals | review of chart shows recommended referras fo | Deficient | delayed specialty referral. Needs to be made urgent and followup follow up for visit within days | Adversely | severe set backs can be fatal. At least phone or telehealth consult needed. |
| 21 | | 09/03/25 | Chronic Care | NP | Chronic Care | interval chronic care exam weight 242. Medicatic | Deficient | obviously inaccurate weight or explanation for recorded 70 lb weight gain in 3 weeks.  Chron's symptoms need more explicit description to validate improval [number of stools, blood, etc.]; Follow up in 90 days is insufficient. | Potentially | severe set backs can be fatal. At least phone or telehealth consult needed. |
| 21 | | 09/06/25 | Other | RN | Continuity of Care After Release | Released with written insuctions to follow up so | Appropriate | 0 | 0 | 0 |
| 21 | | 01/00/00 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | | 01/00/00 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | | 01/00/00 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | | 01/00/00 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | | 01/00/00 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | | 01/00/00 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | | 01/00/00 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | | 01/00/00 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | | 01/00/00 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | | 01/00/00 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |

Case 5:13-cv-02354-BLF  Document 1269-2  Filed 01/09/26  Page 80 of 85

Monterey County Jail Health Care Monitoring Audit
Physician Auditor's Clinical Case Review Findings - List of All Encounters

| Case Number | ID Number | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider Action(s) Appropriate/ Deficient | Description of Deficiency | Effect of Action/Inaction No Effect/ Adversely/Potentially | Add'l Comments or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 21 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 21 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 21 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 21 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 21 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 21 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 21 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 21 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 21 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 21 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 21 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 21 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 21 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 22 | | 07/31/23 | Intake Screening | RN | Intake Screening | Intake documents 13 weeks pregnancy, needs re Appropriate | | | | Is seen by NP in 3 days |
| 22 | | 08/04/23 | Chronic Care | NP | Chronic Care | Now in second trimester, no complaints. | Deficient | No referral made for ob services, and no ultrasound scheduled. | Potentially | need US exam to document accurate gestation date, also need pre natal testing for brith defects. |
| 22 | | 08/04/23 | Specialty Services | NP | Outside Medical Care/Referrals | no referral to OB clinic | Deficient | Delayed specialty care puts patient at risk | Potentially | need US exam to document accurate gestation date, also need pre natal testing for brith defects. |
| 22 | | 08/12/23 | Sick Call/Clinic Visit | NP | Access to Care | low abdominal pain, creamy discharge. Exam gro Deficient | | Delayed specialty care puts patient at risk | Potentially | need US exam to document accurate gestation date, also need pre natal testing for brith defects. |
| 22 | | 08/14/23 | Sick Call/Clinic Visit | MD | Access to Care | abdominal pain persists. BP 88/37; pulse 104. Se Appropriate | | 0 | | |
| 22 | | 08/14/23 | Chronic Care | | Access to Care | Referral for OB care submitted, leo pending | Appropriate | 0 | | |
| 22 | | 08/14/23 | Specialty Services | RN | Outside Medical Care/Referrals | Returned from ER with Rx for UTI. Culture pendin Appropriate | | 0 | | MD changed to Macrobid, to avoid yeast vaginitis? Keflex re-prescribed when cultures return. |
| 22 | | 08/19/23 | Specialty Services | RN | Outside Medical Care/Referrals | Return from OB appointment with orders, follow Appropriate | | 0 | | |
| 22 | | 08/25/23 | Specialty Services | RN | Outside Medical Care/Referrals | Return from OB appointment with orders. Return Appropriate | | 0 | | |
| 22 | | 08/28/23 | Sick Call/Clinic Visit | RN | Access to Care | Patient fearful re baby movement. Doppler confi Appropriate | | 0 | | |
| 22 | | 08/31/23 | Chronic Care | NP | Chronic Care | Review pregnancy around 18 weeks. Onmeds fo Deficient | | Lab not reviewed. Positive chlamydia and trichomonas not treated | Adversely | delayed treatment of infection or non treatment increases risks to patient and unborn. |
| 22 | | 09/13/23 | Chronic Care | NP | Chronic Care | Review pregnancy around 18 weeks. On meds fo Deficient | | continues to ignore positive findings showing chlamydia and trich infection | Adversely | delayed treatment of infection or non treatment increases risks to patient and unborn. |
| 22 | | 09/24/23 | Other | MD | Tuberculosis & Other Infections | returns from OB appointment. Treated for Chlam Appropriate | | 0 | | 0 |
| 22 | | 09/29/23 | Sick Call/Clinic Visit | MD | Access to Care | conflicting results from PPD, QF reconciled. | Appropriate | no indiction for antibiotic. UA is essentially normal?. Urine culture shows no growth on report on 10/1/23. | Adversely | unnecessary medicine during pregnancy is advised. |
| 22 | | | | | | Abdominal pain. RN exam negative. UA small W Deficient | | | | |
| 22 | | 10/13/23 | Specialty Services | RN | Outside Medical Care/Referrals | return from OB 22nd week. Doing well. Lab order Appropriate | | 0 | | |
| 22 | | 10/22/23 | Sick Call/Clinic Visit | NP | Chronic Care | reports abdominal pain, spotting. No pain at exa Deficient | | CC is overdue. Should be every 30 days in pregnancy. No indication of pain to merit immediate administration of Tylenol. Ultrasound recommendation does not satisfy requirment for prompt ultrasound performance to rule out placenta previa. | Potentially | Placenta previa needs to be ruled out as cause of spotting in 2nd trimester. No medication should be taken in pregnancy without clear need. |
| 22 | | 10/27/23 | Specialty Services | MD | Outside Medical Care/Referrals | ultrasound was supposed to be ordered | Deficient | no ultrasound order placed in ERMA, or accomplished. | Potentially | bleeding and loss of pregnancy is increased if placenta previa exists and not addressed. |
| 22 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 22 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 22 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 22 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 22 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 22 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 22 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 22 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 22 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 22 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 22 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 22 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 22 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 22 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 22 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 22 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 22 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 23 | | 06/26/23 | Intake Screening | RN | Intake Screening | Alcohol abuse (6 beer daily) reported. Clinicaly s Deficient | | not enrolled in CIWA. Not referred for CC eval | Potentially | may not diagnose serious illness related to AUD |
| 23 | | 07/22/23 | Chronic Care | MD | Chronic Care | Seen by RN for sore throat, order from MD | Deficient | no chronic care follow up | Potentially | need CC for AUD; LAB, STD screen. |
| 23 | | 07/22/23 | Health Inventory | MD | Health Care Inventory | No health inventory done | Deficient | no STD screen ordered or done | Potentially | need CC for AUD; LAB, STD screen. |
| 23 | | 07/22/23 | Sick Call/Clinic Visit | RN | Access to Care | sore throat, 8/10. Also fungal nail, body aches. M Deficient | | antibiotic given with no follow up by MD; | Potentially | uncertain diagnosis. |
| 23 | | 08/10/23 | Sick Call/Clinic Visit | RM | Access to Care | Wants antibiotics, pain killers. States fever, chills, Appropriate | | 0 | | Is DM being provided? |
| 23 | | 09/13/23 | Sick Call/Clinic Visit | RN | Access to Care | Cold or flu symptoms. VS normal. Exam minimal Appropriate | | 0 | | Is DM being provided? |
| 23 | | 10/13/23 | Sick Call/Clinic Visit | RN | Access to Care | low back pain. Exam normal. Rx, Acetaminophen Appropriate | | 0 | | |
| 23 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 23 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 23 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 23 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |

Monterey County Jail Health Care Monitoring Audit
Physician Auditor's Clinical Case Review Findings - List of All Encounters

| Case Number | ID Number | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider Action(s) Appropriate/ Deficient | Description of Deficiency | Effect of Action/Inaction No Effect/ Adversely/Potentially | Add'l Comments or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 23 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | | 06/25/25 | Sick Call/Clinic Visit | NP | Access to Care | L groin pain from inguinal hernia. ↑ Since 2017". | Deficient | Care falls below community standard. No description regarding reducibeability. No plans for surgical evaluation in jail or upon release. If unable to assess, refer to on site collaboraing MD | Potentially | delayed treatment of symptomatic hernia is painful, and puts patient at risk for complications. |
| 24 | | 07/07/25 | Sick Call/Clinic Visit | RN | Access to Care | Rash on face, states returned as seen before [5/1 | Appropriate | | 0 | released before MD exam possible. |
| 24 | | 07/17/25 | Chronic Care | MD | Chronic Care | Syphilis followed with repeat lab. Titer falling. N | Appropriate | 0 | 0 | 0 |
| 24 | | 09/13/25 | Intake Screening | RN | Intake Screening | Methamphetamine abuse. History of suicide atte | Deficient | patient needs clear referral to MH and to CC for substance abuse. Also, see TB - not tested | Potentially | Complications of SUD not timely assessed. |
| 24 | | 9/13- 19/25 | Other | RN | Detoxification/Withdrawal | synthetics withdrawal protocol followed. Patient | Appropriate | | 0 | |
| 24 | | 10/10/25 | Sick Call/Clinic Visit | RN | Access to Care | Post altercation, injury to head, pain in neck and | Deficient | Exam incomplete. BP and pulse not repeated. Follow up post altercation with PCP is ordered, does not occur. | | Testicular enlargement not explained (reducible hernia, non reducible?, testicular pathology? Cancer? |
| 24 | | 1018/25 | Other | MD | Tuberculosis & Other Infections | Last screen in March 2025 negative.PPD and 4/9/ | Deficient | Implementation Plan requires retsting after 3 months | Potentially | at risk for TB, not screened. |
| 24 | | 10/18/25 | Chronic Care | MD | Chronic Care | no chronic care visit. Problem list not updated to | Deficient | Hernia status, complications from meth abuse not assessed. | Potentially | at risk for complications, and delay repair of hernia can be painful. |
| 24 | | 09/29/25 | Health Inventory | NP | Health Care Inventory | Reports did not finish treatment for syphilis, and | Deficient | Implementation Plan requires health inventory on form within 2 weeks of admission. | N/A | Issue is with CC not being done. Needs repeat lab last done 4/9/25. |
| 24 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Monterey County Jail Health Care Monitoring Audit**
**Physician Auditor's Clinical Case Review Findings - List of All Encounters**

| Case Number | ID Number | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider Action(s) Appropriate/ Deficient | Description of Deficiency | Effect of Action/Inaction No Effect/ Adversely/Potentially | Add'l Comments or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 24 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | | 01/00/00 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | | 10/12/25 | Intake Screening | RN | Intake Screening | Admitted on meds for DM, HTN, hyperlipidemia. Appropriate | | 0 | 0 | 0 |
| 25 | | 10/14/25 | Other | Ivn | Tuberculosis & Other Infections | Negative skin test | Appropriate | 0 | | 0 |
| 25 | | 10/17/25 | Chronic Care | MD | Chronic Care | BP high. Medications ordered for DM, GERD, HTN. Deficient | | Exam incomplete for diabetes with no eye exam or diabetic foot exam. No details provided regarding stated use/abuse of heroin, alcohol, methamphetamines and also tobacco. Problem list is empty. Abnormal BP not repeated. Labs ordered not followed up. | Potentially | unclear whether patient needs AAA screening for tobacco use, and also lab orders to r/o complications for substance abuse not reviewed. (not done). |
| 25 | | 10/24/25 | PCP Diagnostic | MD | Outside Medical Care/Referrals | Lab ordered has not been done. | Deficient | No results by 10/15/25 for ordered STD screening, or other labs needed to evaluate BP, polysubstance abuse | Potentially | Delayed lab tests. No action taken for results on 10/28/25 showing Potassium 5.8 and Hbg A1c 11.6  No referral made for eye or foot exam. |
| 25 | | 10/24/25 | Specialty Services | PT | Outside Medical Care/Referrals | Physical therapy for chronic pain | Appropriate | 0 | 0 | 0 |
| 25 | | 10/17/25 | Health Inventory | MD | Health Care Inventory | Form filled out indicating polysubstance abuse. Deficient | | Form is incomplete, provides no details abour substance abuse. No problems listed. | Potentially | Lab ordered not reported until 10/28/25 |
| 25 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |

Monterey County Jail Health Care Monitoring Audit
Physician Auditor's Clinical Case Review Findings - List of All Encounters

| Case Number | ID Number | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider Action(s) Appropriate/ Deficient | Description of Deficiency | Effect of Action/Inaction No Effect/ Adversely/Potentially | Addt'l Comments or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 28 | | 08/25/25 | Intake Screening | RN | Intake Screening | Emergency consultation with PCP and MH orders | Deficient | No consultation provided by phone or in person documented. | Potentially | uncertain cause of delirium, even after jail clearance. Hospital did no lab. |
| 28 | | 08/26/25 | Other | RN | Detoxification/Withdrawal | No vital signs, no notice to MD of CIWA score not | Deficient | Protocol requires q 2hr VS and notification of PCP if uncooperative | Potentially | delirium untreated can be fatal. |
| 28 | | 08/27/25 | Other | RN | Tuberculosis & Other Infections | 0 mm reading PCP | Appropriate | 0 | 0 | 0 |
| 28 | | 08/27/25 | Other | RN | Detoxification/Withdrawal | VS normal. CIWA 0 | Appropriate | 0 | 0 | 0 |
| 28 | | 09/05/25 | Health Inventory | RI | Health Care Inventory | Reports heart failure, disc disease, shoulder and | Appropriate | 0 | 0 | No lab ordered. Should be ordered by Chronic Care. |
| 28 | | 09/05/25 | Chronic Care | NP | Chronic Care | Chronic car visit overdue. | Deficient | Was supposed to see PCP on emergency basis at or around 8/25/25. Order obtained  for Tylenol 1000mg BID for 10 days ill advised without exam and lab to ensure normal liver function. Problem list not updated with AUD. | Potentially | Delayed detection of complications from alcoholism. STD screening and other lab not done. |
| 28 | | 10/15/25 | Sick Call/Clinic Visit | RN | Access to Care | Wants continued Tylenol. Exam essentially norm | Deficient | No indication for medication orders absent evident pathology, functional limitations from pain and without lab testing. | Potentially | Delayed detection of complications from alcoholism. STD screening and other lab not done. |
| 28 | | 10/22/25 | Sick Call/Clinic Visit | NP | Access to Care | Patient refuses lab work. Exam unremarkable. Ty | Deficient | No indication for medication orders absent evident pathology, functional limitations from pain and without lab testing. EMR does not show refusal made with full disclosure of risks. | Potentially | Tylenol can be dangerous if liver not normal.  If not explained to patient he may take additional Tylenol from comissary. |
| 28 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | | 05/28/25 | Intake Screening | RN | Intake Screening | Uncooperative, under the influence.  BP 150/101 | Appropriate | 0 | 0 | 0 |
| 27 | | 05/29/25 | Intake Screening | RN | Intake Screening | Complete screening after released from sobering | Appropriate | 0 | 0 | mistake temp: 198 degrees F. |
| 27 | | 05/29/25 | Other | RN | Detoxification/Withdrawal | Medical cleared from sobering cell. | Appropriate | 0 | 0 | temp mistake 797.0  F. |
| 27 | | 06/05/25 | Health Inventory | NP | Health Care Inventory | Exam unremarkable, Lab ordered | Appropriate | 0 | 0 | 0 |
| 27 | | 06/06/25 | Other | PA | Tuberculosis & Other Infections | Quantiferon negative | Appropriate | 0 | 0 | 0 |
| 27 | | 06/19/25 | Sick Call/Clinic Visit | RN | Access to Care | Left ear pain. Wax.  Lavage after Debrox | Appropriate | 0 | 0 | 0 |
| 27 | | 06/25/25 | Chronic Care | NP | Chronic Care | Delayed chronic care, but stable. Return prn | Deficient | Meth abuse not documented, nor is problem list. Lab not reviewed. Is prediabetic, and has Hep A antibodies. | 0 | 0 |
| 27 | | 08/09/22 | Sick Call/Clinic Visit | RN | Access to Care | Bloody stool, aching. 7/10 perrectal pain.  Exam | Deficient | No apparent referral for PCP. No examination of rectum. | Adversely | rectal abscess develops and needs ER care later. |
| 27 | | 08/26/25 | Sick Call/Clinic Visit | NP | Access to Care | Bloody stool for 2 months, 2/10 pain in rectum ex | Deficient | Insufficient exam, as needs anoscopy and possible sigmoidoscopy.  Should be referred | Adversely | rectal abscess develops and needs ER care later. |
| 27 | | 08/26/25 | Specialty Services | NP | Outside Medical Care/Referrals | bloody stool for 2 months. | Deficient | No apparent referral for specialist care to assess GI pathology | Adversely | rectal abscess develops and needs ER care later. |

Monterey County Jail Health Care Monitoring Audit
Physician Auditor's Clinical Case Review Findings - List of All Encounters

| Case Number | ID Number | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider Action(s) Appropriate/ Deficient | Description of Deficiency | Effect of Action/Inaction No Effect/ Adversely/Potentially | Add'l Comments or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 27 | | 09/22/25 | Sick Call/Clinic Visit | RN | Access to Care | Rectal pain worse with movement, bowels and n | Deficient | No ref errel to MD, or specialist. Continuing treatment for constipation without anoscopy is insufficient. | Adversely | rectal abscess develops and needs ER care later. |
| 27 | | 10/03/25 | Sick Call/Clinic Visit I Meriam | NP | Access to Care | Referred to Dr ▮ for exam by male provider. | Appropriate | 0 | 0 | 0 |
| 27 | | 10/07/25 | Sick Call/Clinic Visit | MD | Access to Care | Pain persisted with blood in stool for months. Exa | Deficient | Continued pain and blood requires attention while incarcerated. | Adversely | rectal abscess develops and needs ER care later. |
| 27 | | 10/21/25 | Emergent/Urgent | MD | Access to Care | Pain worse, unable to sit, tender lump on anus. I | Appropriate | 0 | 0 | 0 |
| 27 | | 10/21/25d | Specialty Services | MD | Outside Medical Care/Referrals | Returned from ER after incision and drainage of a | Appropriate | 0 | 0 | 0 |
| 27 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | | 08/14/25 | Intake Screening | RN | Intake Screening | Severe obesity, meth abuse noted. Placed on syn | Deficient | no referral made for routine or chronic care. Blood sugar not checked (stated NA despite drug use, BMI 37.9); Mobic prescribed without exam, indication. | Potentially | diagnosis and treatment for diabetes delayed. |
| 26 | | 08/14/25 | Other | RN | Tuberculosis & Other Infections | skin testing is negative | Appropriate | 0 | 0 | 0 |
| 26 | | 08/14/25 | Other | RN | Detoxification/Withdrawal | Synthetics protocol entered on intake. Severe a | Deficient | no documentation of physician or MH notification about anxiety/panic | Potentially | risk of severe complication of withdrawal, including suicide not mitigated |
| 26 | | 08/25/25 | Medication Renewal | PA | Access to Care | Patient seeking medication refill for Mobic. Orde | Deficient | chart review is not sufficient to replace needed CC, not done. Note no indication for Mobic, but is prescribed. | Potentially | risk of side effects from unnecessary NSAID. Needs face to face exam. CC exam is overdue |
| 26 | | 09/18/25 | Sick Call/Clinic Visit | RN | Access to Care | patient reports "issues with blood pressure." We | Deficient | progress note form not filled in. BP not repeated. No assessment made. No plan. Weight not done. | Adversely | diabetes diagnosis is delayed. |
| 26 | | 10/01/25 | Health Inventory | NP | Health Care Inventory | Complains vision in right eye is blurry, unable to r | Deficient | Health inventory due 9/1/25, is one month overdue. Blurry vision in diabetic requires immediate fundoscopic examination. Not done, and no immediate referral to eye specialist documented. | Adversely | diabetes diagnosis is delayed. |
| 26 | | 10/01/25 | Chronic Care | NP | Chronic Care | Chronic care visit from 8/14/25 admission. Exam | Deficient | Delayed DM diagnosis. Exam incomplete. No diabetic eye exam. Health maintenance should include testing for occult blood to screen colon cancer. Labs need repeat order after metformin Follow up for 90 days too long | Adversely | inadequate diabetes monitoring puts patient at risk for complications. |
| 26 | | 10/01/25 | Specialty Services | NP | Outside Medical Care/Referrals | newly diagnosed diabetic with eye complaint | Deficient | Patient states he has no vision in right eye. Diabetic eye exam has not been scheduled as of 10/26/25. Blood sugar not checked. | Potentially | patient at risk for serious pathology not treated. |
| 26 | | 10/11/25 | Sick Call/Clinic Visit | NP | Access to Care | pain right hip chronic. Optometry visit pending | Deficient | Abnormal BP not repeated for accuracy. Weight not recorded. No eye exam reported. Blood sugar not checked. No X ray ordered to assess hip arthritis or other pathology. No return visit ordered (next CC in 3 months) | Potentially | fundoscopy on site should be done while awaiting optometry. |
| 26 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Monterey County Jail Health Care Monitoring Audit
Physician Auditor's Clinical Case Review Findings - List of All Encounters

| Case Number | ID Number | DATE of Encounter | TYPE of Encounter | Provider's Name | Medical Quality Indicator | Description of Provider's Action | Provider Action(s) Appropriate/ Deficient | Description of Deficiency | Effect of Action/Inaction No Effect/ Adversely/Potentially | Addt'l Comments or Recommendations |
|---|---|---|---|---|---|---|---|---|---|---|
| 26 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | | 09/20/25 | Intake Screening | RN | Intake Screening | Exam unremarkable. CIWA, CC, MH follow up | Appropriate | | 0 | 0 |
| 29 | | 09/22/25 | Other | RN | Detoxification/Withdrawal | Score 0. | Appropriate | 0 | 0 | 0 |
| 29 | | 09/22/25 | Other | RN | Tuberculosis & Other Infections | 0mm reaction | Appropriate | | 0 | 0 |
| 29 | | 09/29/25 | Chronic Care | NP | Chronic Care | hyperlipidemia and pre diabetres noted on lab 8/ Deficient | | Alcoholism is important condition, not noted in CC exam and labs not followed. No indication cited for prescription of cortisporin or for ibuprofen. | 0 | Aside from STD, labs not done see outside referral below |
| 29 | | 09/29/25 | Specialty Services | NP | Outside Medical Care/Referrals | Lab ordered not done.  STD screening done. | Deficient | Need follow up on labs to ensure the completion of ordered tests | Potentially | unknown DM, or lipid status. |
| 29 | | 09/29/25 | Health Inventory | NP | Health Care Inventory | Form used. STD screenign offered | Appropriate | 0 | 0 | 0 |
| 29 | | 10/20/25 | Sick Call/Clinic Visit | RN | Access to Care | Wants fungal cream for toe. Exam unremarkable, Deficient | | 36-year-old male admitted 9/20/25 with alcoholsm, depression on psych meds was referred to CIWA, chronic care and MH care. | Potentially | Data insufficient to make diagnosis or estabish need for pain relief. |
| 29 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | | 01/00/00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |